Attachment A

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000944 | DOC_0000946 | Gorey, Lauren (Federal) | Wilbur Ross | Walsh, Michael (Federal); Rockas, James (Federal) | 3/10/2020 0:00 | | Census Talkers on COVID-19 Efforts.pdf | | | |
| DOC_0000947 | DOC_0000948 | Gorey, Lauren (Federal) | Wilbur Ross | Walsh, Michael (Federal); Rockas, James (Federal) | 3/10/2020 0:00 | CENSUS | 2020 Operaitonal Timeline v5 Clean.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0000949 | DOC_0000949 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); James T Christy (CENSUS/LAFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Enrique Lamas(CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Kevin Smith (CENSUS/CIO FED); StevenDillingham (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Burton H Reist (CENSUS/ADCOMFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED) | Laura K Furgione (CENSUS/CAO FED) | 3/13/2020 13:11 | | Re_ Crisis Management Team Recap of High Level ___.pdf | | | |
| DOC_0000950 | DOC_0000975 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); James T Christy (CENSUS/LAFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Enrique Lamas(CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Kevin Smith (CENSUS/CIO FED); StevenDillingham (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Burton H Reist (CENSUS/ADCOMFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED) | Laura K Furgione (CENSUS/CAO FED) | 3/13/2020 13:11 | Chris Denno | COVID-19 Contingency Planning.pptx | | | |
| DOC_0000976 | DOC_0000977 | Christopher M Denno (CENSUS/ADDC FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Christa DJones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED);Kevin Smith (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); Burton H Reist (CENSUS/ADCOM FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Jennifer Shopkorn(CENSUS/ADCOM FED) | Laura K Furgione (CENSUS/CAO FED); Paul Krutsch (CENSUS/DCMD FED) | 3/13/2020 18:25 | | Re_ Crisis Management Team Recap of High Level ___.pdf | | | |
| DOC_0000978 | DOC_0001004 | Christopher M Denno (CENSUS/ADDC FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Christa DJones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED);Kevin Smith (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); Burton H Reist (CENSUS/ADCOM FED);Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Jennifer Shopkorn(CENSUS/ADCOM FED) | Laura K Furgione (CENSUS/CAO FED); Paul Krutsch (CENSUS/DCMD FED) | 3/13/2020 18:25 | Chris Denno | COVID-19 Contingency Planning Final.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001005 | DOC_0001031 | Christopher M Denno (CENSUS/ADDC FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Christa DJones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED);Kevin Smith (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); Burton H Reist (CENSUS/ADCOM FED);Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Jennifer Shopkorn(CENSUS/ADCOM FED) | Laura K Furgione (CENSUS/CAO FED); Paul Krutsch (CENSUS/DCMD FED) | 3/13/2020 18:25 | Chris Denno | COVID-19 Contingency Planning Final.pptx | | | |
| DOC_0001032 | DOC_0001035 | U.S. Census Bureau | Timothy P Olson (CENSUS/ADFO FED) | | 3/15/2020 17:51 | | Statement on Modifying 2020 Census Operations.pdf | | | |
| DOC_0001036 | DOC_0001037 | Virginia Hyer (CENSUS/PIO FED | Timothy P Olson (CENSUS/ADFO FED) | Christine E Taylor (CENSUS/PIO FED); Lisa J Cochrane (CENSUS/PIO FED); lauren.williams@bcw-global.com | 3/17/2020 6:26 | | Re_ Media Tour.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001038 | DOC_0001059 | Virginia Hyer (CENSUS/PIO FED | Timothy P Olson (CENSUS/ADFO FED) | Christine E Taylor (CENSUS/PIO FED); Lisa J Cochrane (CENSUS/PIO FED); lauren.williams@bcw-global.com | 3/17/2020 6:26 | Virginia Hyer (CENSUS/PIO FED) | EvergreenMessaging.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001060 | DOC_0001063 | Virginia Hyer (CENSUS/PIO FED | Timothy P Olson (CENSUS/ADFO FED) | Christine E Taylor (CENSUS/PIO FED); Lisa J Cochrane (CENSUS/PIO FED); lauren.williams@bcw-global.com | 3/17/2020 6:26 | Virginia Hyer (CENSUS/PIO FED) | March 17 TPs_SMT_RMT.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001064 | DOC_0001065 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/17/2020 6:36 | | Fwd_ Media Tour.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001066 | DOC_0001087 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/17/2020 6:36 | Virginia Hyer (CENSUS/PIO FED) | EvergreenMessaging.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001088 | DOC_0001091 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/17/2020 6:36 | Virginia Hyer (CENSUS/PIO FED) | March 17 TPs_SMT_RMT.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001092 | DOC_0001093 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 3/17/2020 6:36 | | Fwd_ Media Tour.pdf | | | |
| DOC_0001094 | DOC_0001115 | | Timothy Olson | | 3/17/2020 6:36 | Virginia Hyer (CENSUS/PIO FED) | EvergreenMessaging.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001116 | DOC_0001119 | | | | | Virginia Hyer (CENSUS/PIO FED) | March 17 TPs_SMT_RMT.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001120 | DOC_0001122 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 3/18/2020 14:14 | | Fw_ See attachment _ Briefing on FLD Data Oper_.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0001123 | DOC_0001127 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 3/18/2020 14:14 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03182020 105.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding briefing materials on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001128 | DOC_0001128 | 2020 Census Crisis Management Support Team Reichert(CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson(CENSUS/ADFO FED); Kevin Smith (CENSUS/CIO FED); Michael T Thieme (CENSUS/ADDC FED); DeborahStempowski (CENSUS/ADDC FED); Stephen L Buckner (CENSUS/ADCOM FED); James T Christy (CENSUS/LAFED); Gregg D Bailey (CENSUS/CIO FED); Luis J Cano (CENSUS/DCEO FED); Jennifer W Reichert(CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Phani-Kumar Atri Kalluri (CENSUS/ADDC FED); Everett G Whiteley(CENSUS/BUD FED); Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Laura KFurgione (CENSUS/CAO FED); Jennifer Shopkorn (CENSUS/ADCOM FED); Burton H Reist (CENSUS/ADCOM FED);Deidre C Hicks (CENSUS/DCMD FED); Paul Krutsch (CENSUS/DCMD FED) | 3/20/2020 9:14 | | Documents for 3_20 3_30p 2020 Crisis Management___.pdf | | | |
| DOC_0001129 | DOC_0001136 | 2020 Census Crisis Management Support Team Reichert(CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson(CENSUS/ADFO FED); Kevin Smith (CENSUS/CIO FED); Michael T Thieme (CENSUS/ADDC FED); DeborahStempowski (CENSUS/ADDC FED); Stephen L Buckner (CENSUS/ADCOM FED); James T Christy (CENSUS/LAFED); Gregg D Bailey (CENSUS/CIO FED); Luis J Cano (CENSUS/DCEO FED); Jennifer W Reichert(CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Phani-Kumar Atri Kalluri (CENSUS/ADDC FED); Everett G Whiteley(CENSUS/BUD FED); Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Laura KFurgione (CENSUS/CAO FED); Jennifer Shopkorn (CENSUS/ADCOM FED); Burton H Reist (CENSUS/ADCOM FED);Deidre C Hicks (CENSUS/DCMD FED); Paul Krutsch (CENSUS/DCMD FED) | 3/20/2020 9:14 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03202020 830u.pdf | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001137 | DOC_0001142 | 2020 Census Crisis Management Support Team Reichert(CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson(CENSUS/ADFO FED); Kevin Smith (CENSUS/CIO FED); Michael T Thieme (CENSUS/ADDC FED); DeborahStempowski (CENSUS/ADDC FED); Stephen L Buckner (CENSUS/ADCOM FED); James T Christy (CENSUS/LAFED); Gregg D Bailey (CENSUS/CIO FED); Luis J Cano (CENSUS/DCEO FED); Jennifer W Reichert(CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Phani-Kumar Atri Kalluri (CENSUS/ADDC FED); Everett G Whiteley(CENSUS/BUD FED); Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Laura KFurgione (CENSUS/CAO FED); Jennifer Shopkorn (CENSUS/ADCOM FED); Burton H Reist (CENSUS/ADCOM FED);Deidre C Hicks (CENSUS/DCMD FED); Paul Krutsch (CENSUS/DCMD FED) | 3/20/2020 9:14 | Theodore LeCompte | 03200730 Census Response to DOC - COVID-19 Rep.pdf | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0001143 | DOC_0001146 | 2020 Census Crisis Management Support Team Reichert(CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson(CENSUS/ADFO FED); Kevin Smith (CENSUS/CIO FED); Michael T Thieme (CENSUS/ADDC FED); DeborahStempowski (CENSUS/ADDC FED); Stephen L Buckner (CENSUS/ADCOM FED); James T Christy (CENSUS/LAFED); Gregg D Bailey (CENSUS/CIO FED); Luis J Cano (CENSUS/DCEO FED); Jennifer W Reichert(CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Phani-Kumar Atri Kalluri (CENSUS/ADDC FED); Everett G Whiteley(CENSUS/BUD FED); Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Laura KFurgione (CENSUS/CAO FED); Jennifer Shopkorn (CENSUS/ADCOM FED); Burton H Reist (CENSUS/ADCOM FED);Deidre C Hicks (CENSUS/DCMD FED); Paul Krutsch (CENSUS/DCMD FED) | 3/20/2020 9:14 | B Nathaniel Miller (CENSUS/DCMD FED) | COVID-19 FLD and NPC Announcements.pdf | | | |
| DOC_0001147 | DOC_0001148 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 3/20/2020 9:18 | | Fwd_ Documents for 3_20 3_30p 2020 Crisis Manag___.pdf | | | |
| DOC_0001149 | DOC_0001156 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 3/20/2020 9:18 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03202020 830u.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0001157 | DOC_0001162 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 3/20/2020 9:18 | Theodore LeCompte | 03200730 Census Response to DOC - COVID-19 Rep.pdf | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0001163 | DOC_0001166 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 3/20/2020 9:18 | B Nathaniel Miller (CENSUS/DCMD FED) | COVID-19 FLD and NPC Announcements.pdf | | | |
| DOC_0001167 | DOC_0001168 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/20/2020 9:18 | | Fwd_ Documents for 3_20 3_30p 2020 Crisis Manag___.pdf | | | |
| DOC_0001169 | DOC_0001176 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/20/2020 9:18 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03202020 830u.pdf | | | |
| DOC_0001177 | DOC_0001182 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/20/2020 0:00 | Theodore LeCompte | 03200730 Census Response to DOC - COVID-19 Rep.pdf | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001183 | DOC_0001186 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/20/2020 9:18 | B Nathaniel Miller (CENSUS/DCMD FED) | COVID-19 FLD and NPC Announcements.pdf | | | |
| DOC_0001187 | DOC_0001190 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 3/20/2020 9:47 | | Fw_ Impacts and possible schedule changes to ac_____.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0001191 | DOC_0001192 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 3/20/2020 9:47 | James Whitehorne (CENSUS/ADDC FED) | Implications of schedule delays on PL.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001193 | DOC_0001193 | Gorey, Lauren (Federal) | Wilbur Ross | Walsh, Michael (Federal); Rockas, James (Federal) | 3/21/2020 0:00 | | To Clear_ Census Operations Tables.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0001194 | DOC_0001194 | Gorey, Lauren (Federal) | Wilbur Ross | Walsh, Michael (Federal); Rockas, James (Federal) | 3/21/2020 0:00 | | 2020 census operational adjustments-new.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0001195 | DOC_0001197 | Gorey, Lauren (Federal) | Wilbur Ross | Walsh, Michael (Federal); Rockas, James (Federal) | 3/21/2020 0:00 | | 2020 census operational adjustments-long versi.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0001198 | DOC_0001198 | B Nathaniel Miller (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Deborah Stempowski(CENSUS/ADDC FED); Gregg D Bailey (CENSUS/CIO FED); James T Christy (CENSUS/LA FED); Jennifer WReichert (CENSUS/DCMD FED); Kevin Smith (CENSUS/CIO FED); Luis J Cano (CENSUS/DCEO FED); Michael TThieme (CENSUS/ADDC FED); Stephen L Buckner (CENSUS/ADCOM FED); Timothy P Olson (CENSUS/ADFOFED); Everett G Whiteley (CENSUS/BUD FED); Benjamin J Page (CENSUS/CFO FED); Christa D Jones(CENSUS/DEPDIR FED); Jennifer Shopkorn (CENSUS/ADCOM FED); Phani-Kumar Atri Kalluri (CENSUS/ADDCFED); Burton H Reist (CENSUS/ADCOM FED); Laura K Furgione (CENSUS/CAO FED) | Paul Krutsch (CENSUS/DCMD FED); Deidre C Hicks (CENSUS/DCMD FED); 2020 CMST; 2020 Census CrisisManagement Support Team | 3/21/2020 8:04 | | 2020 CMT - Roadmap_Impacts 03202020 430pm.pdf | | | |
| DOC_0001199 | DOC_0001208 | B Nathaniel Miller (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Deborah Stempowski(CENSUS/ADDC FED); Gregg D Bailey (CENSUS/CIO FED); James T Christy (CENSUS/LA FED); Jennifer WReichert (CENSUS/DCMD FED); Kevin Smith (CENSUS/CIO FED); Luis J Cano (CENSUS/DCEO FED); Michael TThieme (CENSUS/ADDC FED); Stephen L Buckner (CENSUS/ADCOM FED); Timothy P Olson (CENSUS/ADFOFED); Everett G Whiteley (CENSUS/BUD FED); Benjamin J Page (CENSUS/CFO FED); Christa D Jones(CENSUS/DEPDIR FED); Jennifer Shopkorn (CENSUS/ADCOM FED); Phani-Kumar Atri Kalluri (CENSUS/ADDCFED); Burton H Reist (CENSUS/ADCOM FED); Laura K Furgione (CENSUS/CAO FED) | Paul Krutsch (CENSUS/DCMD FED); Deidre C Hicks (CENSUS/DCMD FED); 2020 CMST; 2020 Census CrisisManagement Support Team | 3/21/2020 8:04 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03202020 430p.pdf | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001209 | DOC_0001211 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jacqueline Moore Eanes(CENSUS/DCMD FED); Enrique Lamas (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED);Maryann M Chapin (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 3/23/2020 9:56 | | Re_ Schedule Impacts of the two week delay.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001212 | DOC_0001215 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Enrique Lamas(CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 3/23/2020 10:01 | | Re_ Schedule Impacts of the two week delay.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001216 | DOC_0001219 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Enrique Lamas(CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 3/23/2020 10:05 | | Re_ Schedule Impacts of the two week delay(8).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0001220 | DOC_0001220 | B Nathaniel Miller (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Deborah Stempowski (CENSUS/ADDC FED); Michael TThieme (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Stephen L Buckner (CENSUS/ADCOM FED);Gregg D Bailey (CENSUS/CIO FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED) | Paul Krutsch (CENSUS/DCMD FED); Jennifer Shopkorn (CENSUS/ADCOM FED) | 3/23/2020 10:19 | | Common Operating Picture (COP) - 2020 CMT 3_20 ___.pdf | | | |
| DOC_0001221 | DOC_0001221 | B Nathaniel Miller (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Deborah Stempowski (CENSUS/ADDC FED); Michael TThieme (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Stephen L Buckner (CENSUS/ADCOM FED);Gregg D Bailey (CENSUS/CIO FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED) | Paul Krutsch (CENSUS/DCMD FED); Jennifer Shopkorn (CENSUS/ADCOM FED) | 3/23/2020 10:19 | Nicholas Gianni D'Intino (CENSUS/DCMD CTR) | COVID-19 COP 03202020 500pm.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001222 | DOC_0001226 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIRFED) | Deborah Stempowski (CENSUS/ADDC FED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Jennifer W Reichert(CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED);Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | 3/23/2020 10:34 | | Re_ Schedule Impacts of the two week delay(7).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0001227 | DOC_0001231 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIRFED) | Deborah Stempowski (CENSUS/ADDC FED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Jennifer W Reichert(CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED);Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | 3/23/2020 10:34 | | Re_ Schedule Impacts of the two week delay(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001232 | DOC_0001236 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | 3/23/2020 10:41 | | Re_ Schedule Impacts of the two week delay(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001237 | DOC_0001241 | Enrique Lamas (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED) | 3/23/2020 10:43 | | Re_ Schedule Impacts of the two week delay(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001242 | DOC_0001244 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 3/23/2020 11:12 | | Fw_ Temporary Work Stoppage Roadmap 3_23_20 9_15am.pdf | | | |
| DOC_0001245 | DOC_0001254 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 3/23/2020 11:12 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03232020 915.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001255 | DOC_0001259 | Deborah Stempowski (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIRFED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann MChapin (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | 3/23/2020 11:23 | | Re_ Schedule Impacts of the two week delay(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001260 | DOC_0001264 | Deborah Stempowski (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIRFED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann MChapin (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | 3/23/2020 11:23 | | Re_ Schedule Impacts of the two week delay(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001265 | DOC_0001270 | Ron S Jarmin (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jacqueline Moore Eanes(CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED) | 3/23/2020 11:31 | | Re_ Schedule Impacts of the two week delay(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001271 | DOC_0001276 | Ron S Jarmin (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jacqueline Moore Eanes(CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED) | 3/23/2020 11:31 | | Re_ Schedule Impacts of the two week delay(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001277 | DOC_0001281 | James B Treat (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED);Maryann M Chapin (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff(CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | 3/23/2020 11:36 | | Re_ Schedule Impacts of the two week delay(2).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0001282 | DOC_0001286 | James B Treat (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Jacqueline Moore Eanes (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED);Maryann M Chapin (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff(CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | 3/23/2020 11:36 | | Re_ Schedule Impacts of the two week delay(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001287 | DOC_0001292 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jacqueline Moore Eanes(CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED) | 3/23/2020 11:39 | | Re_ Schedule Impacts of the two week delay(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001293 | DOC_0001298 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jacqueline Moore Eanes(CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Maryann M Chapin (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED) | 3/23/2020 11:39 | | Re_ Schedule Impacts of the two week delay.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001299 | DOC_0001301 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 3/23/2020 11:40 | | Fwd_ Temporary Work Stoppage Roadmap 3_23_20 9____.pdf | | | |
| DOC_0001302 | DOC_0001311 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 3/23/2020 11:40 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03232020 915.docx | Attorney-Client Privilege; Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0001312 | DOC_0001314 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/23/2020 11:40 | | Fwd_ Temporary Work Stoppage Roadmap 3_23_20 9____.pdf | | | |
| DOC_0001315 | DOC_0001324 | Timothy.P.Olson@census.gov | Timothy Olson | | 3/23/2020 11:40 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03232020 915.docx | | | |
| DOC_0001325 | DOC_0001325 | B Nathaniel Miller (CENSUS/DCMD FED) | 2020 Census Crisis Management Team List | | 3/24/2020 8:34 | | COVID-19 Updated Roadmap - 03242020 800am.pdf | | | |
| DOC_0001326 | DOC_0001336 | B Nathaniel Miller (CENSUS/DCMD FED) | 2020 Census Crisis Management Team List | | 3/24/2020 8:34 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03242020 800a.pdf | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001337 | DOC_0001338 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 3/24/2020 12:46 | | Fwd_ Updated Schedule Impact Documents(1).pdf | Predecisional and Deliberative | Email communication containing information regarding pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0001339 | DOC_0001341 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 3/24/2020 12:46 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001342 | DOC_0001342 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 3/24/2020 12:46 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001343 | DOC_0001344 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 3/24/2020 12:49 | | Fwd_ Updated Schedule Impact Documents.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0001345 | DOC_0001348 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 3/24/2020 12:49 | Deborah Stempowski (CENSUS/DCMD FED) | Post Collection Processing Schedule through r.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001349 | DOC_0001349 | Walsh, Michael (Federal) | Wilbur Ross | | 3/25/2020 0:00 | | Summary of changes to 2020 Field Ops.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0001350 | DOC_0001351 | Walsh, Michael (Federal) | Wilbur Ross | | 3/25/2020 0:00 | CENSUS | 120 Day_DRAFT_VER 1_2020.03.24 jcrj.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001352 | DOC_0001352 | Maryann M Chapin | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAtri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/ADDCFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/DCMD FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED)Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker III(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/FLD FED); Tamara S Adams (CENSUS/ADDC FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/DCEOFED); Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PIO FED | 3/25/2020 4:48 | | COVID-19 Updated Roadmap (3_25_20 4_30 pm).pdf | | | |
| DOC_0001353 | DOC_0001364 | Maryann M Chapin | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAtri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/ADDCFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/DCMD FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED); Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED)Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/DCEO FED); Timothy P Olson (CENSUS/ADFO FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker III(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/FLD FED); Tamara S Adams (CENSUS/ADDC FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/DCEOFED); Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PIO FED | 3/25/2020 4:48 | Maryann M Chapin (CENSUS/ADDC FED) | COVID-19 Updated Roadmap 03252020 430pm.docx | Attorney-Client Privilege; Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001365 | DOC_0001365 | Maryann M Chapin | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAtri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/ADDCFED); Christopher M Denno (CENSUS/ACSO FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Torzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/DCMD FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/FLD FED); Tamara S Adams (CENSUS/ADDC FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED);MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/DCEOFED); Shawn Paterson (CENSUS/PIO FED) | 3/25/2020 4:48 | | Temporary Suspension of Work Document (3_25_20 ___.pdf | | | |
| DOC_0001366 | DOC_0001377 | Maryann M Chapin | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAtri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/ADDCFED); Christopher M Denno (CENSUS/ACSO FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Torzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/DCMD FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/DCEO FED); Timothy P Olson (CENSUS/ADFO FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/FLD FED); Tamara S Adams (CENSUS/ADDC FED); Deborah A Fensermaker (CENSUS/DSSD FED); James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor (CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED); Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/DCEOFED); Shawn Paterson (CENSUS/PIO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 3/25/2020 4:48 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03252020 400.docx | Attorney-Client Privilege; Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0001378 | DOC_0001378 | B Nathaniel Miller (CENSUS/DCMD FED) | 2020 Census Crisis Management Team List | | 3/25/2020 9:33 | | COVID-19 Updated Roadmap - 03252020 830am.pdf | | | |
| DOC_0001379 | DOC_0001389 | B Nathaniel Miller (CENSUS/DCMD FED) | 2020 Census Crisis Management Team List | | 3/25/2020 9:33 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03252020 830a.pdf | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001390 | DOC_0001390 | B Nathaniel Miller (CENSUS/DCMD FED) | 2020 Census Crisis Management Team List | Paul Krutsch (CENSUS/DCMD FED) | 3/25/2020 12:31 | | COVID-19 Updated Roadmap - 03252020 1200pm.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001391 | DOC_0001402 | B Nathaniel Miller (CENSUS/DCMD FED) | 2020 Census Crisis Management Team List | Paul Krutsch (CENSUS/DCMD FED) | 3/25/2020 12:31 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census - Impacts of COVID19 03252020 1200.pdf | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001403 | DOC_0001403 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAnri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Torzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/SEHSD FED);Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLD FED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/26/2020 12:01 | | COVID-19 Updated Roadmap (3_26_20 12_00 pm).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0001404 | DOC_0001415 | Maryann M Chapin (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAnri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Torzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/SEHSD FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/26/2020 12:01 | Maryann M Chapin (CENSUS/ADDC FED) | COVID-19 Updated Roadmap 03262020 1200 pm.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001416 | DOC_0001416 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarArri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DSSD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Torzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/26/2020 12:17 | | COVID-19 Updated Roadmap (3_26_20 12_15 pm).pdf | | | |
| DOC_0001417 | DOC_0001428 | Maryann M Chapin (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarArri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DSSD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Torzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/26/2020 12:17 | Maryann M Chapin (CENSUS/ADDC FED) | COVID-19 Updated Roadmap 03262020 1215 pm (1).docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001429 | DOC_0001429 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAnt Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/DCMD FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Urrutia(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED);MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/26/2020 17:58 | | COVID-19 Updated Roadmap (3_26_20 5_45 pm).pdf | | | |
| DOC_0001430 | DOC_0001440 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAnt Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/DCMD FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Urrutia(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED);MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/26/2020 17:58 | Maryann M Chapin (CENSUS/ADDC FED) | COVID-19 Updated Roadmap 03262020 545 pm (1).docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001441 | DOC_0001441 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAtri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Ursini(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED);MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/27/2020 12:00 | | COVID-19 Updated Roadmap (3_27_20 12_00 pm).pdf | | | |
| DOC_0001442 | DOC_0001452 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-KumarAtri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Ursini(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS/ OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED); Alessandro Rebaudengo (CENSUS/ADSD FED) | Thuy Trang Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED);MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PRO FED) | 3/27/2020 14:01 | Maryann M Chapin (CENSUS/ADDC FED) | COVID-19 Updated Roadmap 03272020 1200pm (1).docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001453 | DOC_0001455 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-Kumar Atri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS- OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED); Alessandro Rebaudengo (CENSUS/ADSD FED) | Thuy Trung Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 3/27/2020 14:01 | | COVID-19 Updated Roadmap (3_27_20 2_00 pm).pdf | | | |
| DOC_0001456 | DOC_0001466 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Phani-Kumar Atri Kalluri (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/CIO FED); Deborah Stempowski (CENSUS/DCMDFED); Christopher M Denno (CENSUS/ADDC FED); Donna M Daily (CENSUS/ACSO FED); Jennifer W Reichert(CENSUS/DCMD FED); Deirdre Bishop (CENSUS/GEO FED); Ann M Tozzi (CENSUS/ADDC FED); Darlene M Ursitti(CENSUS/ADDC FED); Suzanne Fratino (CENSUS/ADFO FED); James B Treat (CENSUS/DEPDIR FED); Patrick JCantwell (CENSUS/DSSD FED); Judy G Belton (CENSUS/DCMD FED); Francis C McPhillips (CENSUS/DCMD FED);Alexa K Jones-Puthoff (CENSUS/DCMD FED); Sheila M Szanyi (CENSUS/DCEO FED); Jeffrey L Bryant(CENSUS/NPC FED); DCMD ADCs List (CENSUS- OTHER); Erika H Becker Medina (CENSUS/ADDC FED); Kevin JZajac (CENSUS/DCEO FED); Karen Battle (CENSUS/POP FED); David G Waddington (CENSUS/SEHSD FED);Christine Flanagan Borman (CENSUS/POP FED); Colleen Hughes Keating (CENSUS/POP FED); Jason Devine(CENSUS/POP FED); Jonathan Scott Spader (CENSUS/SEHSD FED); Stephanie Galvin (CENSUS/SEHSD FED);Mark Emory Markovic (CENSUS/LTSO FED); Timothy P Olson (CENSUS/ADFO FED); Victoria Velkoff(CENSUS/ADDC FED); Alessandro Rebaudengo (CENSUS/ADSD FED) | Thuy Trung Ta Nguyen (CENSUS/DSSD FED); John R Magruder (CENSUS/FLD FED); Amy L Fischer (CENSUS/FLDFED); Kimberly L Canada (CENSUS/FLD FED); Sneha Thakor Desai (CENSUS/FLD FED); John T Baker II(CENSUS/FLD FED); Michael Bentley (CENSUS/DSSD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Willette Allen(CENSUS/EAD FED); Tamara S Adams (CENSUS/ADRM FED); Deborah A Fenstermaker (CENSUS/DSSD FED);James T Christy (CENSUS/LA FED); Karen C Field (CENSUS/FLD FED); Crystal L Miller (CENSUS/FLD FED); MeganCatherine Kindelan (CENSUS/FLD FED); Jay M Occhiogrosso (CENSUS/FLD FED); Benjamin Taylor(CENSUS/ADDC FED); FLD ADCs; Timothy L Kennel (CENSUS/DSSD FED); Joan Marie Hill (CENSUS/DSSD FED);Dale C Kelly (CENSUS/FLD FED); John W Donnelly (CENSUS/FLD FED); Justin L McLaughlin (CENSUS/CIO FED);Shawn Paterson (CENSUS/FLD FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 3/27/2020 14:01 | Maryann M Chapin (CENSUS/ADDC FED) | COVID-19 Updated Roadmap 03272020 200pm.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001467 | DOC_0001468 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); MichaelJohn Sprung (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDCFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 4/3/2020 18:25 | | Fw_ CHC Letter to Dr. Dillingham for Updates Du_...pdf | | | |
| DOC_0001469 | DOC_0001472 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); MichaelJohn Sprung (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDCFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 4/3/2020 18:25 | | CHC Letter to Dr. Dillingham During COVID-19_4.pdf | | | |
| DOC_0001473 | DOC_0001477 | Cannon, Michael (Federal) | James T Christy (CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Benjamin J Page (CENSUS/CFO FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); StevenK Smith (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Melissa L Creech (CENSUS/PCO FED);Luis J Cano (CENSUS/DCEO FED); Albert E Fontenot (CENSUS/ADDC FED) | | 4/6/2020 18:46 | | Olson Doc Attny Client Privilege.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0001478 | DOC_0001481 | Cannon, Michael (Federal) | James T Christy (CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Benjamin J Page (CENSUS/CFO FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); StevenK Smith (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Melissa L Creech (CENSUS/PCO FED);Luis J Cano (CENSUS/DCEO FED); Albert E Fontenot (CENSUS/ADDC FED) | | 4/6/2020 18:46 | Anthony Bustamante | April 2020 Schedule Draft v 10 w edits RJ_DMS.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001482 | DOC_0001482 | Wilbur Ross | Walsh, Michael (Federal) | | 4/8/2020 0:00 | | v 2 Operational Adjustment and Activities- Non Public- Tentative Dates.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0001483 | DOC_0001485 | Wilbur Ross | Walsh, Michael (Federal) | | 4/8/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | v 2 Operational Adjustment and Activities-No.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0001486 | DOC_0001486 | Walsh, Michael (Federal) | Wilbur Ross | Kelley, Karen (Federal); Barranca, Steven (Federal) | 4/8/2020 0:00 | | Draft Census document .pdf | | | |
| DOC_0001487 | DOC_0001489 | Walsh, Michael (Federal) | Wilbur Ross | Kelley, Karen (Federal); Barranca, Steven (Federal) | 4/8/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | v 2 Operational Adjustment and Activities-No.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001490 | DOC_0001496 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFOFED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Steven Dillingham (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 4/10/2020 17:16 | | Re_4_15 Deadline(4).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001497 | DOC_0001502 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFOFED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Steven Dillingham (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 4/10/2020 17:16 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Hill Talking Points Re June 1 v 2 clean.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001503 | DOC_0001509 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFOFED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Steven Dillingham (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 4/10/2020 17:16 | | Re_ 4_15 Deadline(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001510 | DOC_0001515 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFOFED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Steven Dillingham (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 4/10/2020 17:16 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Hill Talking Points Re June 1 v 2 clean.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001516 | DOC_0001524 | Timothy P Olson (CENSUS/ADFO FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS CFO FED); James T Christy (CENSUS/LA FED); Steven Dillingham (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED) | 4/10/2020 18:08 | | Re_ 4_15 Deadline(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001525 | DOC_0001535 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Timothy P Olson (CENSUS/ADFO FED) | Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED); James T Christy (CENSUS/LA FED); Steven Dillingham (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 4/10/2020 18:10 | | Re_ 4_15 Deadline.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001536 | DOC_0001546 | Timothy P Olson (CENSUS/ADFO FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED); James T Christy (CENSUS/LA FED); Steven Dillingham (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 4/10/2020 18:11 | | Re_ 4_15 Deadline.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001547 | DOC_0001550 | Gorey, Lauren (Federal) | Wilbur Ross | Walsh, Michael (Federal); Rockas, James (Federal) | 4/13/2020 0:00 | | For Approval ASAP_ Census Schedule Update Statement and Timeline .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0001551 | DOC_0001554 | Wilbur Ross | Walsh, Michael (Federal) | | 4/13/2020 0:00 | | Fwd_ For Approval ASAP_ Census Schedule Update Statement and Timeline .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0001555 | DOC_0001555 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal); Goudarzi, Talat (Federal) | 4/13/2020 7:00 | | DRAFT talking points for 11_30 call.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001556 | DOC_0001561 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal); Goudarzi, Talat (Federal) | 4/13/2020 7:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Briefing Materials re Hill Conversation re 3u.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001562 | DOC_0001569 | Christopher J Stanley (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | James L Dinwiddie (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 4/15/2020 10:38 | | Fw_ Response to OIG Letter - can you help_ .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0001570 | DOC_0001573 | Christopher J Stanley (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | James L Dinwiddie (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 4/15/2020 10:38 | James L Dinwiddie (CENSUS/ADDC FED) | IG letter draft response 4-14. rev clean.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001574 | DOC_0001578 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson (CENSUS/ADFO FED); Steven Dillingham(CENSUS/DEPDIR FED); stevendillingham@comcast.net; Steven K Smith (CENSUS/DEPDIR FED); Michael JohnSprung (CENSUS/DEPDIR FED) | 4/15/2020 11:59 | | correct talking points file update - thank you, AI.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001579 | DOC_0001584 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson (CENSUS/ADFO FED); Steven Dillingham(CENSUS/DEPDIR FED); stevendillingham@comcast.net; Steven K Smith (CENSUS/DEPDIR FED); Michael JohnSprung (CENSUS/DEPDIR FED) | 4/15/2020 11:59 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | DRAFT for Maloney Call- revised.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001585 | DOC_0001590 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/15/2020 12:13 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Fw_ correct talking points file update - thank ___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001591 | DOC_0001596 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/15/2020 12:13 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | DRAFT for Maloney Call- revised.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001597 | DOC_0001598 | Kathleen M Styles (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED) | Christopher J Stanley (CENSUS/OCIA FED) | 4/16/2020 8:37 | | Re_ Memo to Congress(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0001599 | DOC_0001600 | Kathleen M Styles (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED) | Christopher J Stanley (CENSUS/OCIA FED) | 4/16/2020 8:37 | James Whitehorne (CENSUS/ADDC FED) | Script_RedistrictingDataProgram_04_15_2020_v2.docx | | | |
| DOC_0001601 | DOC_0001602 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED) | Christopher J Stanley (CENSUS/OCIA FED) | 4/17/2020 17:54 | | Re_ Memo to Congress.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0001603 | DOC_0001604 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED) | Christopher J Stanley (CENSUS/OCIA FED) | 4/17/2020 17:54 | Deborah Stempowski (CENSUS/DCMD FED) | TPs (high level) on post processing v.6.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0001605 | DOC_0001606 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:23 | | more materials for Monday.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding and comment reflecting request for legal advice on deliberative material | Redacted |
| DOC_0001607 | DOC_0001612 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:23 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001613 | DOC_0001614 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:23 | Tara Tadlock (CENSUS/OCIA FED) | COVID19 congressional correspondence list (1).docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001615 | DOC_0001636 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:23 | Christopher J Stanley (CENSUS/OCIA FED) | Talking points on pending COVID congressiona.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001637 | DOC_0001638 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | copies of pending COVID-19 congressional.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy and comment reflecting request for legal advice on deliberative material. | Redacted |
| DOC_0001639 | DOC_0001644 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | Maloney - Serrano - Raskin - Price (10164).pdf | | | |
| DOC_0001645 | DOC_0001649 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | NY Delegation Census 2020 COVID-19 Letter (102.pdf | | | |
| DOC_0001650 | DOC_0001652 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | O'Halleran (AZ) re tribal (10242).pdf | | | |
| DOC_0001653 | DOC_0001656 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | MA delegation re students (10202).pdf | | | |
| DOC_0001657 | DOC_0001658 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | CHC Espaillat re delay (10177).pdf | | | |
| DOC_0001659 | DOC_0001663 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | Sanchez and others (10176).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001664 | DOC_0001668 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | morial NUL covid (10226).pdf | | | |
| DOC_0001669 | DOC_0001676 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | CAPAC COVID questions (10266).pdf | | | |
| DOC_0001677 | DOC_0001680 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 4/18/2020 2:28 | | CHC Letter with questions (10234).pdf | | | |
| DOC_0001681 | DOC_0001681 | Albert E Fontenot (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/CFO FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED) | 4/18/2020 7:57 | | Re_ more materials for Monday.pdf | | | |
| DOC_0001682 | DOC_0001683 | Albert E Fontenot (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson(CENSUS/ADFO FED); Michael John Sprung (CENSUS/CFO FED); Benjamin J Page (CENSUS/CFO FED);Steven Dillingham (CENSUS/DEPDIR FED) | 4/18/2020 7:57 | Deborah Stempowski (CENSUS/DCMD FED) | TPs (high level) on post processing v.6.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001684 | DOC_0001684 | Wilbur Ross | Walsh, Michael (Federal) | | 4/19/2020 0:00 | | Second page continued.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0001685 | DOC_0001686 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/19/2020 6:28 | | Fwd_ more materials for Monday.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001687 | DOC_0001692 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/19/2020 6:28 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001693 | DOC_0001694 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/19/2020 6:28 | Tara Tadlock (CENSUS/OCIA FED) | COVID19 congressional correspondence list (1).docx | | | |
| DOC_0001695 | DOC_0001716 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/19/2020 6:28 | Christopher J Stanley (CENSUS/OCIA FED) | Talking points on pending COVID congressiona.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001717 | DOC_0001718 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/19/2020 6:28 | | Fwd_ more materials for Monday.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001719 | DOC_0001724 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/19/2020 6:28 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001725 | DOC_0001726 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/19/2020 6:28 | Tara Tadlock (CENSUS/OCIA FED) | COVID19 congressional correspondence list (1).docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001727 | DOC_0001748 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/19/2020 6:28 | Christopher J Stanley (CENSUS/OCIA FED) | Talking points on pending COVID congressiona.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001749 | DOC_0001751 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/19/2020 6:29 | | Fwd_ copies of pending COVID-19 congressional.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001752 | DOC_0001757 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/19/2020 6:29 | | Maloney - Serrano - Raskin - Price (10164).pdf | | | |
| DOC_0001758 | DOC_0001762 | Timothy P Olson (CENSUS/ADFO FED | Timothy Olson | | 4/19/2020 6:29 | | NY Delegation Census 2020 COVID-19 Letter (102.pdf | | | |
| DOC_0001763 | DOC_0001765 | Mark G Dorsey (CENSUS/ADCOM FED) | BOC Correspondence Quality Assurance (CENSUS) <boc.correspondence.quality.assurance@census.gov> | Christopher J Stanley (CENSUS/OCIA FED) <christopher.j.stanley@census.gov>; Alan Lang (CENSUS/OCIA FED) <alan.lang@census.gov>; Dee A Alexander (CENSUS/OCIA FED) <Dee.A.Alexander@census.gov>; Bina K Saafi (CENSUS/OCIA FED) <bina.k.saafi@census.gov>; OCIA Web Contact List <ocia.web.contact.list@census.gov>;Melissa K Bruce (CENSUS/OCIA FED) <melissa.k.bruce@census.gov>; Lewis H Footer (CENSUS/OCIA CTR) <lewis.h.footer@census.gov> | 4/7/2020 12:06 | | O'Halleran (AZ) re tribal (10242).pdf | | | |
| DOC_0001766 | DOC_0001769 | Mark G Dorsey (CENSUS/ADCOM FED) | BOC Correspondence Quality Assurance (CENSUS) <boc.correspondence.quality.assurance@census.gov> | Christopher J Stanley (CENSUS/OCIA FED) <christopher.j.stanley@census.gov>; Alan Lang (CENSUS/OCIA FED) <alan.lang@census.gov>; Dee A Alexander (CENSUS/OCIA FED) <Dee.A.Alexander@census.gov>; Bina K Saafi (CENSUS/OCIA FED) <bina.k.saafi@census.gov>; OCIA Web Contact List <ocia.web.contact.list@census.gov>;Melissa K Bruce (CENSUS/OCIA FED) <melissa.k.bruce@census.gov>; Lewis H Footer (CENSUS/OCIA CTR) <lewis.h.footer@census.gov> | 4/7/2020 12:06 | | MA delegation re students (10202).pdf | | | |
| DOC_0001770 | DOC_0001771 | Mark G Dorsey (CENSUS/ADCOM FED) | BOC Correspondence Quality Assurance (CENSUS) <boc.correspondence.quality.assurance@census.gov> | Christopher J Stanley (CENSUS/OCIA FED) <christopher.j.stanley@census.gov>; Alan Lang (CENSUS/OCIA FED) <alan.lang@census.gov>; Dee A Alexander (CENSUS/OCIA FED) <Dee.A.Alexander@census.gov>; Bina K Saafi (CENSUS/OCIA FED) <bina.k.saafi@census.gov>; OCIA Web Contact List <ocia.web.contact.list@census.gov>;Melissa K Bruce (CENSUS/OCIA FED) <melissa.k.bruce@census.gov>; Lewis H Footer (CENSUS/OCIA CTR) <lewis.h.footer@census.gov> | 4/7/2020 12:06 | | CHC Espaillat re delay (10177).pdf | | | |
| DOC_0001772 | DOC_0001776 | | | | | | Sanchez and others (10176).pdf | | | |
| DOC_0001777 | DOC_0001781 | | | | | | morial NUL covid (10226).pdf | | | |
| DOC_0001782 | DOC_0001789 | | | | | | CAPAC COVID questions (10266).pdf | | | |
| DOC_0001790 | DOC_0001793 | | | | | | CHC Letter with questions (10234).pdf | | | |
| DOC_0001794 | DOC_0001795 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Steven Dillingham(CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/19/2020 23:39 | | updated talking points for Monday.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001796 | DOC_0001802 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Steven Dillingham(CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/19/2020 23:39 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001803 | DOC_0001824 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Steven Dillingham(CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/19/2020 23:39 | Christopher J Stanley (CENSUS/OCIA FED) | Talking points on pending COVID congressiona.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001825 | DOC_0001825 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LAFED); Christa D Jones (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED) | | 4/20/2020 0:00 | | Re_ Processing high level description(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0001826 | DOC_0001829 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LAFED); Christa D Jones (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED) | | 4/20/2020 0:00 | Deborah Stempowski (CENSUS/DCMD FED) | Post Collection Processing Schedule version 2.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0001830 | DOC_0001831 | Victoria Velkoff (CENSUS/ADDP FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/20/2020 0:00 | | Re_ Processing high level description.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0001832 | DOC_0001835 | Victoria Velkoff (CENSUS/ADDP FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/20/2020 0:00 | Deborah Stempowski (CENSUS/DCMD FED) | Post Collection Processing Schedule version 2.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0001836 | DOC_0001838 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); James T Christy (CENSUS/LAFED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/20/2020 0:00 | | Re_ Review(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0001839 | DOC_0001842 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); James T Christy (CENSUS/LAFED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/20/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive-1.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0001843 | DOC_0001845 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/20/2020 7:27 | | Fwd_ updated talking points for Monday.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001846 | DOC_0001852 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/20/2020 7:27 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001853 | DOC_0001874 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/20/2020 7:27 | Christopher J Stanley (CENSUS/OCIA FED) | Tallking points on pending COVID congressiona.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001875 | DOC_0001877 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/20/2020 7:27 | | Fwd_ updated talking points for Monday.pdf | | | |
| DOC_0001878 | DOC_0001884 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/20/2020 7:27 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001885 | DOC_0001906 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/20/2020 7:27 | Christopher J Stanley (CENSUS/OCIA FED) | Tallking points on pending COVID congressiona.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001907 | DOC_0001909 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/20/2020 10:49 | | Fw_ updated talking points for Monday.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001910 | DOC_0001916 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/20/2020 10:49 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001917 | DOC_0001938 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/20/2020 10:49 | Christopher J Stanley (CENSUS/OCIA FED) | Talking points on pending COVID congressiona.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001939 | DOC_0001941 | James T Christy (CENSUS/LA FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/20/2020 11:53 | | Re_ Review.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0001942 | DOC_0001942 | James T Christy (CENSUS/LA FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/20/2020 0:00 | James T Christy (CENSUS/LA FED) | Post Processing Calculator.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0001943 | DOC_0001943 | Christopher J Stanley (CENSUS/OCIA FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED);Benjamin J Page (CENSUS/CFO FED) | | 4/23/2020 11:36 | | Re_ Committee Mtg Prep.pdf | | | |
| DOC_0001944 | DOC_0001950 | Christopher J Stanley (CENSUS/OCIA FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED);Benjamin J Page (CENSUS/CFO FED) | | 4/23/2020 11:36 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight briefing.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001951 | DOC_0001972 | Christopher J Stanley (CENSUS/OCIA FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED);Benjamin J Page (CENSUS/CFO FED) | | 4/23/2020 11:36 | Christopher J Stanley (CENSUS/OCIA FED) | Talking points on pending COVID congressiona.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001973 | DOC_0001975 | Christopher J Stanley (CENSUS/OCIA FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED);Benjamin J Page (CENSUS/CFO FED) | | 4/23/2020 11:36 | Christopher J Stanley (CENSUS/OCIA FED) | edited portions of the talking points.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001976 | DOC_0001976 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson (CENSUS/ADFO FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/23/2020 18:37 | | reworked main talking points.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001977 | DOC_0001982 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Timothy P Olson (CENSUS/ADFO FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/23/2020 18:37 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight further .docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001983 | DOC_0001984 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/23/2020 20:10 | | Fwd_ reworked main talking points(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001985 | DOC_0001990 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/23/2020 20:10 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight further .docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0001991 | DOC_0001992 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/23/2020 20:10 | | Fwd_ reworked main talking points.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0001993 | DOC_0001998 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/23/2020 20:10 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight further .docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0001999 | DOC_0001999 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/24/2020 13:23 | | Re-sending additional background materials, if ___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0002000 | DOC_0002040 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/24/2020 13:23 | | House Oversight bios 4-24-20.pdf | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002041 | DOC_0002041 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/24/2020 13:23 | Lewis H Footer (CENSUS/OCIA CTR) | Oversight hiring and recruiting stats.xlsx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002042 | DOC_0002070 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 4/24/2020 13:23 | Mark Dorsey | HouseOversight_SocialMedia_3.1.20_Present.xlsx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002071 | DOC_0002072 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/24/2020 14:35 | | Fwd_ reworked main talking points.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0002073 | DOC_0002078 | Timothy.P.Olson@census.gov | Timothy Olson | | 4/24/2020 14:35 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight further .docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002079 | DOC_0002080 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/24/2020 14:35 | | Fwd_ reworked main talking points(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0002081 | DOC_0002086 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/24/2020 14:35 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | talking points and Q&A for Oversight further .docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002087 | DOC_0002087 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/24/2020 14:37 | | Fwd_ Re-sending additional background materials, ___.pdf | | | |
| DOC_0002088 | DOC_0002128 | | | | | | House Oversight bios 4-24-20.pdf | | | |
| DOC_0002129 | DOC_0002129 | | | | | Lewis H Footer (CENSUS/OCIA CTR) | Oversight hiring and recruiting stats.xlsx | | | |
| DOC_0002130 | DOC_0002158 | | | | | Mark Dorsey | HouseOversight_SocialMedia_3.1.20_Present.xlsx | | | |
| DOC_0002159 | DOC_0002159 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFOFED); James T Christy (CENSUS/LA FED); Kathleen M Styles (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 15:53 | | Draft memo to Congress.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0002160 | DOC_0002173 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFOFED); James T Christy (CENSUS/LA FED); Kathleen M Styles (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 15:53 | Akenabah Begay (CENSUS/OCIA FED) | Memo to Congress 4-27 updates.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002174 | DOC_0002175 | Timothy P Olson (CENSUS/ADFO FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); Kathleen M Styles (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 17:19 | | Re_ Draft memo to Congress.pdf | | | |
| DOC_0002176 | DOC_0002189 | Timothy P Olson (CENSUS/ADFO FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); Kathleen M Styles (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 17:19 | Akenabah Begay (CENSUS/OCIA FED) | Memo to Congress 4-27 updates tpo edits.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002190 | DOC_0002191 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page(CENSUS/CFO FED); James T Christy (CENSUS/LA FED); Kathleen M Styles (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 17:47 | | Re_ Draft memo to Congress(2).pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0002192 | DOC_0002205 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page(CENSUS/CFO FED); James T Christy (CENSUS/LA FED); Kathleen M Styles (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 17:47 | Akenabah Begay (CENSUS/OCIA FED) | Baselined v Delayed Response Graph vaef.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002206 | DOC_0002207 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED); Timothy P Olson(CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 18:02 | | Re_ Draft memo to Congress(1).pdf | | | |
| DOC_0002208 | DOC_0002221 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED); Timothy P Olson(CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 18:02 | Akenabah Begay (CENSUS/OCIA FED) | Baselined v Delayed Response Graph vaef kms.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0002222 | DOC_0002223 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael John Sprung(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Kathleen M Styles (CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED); Alan Lang (CENSUS/OCIAFED); Fernando E Armstrong (CENSUS/PH FED); Timothy P Olson (CENSUS/ADFO FED) | | 4/27/2020 19:19 | | memo for call with Rep. Raskin.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0002224 | DOC_0002228 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael John Sprung(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Kathleen M Styles (CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED); Alan Lang (CENSUS/OCIAFED); Fernando E Armstrong (CENSUS/PH FED); Timothy P Olson (CENSUS/ADFO FED) | | 4/27/2020 19:19 | Joske Bautista (CENSUS/DEPDIR FED) | Rep. Raskin-Memo 4.27.2020 draft1 (1).docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002229 | DOC_0002230 | Benjamin J Page (CENSUS/CFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Christopher J Stanley(CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 20:27 | | Re_ Draft memo to Congress.pdf | | | |
| DOC_0002231 | DOC_0002244 | Benjamin J Page (CENSUS/CFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Christopher J Stanley(CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 4/27/2020 20:27 | Akenabah Begay (CENSUS/OCIA FED) | Baselined v Delayed Response Graph vaef kms b.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding proposed correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0002245 | DOC_0002247 | Kathleen M Styles (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED) | | 4/28/2020 11:17 | | Re_ NEED THIS NOW - the best that you have .pdf | | | |
| DOC_0002248 | DOC_0002249 | Kathleen M Styles (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED) | | 4/28/2020 11:17 | Deborah Stempowski (CENSUS/DCMD FED) | TPs (high level) on post processing v.6.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0002250 | DOC_0002250 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot(CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCIA FED) | 5/1/2020 9:08 | | updated Q&A and logistics for appropriations bt___.pdf | | | |
| DOC_0002251 | DOC_0002258 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot(CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCIA FED) | 5/1/2020 9:08 | Anthony | Suggested Questions for House Appropriations .docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0002259 | DOC_0002260 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 5/1/2020 9:12 | | Fw_ updated Q&A and logistics for appropriation___(1).pdf | | | |
| DOC_0002261 | DOC_0002268 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 5/1/2020 9:12 | Anthony | Suggested Questions for House Appropriations .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002269 | DOC_0002270 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 5/1/2020 10:26 | | Fw_ updated Q&A and logistics for appropriation___.pdf | | | |
| DOC_0002271 | DOC_0002278 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 5/1/2020 10:26 | Anthony | Suggested Questions for House Appropriations .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0002279 | DOC_0002281 | Christopher J Stanley (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/4/2020 16:58 | | Are these answers correct_ .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0002282 | DOC_0002285 | Timothy P Olson (CENSUS/ADFO FED) | Christopher J Stanley (CENSUS/OCIA FED) | | 5/4/2020 17:02 | | Re_ Are these answers correct_ .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0002286 | DOC_0002286 | Walsh, Michael (Federal) | Wilbur Ross | | 5/8/2020 0:00 | | Census DRAFT.pdf | | | |
| DOC_0002287 | DOC_0002288 | Walsh, Michael (Federal) | Wilbur Ross | | 5/8/2020 0:00 | CENSUS | 2020 Operational Timeline v5 Clean.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002289 | DOC_0002289 | Dale C Kelly (CENSUS/FLD FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED) | | 5/11/2020 9:57 | | Letter to Senate.pdf | | | |
| DOC_0002290 | DOC_0002292 | Dale C Kelly (CENSUS/FLD FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED) | | 5/11/2020 9:57 | Iro, Trelaine (Schatz) | Lener 2020 Census COVID-19 Funding_5.20.pdf | | | |
| DOC_0002293 | DOC_0002293 | Sabrina McNeal (CENSUS/OCIA CTR) | Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED) | 5/12/2020 11:03 | | Memo for NGA Call Tomorrow.pdf | | | |
| DOC_0002294 | DOC_0002295 | Sabrina McNeal (CENSUS/OCIA CTR) | Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED) | 5/12/2020 11:03 | Sabrina McNeal (CENSUS/OCIA CTR) | NGA 2020 Operational Update.pdf | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002296 | DOC_0002297 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Christopher M Denno (CENSUS/ADOC FED) | 5/12/2020 11:14 | | Re_ NGA.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0002298 | DOC_0002299 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Christopher M Denno (CENSUS/ADOC FED) | 5/12/2020 11:14 | Sabrina McNeal (CENSUS/OCIA CTR) | NGA 2020 Operational Update.pdf | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0002300 | DOC_0002300 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED) | Alan Lang (CENSUS/OCIA FED); James T Christy (CENSUS/LA FED); Deborah Stempowski (CENSUS/ADDC FED) | 5/12/2020 12:42 | | list of questions for Friday briefing.pdf | | | |
| DOC_0002301 | DOC_0002303 | Christopher J Stanley (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED) | Alan Lang (CENSUS/OCIA FED); James T Christy (CENSUS/LA FED); Deborah Stempowski (CENSUS/ADDC FED) | 5/12/2020 12:42 | Christensen, Annika (HSGAC) | 5.12.20 Census Bureau remaining questions-da.docx | | | |
| DOC_0002304 | DOC_0002305 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/12/2020 13:54 | | Fw_ House Legislation.pdf | | | |
| DOC_0002306 | DOC_0004120 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/12/2020 13:54 | | HEROES_xml draft.pdf | | | |
| DOC_0004121 | DOC_0004873 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/12/2020 13:54 | | 051220.072.xml | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0004874 | DOC_0004875 | Timothy P Olson (CENSUS/ADFO FED) | Dale C Kelly (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED); Willete Allen (CENSUS/FLDFED) | James T Christy (CENSUS/LA FED) | 5/13/2020 11:34 | | Fw_ list of questions for Friday briefing.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0004876 | DOC_0004878 | Timothy P Olson (CENSUS/ADFO FED) | Dale C Kelly (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED); Willete Allen (CENSUS/FLDFED) | James T Christy (CENSUS/LA FED) | 5/13/2020 11:34 | Christensen, Annika (HSGAC) | 5.12.20 Census Bureau remaining questions-da.docx | | | |
| DOC_0004879 | DOC_0004880 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Alan Lang (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); Albert EFontenot (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | | 5/13/2020 11:58 | | Fw_ Tri-Caucus Letter on Census Operations.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0004881 | DOC_0004886 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Alan Lang (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); Albert EFontenot (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | | 5/13/2020 11:58 | Anisah Assim | Tri-Caucus Census Letter 5.13.2020 - Final.pdf | | | |
| DOC_0004887 | DOC_0004890 | Christopher M Denno (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); James B Treat (CENSUS/DEPDIR FED); Judy G Belton (CENSUS/DCMD FED); Dora BDurante (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Kaile H Bower (CENSUS/ADCOMFED); Patrick J Cantwell (CENSUS/DSSD FED); Timothy P Olson (CENSUS/ADFO FED); Suzanne Fratino(CENSUS/DCMD FED) | | 5/13/2020 14:19 | | Re_ list of questions for Friday briefing CORRE_.pdf | | | |
| DOC_0004891 | DOC_0004895 | Christopher M Denno (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); James B Treat (CENSUS/DEPDIR FED); Judy G Belton (CENSUS/DCMD FED); Dora BDurante (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Kaile H Bower (CENSUS/ADCOMFED); Patrick J Cantwell (CENSUS/DSSD FED); Timothy P Olson (CENSUS/ADFO FED); Suzanne Fratino(CENSUS/DCMD FED) | | 5/13/2020 14:19 | Christensen, Annika (HSGAC) | 5.12.20 Census Bureau remaining questions-da.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0004896 | DOC_0004899 | Timothy P Olson (CENSUS/ADFO FED) | Willete Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED) | | 5/13/2020 14:28 | | Fwd_ list of questions for Friday briefing CORR_.pdf | | | |
| DOC_0004900 | DOC_0004904 | Timothy P Olson (CENSUS/ADFO FED) | Willete Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED) | | 5/13/2020 14:28 | Christensen, Annika (HSGAC) | 5.12.20 Census Bureau remaining questions-da.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0004905 | DOC_0004908 | Timothy.P.Olson@census.gov | Willette Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED) | | 5/13/2020 14:28 | | Fwd_ list of questions for Friday briefing CORRE___.pdf | | | |
| DOC_0004909 | DOC_0004913 | Timothy.P.Olson@census.gov | Willette Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED) | | 5/13/2020 14:28 | Christensen, Annika (HSGAC) | 5.12.20 Census Bureau remaining questions-da.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0004914 | DOC_0004921 | Dale C Kelly (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/14/2020 10:14 | | Fw_ SBE Timing Options (materials attached).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0004922 | DOC_0004922 | Dale C Kelly (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/14/2020 10:14 | | Outlook-ey3b2bls.png | | | |
| DOC_0004923 | DOC_0004927 | Christopher M Denno (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); James B Treat(CENSUS/DEPDIR FED); Judy G Belton (CENSUS/DCMD FED); Dora B Durante (CENSUS/DCMD FED); MariaOlmedo Malagon (CENSUS/ADDC FED); Kaile H Bower (CENSUS/ADCOM FED); Suzanne Fratino (CENSUS/DCMDFED) | 5/14/2020 12:08 | | Re_ list of questions for Friday briefing CORRE__(1).pdf | | | |
| DOC_0004928 | DOC_0004933 | Christopher M Denno (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); James B Treat(CENSUS/DEPDIR FED); Judy G Belton (CENSUS/DCMD FED); Dora B Durante (CENSUS/DCMD FED); MariaOlmedo Malagon (CENSUS/ADDC FED); Kaile H Bower (CENSUS/ADCOM FED); Suzanne Fratino (CENSUS/DCMDFED) | 5/14/2020 12:08 | Christensen, Annika (HSGAC) | Weekly Hill Questions 5.15.20.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0004934 | DOC_0004938 | Timothy P Olson (CENSUS/ADFO FED) | Willette Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED) | Christopher M Denno (CENSUS/ADDC FED) | 5/14/2020 13:08 | | Fw_ list of questions for Friday briefing CORRE___.pdf | | | |
| DOC_0004939 | DOC_0004944 | Timothy P Olson (CENSUS/ADFO FED) | Willette Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED) | Christopher M Denno (CENSUS/ADDC FED) | 5/14/2020 13:08 | Christensen, Annika (HSGAC) | Weekly Hill Briefing Questions 5.15.20.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0004945 | DOC_0004947 | Christopher J Stanley (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); Megan Catherine Kindelan (CENSUS/FLD FED); Willette Allen(CENSUS/FLD FED) | | 5/14/2020 14:53 | | Re_ Congressional Briefing.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0004948 | DOC_0004950 | Christopher J Stanley (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); Megan Catherine Kindelan (CENSUS/FLD FED); Willette Allen(CENSUS/FLD FED) | | 5/14/2020 14:53 | Christensen, Annika (HSGAC) | 5.12.20 questions- date extensions from HSGAC.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0004951 | DOC_0004958 | Timothy P Olson (CENSUS/ADFO FED) | Dale C Kelly (CENSUS/FLD FED); James T Christy (CENSUS/LA FED) | | 5/15/2020 8:31 | | Re_ SBE Timing Options (materials attached)(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0004959 | DOC_0004959 | Timothy P Olson (CENSUS/ADFO FED) | Dale C Kelly (CENSUS/FLD FED); James T Christy (CENSUS/LA FED) | | 5/15/2020 8:31 | | Outlook-ey3b2bls.png | | | |
| DOC_0004960 | DOC_0004968 | Dale C Kelly (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 5/15/2020 8:42 | | Re_ SBE Timing Options (materials attached)(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0004969 | DOC_0004969 | Dale C Kelly (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 5/15/2020 8:42 | | Outlook-ey3b2bls.png | | | |
| DOC_0004970 | DOC_0004978 | Timothy P Olson (CENSUS/ADFO FED) | Dale C Kelly (CENSUS/FLD FED); James T Christy (CENSUS/LA FED) | | 5/15/2020 8:47 | | Re_ SBE Timing Options (materials attached).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0004979 | DOC_0004979 | Timothy P Olson (CENSUS/ADFO FED) | Dale C Kelly (CENSUS/FLD FED); James T Christy (CENSUS/LA FED) | | 5/15/2020 8:47 | | Outlook-ey3b2bls.png | | | |
| DOC_0004980 | DOC_0004980 | Christopher M Denno (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/15/2020 10:04 | | Re_ Can you send me final talking points for hi___.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0004981 | DOC_0004987 | Christopher M Denno (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 5/15/2020 10:04 | Christensen, Annika (HSGAC) | Weekly Hill Briefing Questions 5.15.20.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0004988 | DOC_0004988 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 5/15/2020 10:07 | | Fw_ Can you send me final talking points for hi__(2).pdf | | | |
| DOC_0004989 | DOC_0004995 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 5/15/2020 10:07 | Christensen, Annika (HSGAC) | Weekly Hill Briefing Questions 5.15.20.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0004996 | DOC_0004996 | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED); Darlene Griffith (CENSUS/FLD FED); Jeffrey L Bryant (CENSUS/NPC FED) | | 5/15/2020 10:26 | | Fw_ Can you send me final talking points for hi__(1).pdf | | | |
| DOC_0004997 | DOC_0005003 | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED); Darlene Griffith (CENSUS/FLD FED); Jeffrey L Bryant (CENSUS/NPC FED) | | 5/15/2020 10:26 | Christensen, Annika (HSGAC) | Weekly Hill Briefing Questions 5.15.20.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005004 | DOC_0005005 | Timothy P Olson (CENSUS/ADFO FED) | Willette Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED) | | 5/15/2020 10:27 | | Fw_ Can you send me final talking points for hi__.pdf | | | |
| DOC_0005006 | DOC_0005012 | Timothy P Olson (CENSUS/ADFO FED) | Willette Allen (CENSUS/FLD FED); Megan Catherine Kindelan (CENSUS/FLD FED) | | 5/15/2020 10:27 | Christensen, Annika (HSGAC) | Weekly Hill Briefing Questions 5.15.20.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0005013 | DOC_0005023 | Dale C Kelly (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED) | 5/18/2020 8:27 | | Re_ SBE Timing Options (materials attached).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0005024 | DOC_0005024 | Dale C Kelly (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED) | 5/18/2020 8:27 | | Outlook-ey3h2bls.png | | | |
| DOC_0005025 | DOC_0005026 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 5/18/2020 10:09 | | Fw_ Prebrief for Mexico Ambassador to US.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0005027 | DOC_0005042 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 5/18/2020 0:00 | Anna M Owens (CENSUS/CLMSO FED) | Embassy of Mexico - Memo 05_18.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0005043 | DOC_0005043 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED) | Christopher M Denno (CENSUS/ADDC FED); Crystal R Davis (CENSUS/ADCOM FED); Jennifer R Gardiner(CENSUS/FLD FED); Christopher J Stanley (CENSUS/OCIA FED); Alan Lang (CENSUS/OCIA FED); Van R lawrence(CENSUS/OCIA FED) | 5/19/2020 8:10 | | Memo for Big 7 call scheduled Friday, May 22.pdf | | | |
| DOC_0005044 | DOC_0005047 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED) | Christopher M Denno (CENSUS/ADDC FED); Crystal R Davis (CENSUS/ADCOM FED); Jennifer R Gardiner(CENSUS/FLD FED); Christopher J Stanley (CENSUS/OCIA FED); Alan Lang (CENSUS/OCIA FED); Van R lawrence(CENSUS/OCIA FED) | 5/19/2020 8:10 | Sabrina McNeal (CENSUS/OCIA CTR) | 2020 Operational Update Briefing Memo.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0005048 | DOC_0005049 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED); Van R lawrence (CENSUS/OCIA FED); Christopher M Denno(CENSUS/ADDC FED); Jennifer R Gardiner (CENSUS/FLD FED); Crystal R Davis (CENSUS/ADCOM FED); Alan Lang(CENSUS/OCIA FED) | 5/20/2020 8:40 | | Fw_ Memo for Big 7 call scheduled Friday, May 22.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0005050 | DOC_0005053 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED); Van R lawrence (CENSUS/OCIA FED); Christopher M Denno(CENSUS/ADDC FED); Jennifer R Gardiner (CENSUS/FLD FED); Crystal R Davis (CENSUS/ADCOM FED); Alan Lang(CENSUS/OCIA FED) | 5/20/2020 8:40 | | 2020 Operational Update Briefing Memo.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005054 | DOC_0005055 | Wilbur Ross | Barranca, Steven (Federal) | Walsh, Michael (Federal) | 5/22/2020 9:52 | | Re_ Census Press Release for SWR Clearance .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0005056 | DOC_0005056 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 5/22/2020 9:52 | | Big 7 talking points.pdf | | | |
| DOC_0005057 | DOC_0005060 | Timothy P Olson (CENSUS/ADFO FED) | Timothy P Olson | | 5/22/2020 0:00 | | Big 7 Talking Point Bullets MAY 22 2020.docx | | | |
| DOC_0005061 | DOC_0005063 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDCFED); Enrique Lamas (CENSUS/DEPDIR FED) | Melissa L Creech (CENSUS/PCO FED) | 5/27/2020 0:00 | | Re_ FYI - new bill on extensions, etc.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0005064 | DOC_0005066 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCIA FED); Benjamin J Page(CENSUS/CFO FED); Everett G Whiteley (CENSUS/BUD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Deborah Stempowski(CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED) | | 5/27/2020 12:30 | | Re_ FYI - new bill on extensions, etc.pdf | | | |
| DOC_0005067 | DOC_0005069 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCIA FED); Benjamin J Page(CENSUS/CFO FED); Everett G Whiteley (CENSUS/BUD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Deborah Stempowski(CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED) | | 5/27/2020 12:30 | | Re_ FYI - new bill on extensions, etc.pdf | | | |
| DOC_0005070 | DOC_0005071 | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED) | 5/28/2020 8:55 | | draft Talking Points re GAOs June 2020 report t_.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points and reflecting legal advice from counsel | Redacted |
| DOC_0005072 | DOC_0005094 | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED) | 5/28/2020 8:55 | Kerstin Hudon | FY19_ALL_STAFF-_1599004-v1-104189_DRAFT_AND_HL.pdf | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft statement of facts form GAO submitted for Census comments. | Withheld in full |
| DOC_0005095 | DOC_0005117 | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED) | 5/28/2020 8:55 | Kerstin Hudon | FY19_ALL_STAFF-_1599004-v1-104189_DRAFT_AND_HL.pdf | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft statement of facts from GAO submitted for Census comments. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005118 | DOC_0005118 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/DCMD FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED);Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Burton H Reist(CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Heather S Jordan (CENSUS/CIO FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED);Michael C Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDCFED) | 5/29/2020 12:05 | | GAO Draft Report for Review and Comment, GAO-20___.pdf | | | |
| DOC_0005119 | DOC_0005141 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/DCMD FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED);Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Burton H Reist(CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Heather S Jordan (CENSUS/CIO FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED);Michael C Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDCFED) | 5/29/2020 12:05 | Kerstin Hudon | FY19_ALL_STAFF-_1599004-v1-104189_DRAFT_AND_HL.pdf | | | |
| DOC_0005142 | DOC_0005164 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/DCMD FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED);Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Burton H Reist(CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Heather S Jordan (CENSUS/CIO FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED);Michael C Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDCFED) | 5/29/2020 12:05 | Kerstin Hudon | FY19_ALL_STAFF-_1599004-v1-104189_DRAFT_AND_HL.pdf | | | |
| DOC_0005165 | DOC_0005171 | John Maron Abowd (CENSUS/ADRM FED) | James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDPFED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 6/4/2020 0:00 | | Re_ Update EO Status Document.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005172 | DOC_0005173 | Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather SJordan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley(CENSUS/OCIA FED); Alissa A Bonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kemi ArianaWilliams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED) | | 6/9/2020 11:38 | | Fw_ Issuance of GAO-20-551R, 2020 Census_COVID__(1).pdf | | | |
| DOC_0005174 | DOC_0005175 | Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather SJordan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley(CENSUS/OCIA FED); Alissa A Bonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kemi ArianaWilliams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED) | | 6/9/2020 11:38 | James L Dinwiddie (CENSUS/ADDC FED) | TPs on GAO COVID report 6-9.docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005176 | DOC_0005178 | James L Dinwiddie (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather SJordan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED);Christopher J Stanley (CENSUS/OCIA FED); Alissa A Bonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCOFED); Kemi Ariana Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal(CENSUS/PIO FED); Christopher J Stanley (CENSUS/OCIA FED) | 6/9/2020 11:46 | | Re_ Issuance of GAO-20-551R, 2020 Census_COVID__(2).pdf | | | |
| DOC_0005179 | DOC_0005180 | James L Dinwiddie (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather SJordan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED);Christopher J Stanley (CENSUS/OCIA FED); Alissa A Bonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCOFED); Kemi Ariana Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal(CENSUS/PIO FED); Christopher J Stanley (CENSUS/OCIA FED) | 6/9/2020 11:46 | James L Dinwiddie (CENSUS/ADDC FED) | TPs on GAO COVID report 6-9.docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005181 | DOC_0005182 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather SJordan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED);Michael C Cook (CENSUS/PIO FED); Alissa A Bonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED);Kemi Ariana Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal(CENSUS/PIO FED) | 6/9/2020 11:47 | | Re._Issuance of GAO-20-551R, 2020 Census_COVID__(1).pdf | | | |
| DOC_0005183 | DOC_0005184 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather SJordan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED);Michael C Cook (CENSUS/PIO FED); Alissa A Bonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED);Kemi Ariana Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal(CENSUS/PIO FED) | 6/9/2020 11:47 | Stacy Gimbel Vidal (CENSUS/PIO FED) | Census Bureau Statement on GAO Report_DRAFT .docx | | | |
| DOC_0005185 | DOC_0005187 | James T Christy (CENSUS/LA FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Willette Allen (CENSUS/FLD FED) | Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); FLD Regional Directors | 6/9/2020 12:22 | | Fw._Issuance of GAO-20-551R, 2020 Census_COVID__.pdf | | | |
| DOC_0005188 | DOC_0005189 | James T Christy (CENSUS/LA FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Willette Allen (CENSUS/FLD FED) | Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); FLD Regional Directors | 6/9/2020 12:22 | Stacy Gimbel Vidal (CENSUS/PIO FED) | Census Bureau Statement on GAO Report_DRAFT .docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005190 | DOC_0005190 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Bina K Saafi (CENSUS/OCIA FED); KatherineDodson Hancher (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CNMP FED); Anna M Owens (CENSUS/CLMSO FED) | 6/9/2020 14:33 | | Briefing memo for your call with Tri-Caucus & N___.pdf | | | |
| DOC_0005191 | DOC_0005196 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Bina K Saafi (CENSUS/OCIA FED); KatherineDodson Hancher (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CNMP FED); Anna M Owens (CENSUS/CLMSO FED) | 6/9/2020 14:33 | Camille F Murray (CENSUS/OCIA CTR) | 2020 Census Update for the Tri-Caucus Memo_AL.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005197 | DOC_0005242 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Bina K Saafi (CENSUS/OCIA FED); KatherineDodson Hancher (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CNMP FED); Anna M Owens (CENSUS/CLMSO FED) | 6/9/2020 14:33 | Camille F Murray (CENSUS/OCIA CTR) | Tri-Caucus Appendix_AL.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005243 | DOC_0005246 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather SJordan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alissa ABonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED);Melissa L Creech (CENSUS/PIO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 6/9/2020 14:40 | | Re_ Issuance of GAO-20-551R, 2020 Census_COVID___.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005247 | DOC_0005268 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Sheulan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alissa ABonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED);Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 6/9/2020 14:40 | U.S. Government Accountability Office, http://www.gao.gov | GAO-20-551R.pdf | | | |
| DOC_0005269 | DOC_0005272 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Sheulan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alissa ABonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED);Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 6/9/2020 14:40 | | Re_ Issuance of GAO-20-551R, 2020 Census_ COVID___.pdf | | | |
| DOC_0005273 | DOC_0005294 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Sheulan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale CKelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alissa ABonner (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED);Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 6/9/2020 14:40 | U.S. Government Accountability Office, http://www.gao.gov | GAO-20-551R.pdf | | | |
| DOC_0005295 | DOC_0005296 | Timothy.P.Olson@census.gov | Timothy Olson | | 6/10/2020 8:12 | | Fwd_ Briefing memo for your call with Tri Caucu___.pdf | | | |
| DOC_0005297 | DOC_0005302 | Timothy.P.Olson@census.gov | Timothy Olson | | 6/10/2020 8:12 | Camille F Murray (CENSUS/OCIA CTR) | 2020 Census Update for the Tri-Caucus Memo_AL.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005303 | DOC_0005348 | Timothy.P.Olson@census.gov | Timothy Olson | | 6/10/2020 8:12 | Camille F Murray (CENSUS/OCIA CTR) | Tri-Caucus Appendix_AL.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005349 | DOC_0005350 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 6/10/2020 8:12 | | Fwd_ Briefing memo for your call with Tri Caucu___.pdf | | | |
| DOC_0005351 | DOC_0005356 | | | | | Camille F Murray (CENSUS/OCIA CTR) | 2020 Census Update for the Tri-Caucus Memo_AL.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005357 | DOC_0005402 | | | | | Camille F Murray (CENSUS/OCIA CTR) | Tri-Caucus Appendix_AL.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005403 | DOC_0005404 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Maria Olmedo-Malagon (CENSUS/ADDC FED); Bina K Saafi (CENSUS/OCIA FED); KatherineDodson Hancher (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CNMP FED); Anna M Owens (CENSUS/CLMSO FED) | 6/10/2020 14:26 | | Re_ Briefing memo for your call with Tri-Caucu___.pdf | | | |
| DOC_0005405 | DOC_0005410 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Bina K Saafi (CENSUS/OCIA FED); KatherineDodson Hancher (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CNMP FED); Anna M Owens (CENSUS/CLMSO FED) | 6/10/2020 14:26 | Camille F Murray (CENSUS/OCIA CTR) | 2020 Census Update for the Tri-Caucus Memo_AL.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005411 | DOC_0005460 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Bina K Saafi (CENSUS/OCIA FED); KatherineDodson Hancher (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CNMP FED); Anna M Owens (CENSUS/CLMSO FED) | 6/10/2020 14:26 | Camille F Murray (CENSUS/OCIA CTR) | Tri-Caucus Appendix_AL_61020.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005461 | DOC_0005462 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Lisa J Cochrane (CENSUS/PIO FED); Dee A Alexander(CENSUS/OCIA FED) | 6/11/2020 8:30 | | Re_ Presentation for Senate Committee on Indian___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0005463 | DOC_0005486 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Lisa J Cochrane (CENSUS/PIO FED); Dee A Alexander(CENSUS/OCIA FED) | 6/11/2020 8:30 | Melissa K Bruce (CENSUS/OCIA FED) | June SCIA Briefing.pptx | | | |
| DOC_0005487 | DOC_0005487 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/11/2020 17:46 | | Senate Subcommittee on Tribal Affairs.pdf | | | |
| DOC_0005488 | DOC_0005511 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/11/2020 17:46 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Indian Affairs Committee Member Brief(i).pptx | | | |
| DOC_0005512 | DOC_0005512 | Timothy Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/14/2020 17:07 | | Senate Committee on Indian Affairs - updated pr___.pdf | | | |
| DOC_0005513 | DOC_0005537 | Timothy Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/14/2020 0:00 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005538 | DOC_0005538 | Timothy.P.Olson@census.gov | Melissa K Bruce (CENSUS/OCIA FED) | Dee A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 6/14/2020 18:27 | | Fwd_ Senate Committee on Indian Affairs - updat___.pdf | | | |
| DOC_0005539 | DOC_0005563 | Timothy.P.Olson@census.gov | Melissa K Bruce (CENSUS/OCIA FED) | Dee A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 6/14/2020 18:27 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |
| DOC_0005564 | DOC_0005564 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED) | Dee A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 6/14/2020 18:27 | | Fwd_ Senate Committee on Indian Affairs - updat___.pdf | | | |
| DOC_0005565 | DOC_0005589 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED) | Dee A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 6/14/2020 18:27 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | Predecisional and Deliberative | Presentation reflecting information provided to facilitate deliberative discussions regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005590 | DOC_0005590 | Risko, Daniel (Federal) | Risko, Daniel (Federal) | | 6/15/2020 10:39 | | FW_ UPDATE2_ Schedule_ Monday, June 15, 2020.pdf | | | |
| DOC_0005591 | DOC_0005606 | Risko, Daniel (Federal) | Risko, Daniel (Federal) | | 6/15/2020 10:39 | | 1d. DOC Exec Report Slides for June 15 2020 ve.pdf | | | |
| DOC_0005607 | DOC_0005607 | Risko, Daniel (Federal) | Risko, Daniel (Federal) | | 6/15/2020 10:39 | Christa D Jones (CENSUS/DEPDIR FED) | 1a. Sr Management Agenda 2020.06.12.docx | | | |
| DOC_0005608 | DOC_0005619 | Risko, Daniel (Federal) | Risko, Daniel (Federal) | | 6/15/2020 10:39 | Christopher Denno | 1b. Count Imputation Procedure v8.pdf | | | |
| DOC_0005620 | DOC_0005635 | Risko, Daniel (Federal) | Risko, Daniel (Federal) | | 6/15/2020 10:39 | | 1c. Phased Restart DOC Exec Report Slides for .pdf | | | |
| DOC_0005636 | DOC_0005643 | Risko, Daniel (Federal) | Risko, Daniel (Federal) | | 6/15/2020 10:39 | | 1f. DOC Exec Report Slides for EO 13880 for Ju.pdf | | | |
| DOC_0005644 | DOC_0005644 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zisya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Ibarra,Meghan (Federal); JRockav@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Parunzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | | Census Briefing with Secretary Ross.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005645 | DOC_0005660 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | | 3. DOC Exec Report Slides for June 15 2020 ver.pdf | | | |
| DOC_0005661 | DOC_0005662 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | DeLaVara, Hunter (Federal) | Census Briefing Memo for Secretary Ross for 2.docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005663 | DOC_0005676 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | Christopher Denno | 1. Count Imputation Procedure 2020.06.17.pdf | | | |
| DOC_0005677 | DOC_0005688 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | | 2. Phased Restart DOC Exec Report Slides for J.pdf | | | |
| DOC_0005689 | DOC_0005703 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | | Fw_ Please Review- Updated Working Schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0005704 | DOC_0005707 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | CENSUS | 2020 Census Timeline Update.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005708 | DOC_0005710 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | | Re_ Seeking information about data capture proc___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005711 | DOC_0005715 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collecction Narrrative - Combined.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0005716 | DOC_0005718 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0005719 | DOC_0005719 | Christa D Jones (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | | Fw_ Processing high level description.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0005720 | DOC_0005723 | Christa D Jones (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | Deborah Stempowski (CENSUS/DCMD FED) | Post Collection Processing Schedule version 2.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0005724 | DOC_0005725 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | | Re_ Seeking information about data capture proc___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0005726 | DOC_0005726 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | CENSUS | 2020 Operaitonal Timeline v3 send + SDO.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005727 | DOC_0005730 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | CENSUS | 2020 Operaitonal Timeline v3 send.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0005731 | DOC_0005733 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | CLEARED- BRIEFING TIMELINE.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0005734 | DOC_0005748 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | | Fw_ Please Review- Updated Working Schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0005749 | DOC_0005752 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | CENSUS | 2020 Census Timeline Update.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0005753 | DOC_0005753 | Timothy Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/17/2020 12:37 | | USCM webinar presentation - JUNE 17 2020.pdf | | | |
| DOC_0005754 | DOC_0005756 | Timothy P Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/17/2020 0:00 | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | |
| DOC_0005757 | DOC_0005757 | Timothy.P.Olson@census.gov | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia Y Doyle(CENSUS/OCIA FED) | | 6/17/2020 12:58 | | Fwd_ USCM webinar presentation - JUNE 17 2020.pdf | | | |
| DOC_0005758 | DOC_0005760 | Timothy.P.Olson@census.gov | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia Y Doyle(CENSUS/OCIA FED) | | 6/17/2020 12:58 | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | |
| DOC_0005761 | DOC_0005761 | Timothy P Olson (CENSUS/ADFO FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia Y Doyle (CENSUS/OCIA FED) | | 6/17/2020 12:58 | | Fwd_ USCM webinar presentation - JUNE 17 2020.pdf | | | |
| DOC_0005762 | DOC_0005764 | | | | | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | |
| DOC_0005765 | DOC_0005767 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); mgray@gng.net; Michael B Hawes (CENSUS/CED FED); Michael RRatcliffe (CENSUS/GEO FED) | Bina K Saafi (CENSUS/OCIA FED); Alan Lang (CENSUS/OCIA FED); Van R lawrence (CENSUS/OCIA FED);Christopher J Stanley (CENSUS/OCIA FED); Megan Catherine Kindelan (CENSUS/FLD FED);adavison@guidehouse.com; Dee A Alexander (CENSUS/OCIA FED); Kendall B Johnson (CENSUS/ADCOM FED) | 6/17/2020 16:32 | | Re_ Senate Comm. on Indian Affairs Briefing.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005768 | DOC_0005792 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); mgray@gng.net; Michael B Hawes (CENSUS/CED FED); Michael RRatcliffe (CENSUS/GEO FED) | Bina K Saafi (CENSUS/OCIA FED); Alan Lang (CENSUS/OCIA FED); Van R lawrence (CENSUS/OCIA FED);Christopher J Stanley (CENSUS/OCIA FED); Megan Catherine Kindelan (CENSUS/FLD FED);zadavison@guidehouse.com; Dee A Alexander (CENSUS/OCIA FED); Kendall B Johnson (CENSUS/ADCOM FED) | 6/17/2020 16:32 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |
| DOC_0005793 | DOC_0005795 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 6/17/2020 18:58 | | Fwd_ Senate Comm. on Indian Affairs Briefing di___.pdf | | | |
| DOC_0005796 | DOC_0005820 | | | | | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |
| DOC_0005821 | DOC_0005823 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/17/2020 19:08 | | Fw_ Senate Comm. on Indian Affairs Briefing.pdf | | | |
| DOC_0005824 | DOC_0005848 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/17/2020 19:08 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |
| DOC_0005849 | DOC_0005851 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | Fw_ Resend (use these)_ 6_22_ KDK's Sr. Decenni___.pdf | | | |
| DOC_0005852 | DOC_0005852 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.06.22.docx | | | |
| DOC_0005853 | DOC_0005873 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | 1. Phased Restart DOC Exec Report Slides for 2.pdf | | | |
| DOC_0005874 | DOC_0005889 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | 2. DOC Exec Report Slides for 2020.06.22.pdf | | | |
| DOC_0005890 | DOC_0005897 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | 3. DOC Exec Report Slides for EO 13880 for 202.pdf | | | |
| DOC_0005898 | DOC_0005898 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | John Maron Abowd (CENSUS/ADRM FED) | 4. Differential Privacy Update v2.pdf | | | |
| DOC_0005899 | DOC_0005899 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PP5I FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blaz, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockar@doc.gov (CENSUS: OTHER); Risko, Daniel (Federal); Korzeniowski, Adam (Federal);Paraniuso, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADCC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/22/2020 12:26 | | Senior Management Decennial Committee.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005900 | DOC_0005900 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/22/2020 12:26 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.06.22.docx | | | |
| DOC_0005901 | DOC_0005921 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/22/2020 12:26 | | 1. Phased Restart DOC Exec Report Slides for 2.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005922 | DOC_0005937 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/22/2020 12:26 | | 2. DOC Exec Report Slides for 2020.06.22.pdf | | | |
| DOC_0005938 | DOC_0005945 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/22/2020 12:26 | | 3. DOC Exec Report Slides for EO 13880 for 202.pdf | | | |
| DOC_0005946 | DOC_0005946 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/22/2020 12:26 | John Maron Abowd (CENSUS/ADRM FED) | 4. Differential Privacy Update v2.pdf | | | |
| DOC_0005947 | DOC_0005949 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/22/2020 12:28 | | Fw_ Resend (use these)_ 6_22_ KDK's Sr. Decemi____.pdf | | | |
| DOC_0005950 | DOC_0005950 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/22/2020 0:00 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.06.22.docx | | | |
| DOC_0005951 | DOC_0005971 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/22/2020 12:28 | | 1. Phased Restart DOC Exec Report Slides for 2.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0005972 | DOC_0005987 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/22/2020 12:28 | | 2. DOC Exec Report Slides for 2020.06.22.pdf | | | |
| DOC_0005988 | DOC_0005995 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/22/2020 12:28 | | 3. DOC Exec Report Slides for EO 13880 for 202.pdf | | | |
| DOC_0005996 | DOC_0005996 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/22/2020 12:28 | John Maron Abowd (CENSUS/ADRM FED) | 4. Differential Privacy Update v2.pdf | | | |
| DOC_0005997 | DOC_0005998 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/24/2020 15:22 | | Friday Briefing notes - .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0005999 | DOC_0006000 | Timothy.P.Olson@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | | 6/24/2020 15:56 | | Re_ Friday Briefing notes - .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0006001 | DOC_0006002 | Timothy P Olson (CENSUS/ADFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 6/24/2020 15:56 | | Re_ Friday Briefing notes - .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0006003 | DOC_0006004 | Timothy.P.Olson@census.gov | Timothy Olson | | 6/24/2020 15:57 | | Fwd_ Friday Briefing notes - .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0006005 | DOC_0006006 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 6/24/2020 15:57 | | Fwd_ Friday Briefing notes - .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0006007 | DOC_0006012 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 6/26/2020 0:00 | | requested rewrite of contingency memo.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006013 | DOC_0006016 | | | | | Benjamin J Page (CENSUS/CFO FED) | 20-070252 dec memo Sec Controlled Conting. M.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006017 | DOC_0006022 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 6/26/2020 0:00 | | requested rewrite of contingency memo2.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006023 | DOC_0006026 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 6/26/2020 0:00 | Benjamin J Page (CENSUS/CFO FED) | 20-070252 dec memo Sec Controlled Conting. M.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006027 | DOC_0006027 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED) | 6/29/2020 9:52 | | Re_ SHORT FUSE_ NRFU Soft Launch.pdf | | | |
| DOC_0006028 | DOC_0006029 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED) | 6/29/2020 9:52 | Michael Paul Friedrich (CENSUS/PIO CTR) | CB20-CNXX NRFU operation begins_v8.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006030 | DOC_0006031 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Dee A Alexander (CENSUS/OCIA FED) | 6/29/2020 16:54 | | Re_ Briefing .pdf | | | |
| DOC_0006032 | DOC_0006048 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Dee A Alexander (CENSUS/OCIA FED) | 6/29/2020 16:54 | Melissa K Bruce (CENSUS/OCIA FED) | Congressional Briefing_July 2020.pptx | | | |
| DOC_0006049 | DOC_0006050 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED); Dee A Alexander (CENSUS/OCIA FED) | | 6/29/2020 17:05 | | Fw_ Briefing (1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0006051 | DOC_0006067 | | | | | Melissa K Bruce (CENSUS/OCIA FED) | Congressional Briefing_July 2020.pptx | | | |
| DOC_0006068 | DOC_0006068 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED); Michael C Cook (CENSUS/PIO FED) | 6/30/2020 14:56 | | Re_ SHORT FUSE_ NRFU Soft Launch(1).pdf | | | |
| DOC_0006069 | DOC_0006070 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED); Michael C Cook (CENSUS/PIO FED) | 6/30/2020 14:56 | Michael Paul Friedrich (CENSUS/PIO CTR) | CB20-CNXX NRFU operation begins_v8.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006071 | DOC_0006072 | Timothy P Olson (CENSUS/ADFO FED) | Virginia Hyer (CENSUS/PIO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED); Michael C Cook (CENSUS/PIO FED) | 6/30/2020 15:11 | | Re_ SHORT FUSE_ NRFU Soft Launch.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0006073 | DOC_0006074 | Timothy P Olson (CENSUS/ADFO FED) | Virginia Hyer (CENSUS/PIO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED); Michael C Cook (CENSUS/PIO FED) | 6/30/2020 15:11 | Michael Paul Friedrich (CENSUS/PIO CTR) | CB20-CNXX NRFU operation begins_v9.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006075 | DOC_0006076 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED); Virginia Hyer (CENSUS/PIO FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED); Michael C Cook (CENSUS/PIO FED) | 6/30/2020 15:18 | | Re_ SHORT FUSE_ NRFU Soft Launch(2).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0006077 | DOC_0006078 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED); Virginia Hyer (CENSUS/PIO FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIOFED); Michael C Cook (CENSUS/PIO FED) | 6/30/2020 15:18 | Michael Paul Friedrich (CENSUS/PIO CTR) | CB20-CNXX NRFU operation begins_v8 jc.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006079 | DOC_0006080 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/1/2020 9:55 | | Fw_ Briefing .pdf | | | |
| DOC_0006081 | DOC_0006097 | | | | | Melissa K Bruce (CENSUS/OCIA FED) | Congressional Briefing_July 2020.pptx | | | |
| DOC_0006098 | DOC_0006098 | Melissa K Bruce (CENSUS/OCIA FED) | Dee A Alexander (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); Christopher J Stanley (CENSUS/OCIA FED); mgray@gng.net; Jessica A Imotichey (CENSUS/LA FED); Bina K Saafi (CENSUS/OCIA FED);Alan Lang (CENSUS/OCIA FED) | Guillermo Gonzalez (CENSUS/LA FED); Mark G Dorsey (CENSUS/ADCOM FED) | 7/1/2020 11:12 | | Re_ Huffman Briefing_ 2020 Updates.pdf | | | |
| DOC_0006099 | DOC_0006114 | Melissa K Bruce (CENSUS/OCIA FED) | Dee A Alexander (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADFO FED); Christopher J Stanley (CENSUS/OCIA FED); mgray@gng.net; Jessica A Imotichey (CENSUS/LA FED); Bina K Saafi (CENSUS/OCIA FED);Alan Lang (CENSUS/OCIA FED) | Guillermo Gonzalez (CENSUS/LA FED); Mark G Dorsey (CENSUS/ADCOM FED) | 7/1/2020 11:12 | Melissa K Bruce (CENSUS/OCIA FED) | Congressional Northern California Tribal Brie.pptx | | | |
| DOC_0006115 | DOC_0006116 | Jennifer M Ortman (CENSUS/ACSO FED) | 2020 Data Quality EGG List | | 7/2/2020 0:00 | | Update + Reminder for Data Quality EGG.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006117 | DOC_0006122 | Jennifer M Ortman (CENSUS/ACSO FED) | 2020 Data Quality EGG List | | 7/2/2020 0:00 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census Data Quality Documentation Outlin.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006123 | DOC_0006127 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Everett G Whiteley (CENSUS/BUD FED); Albert E Fontenot(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Benjamin J Page (CENSUS/CFO FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/2/2020 14:20 | | Re_ Readout From Call Today.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0006128 | DOC_0006129 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Everett G Whiteley (CENSUS/BUD FED); Albert E Fontenot(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Benjamin J Page (CENSUS/CFO FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/2/2020 14:20 | toya.a.hawkins-digby@census.gov | MQA Letter to Appropriators - Decennial Appro.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0006130 | DOC_0006130 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | | CQAS-10386 -- MQA letter to Senators EXPEDITE.pdf | Attorney-Client Privilege | Email communication reflecting legal analysis regarding proposed Department action/decision/policy. | Redacted |
| DOC_0006131 | DOC_0006133 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | toya.a.hawkins-digby@census.gov | CQAS-10386.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0006134 | DOC_0006139 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | | CQAS-10386incoming.pdf | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006140 | DOC_0006140 | Kathy Miller | Timothy P Olson (CENSUS/ADFO FED) | BOC Correspondence Quality Assurance (CENSUS | 7/6/2020 10:16 | | For Concurrence, CQAS-10386.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0006141 | DOC_0006143 | Kathy Miller | Timothy P Olson (CENSUS/ADFO FED) | BOC Correspondence Quality Assurance (CENSUS | 7/6/2020 10:16 | toya.a.hawkins-digby@census.gov | CQAS-10386.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0006144 | DOC_0006149 | Kathy Miller | Timothy P Olson (CENSUS/ADFO FED) | BOC Correspondence Quality Assurance (CENSUS | 7/6/2020 10:16 | | CQAS-10386incoming.pdf | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0006150 | DOC_0006150 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | Final Materials for Tomorrow's Meeting with the___.pdf | | | |
| DOC_0006151 | DOC_0006151 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.07.08.docx | | | |
| DOC_0006152 | DOC_0006166 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | John Maron Abowd (CENSUS/ADRM FED) | 2.a. SMDC Differential Privacy Slides 2020.07_.pdf | | | |
| DOC_0006167 | DOC_0006182 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 2.b. 2020 Census Secretary_Briefing_Redistrict.pdf | | | |
| DOC_0006183 | DOC_0006199 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | |
| DOC_0006200 | DOC_0006214 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006215 | DOC_0006215 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | Final Materials for Tomorrow's Meeting with the__2.pdf | | | |
| DOC_0006216 | DOC_0006216 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.07.08.docx | | | |
| DOC_0006217 | DOC_0006231 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | John Maron Abowd (CENSUS/ADRM FED) | 2.a. SMDC Differential Privacy Slides 2020.07_.pdf | | | |
| DOC_0006232 | DOC_0006247 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 2.b. 2020 Census Secretary_Briefing_Redistrict.pdf | | | |
| DOC_0006248 | DOC_0006264 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | |
| DOC_0006265 | DOC_0006279 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | |
| DOC_0006280 | DOC_0006281 | Megan Catherine Kindelan (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | Lisa J Cochrane (CENSUS/PIO FED) | 7/7/2020 15:15 | | Re_ Talking Points for the Operational Press Br___.pdf | | | |
| DOC_0006282 | DOC_0006297 | Megan Catherine Kindelan (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | Lisa J Cochrane (CENSUS/PIO FED) | 7/7/2020 15:15 | Christopher Denno | Operational Press Briefing Material 7.8.20.pdf | | | |
| DOC_0006298 | DOC_0006299 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/7/2020 15:20 | | Fwd_ Talking Points for the Operational Press B___.pdf | | | |
| DOC_0006300 | DOC_0006315 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/7/2020 15:20 | Christopher Denno | Operational Press Briefing Material 7.8.20.pdf | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006316 | DOC_0006317 | Timothy.P.Olson@census.gov | Timothy Olson | | 7/7/2020 15:20 | | Fwd_ Talking Points for the Operational Press B___.pdf | | | |
| DOC_0006318 | DOC_0006333 | Timothy.P.Olson@census.gov | Timothy Olson | | 7/7/2020 15:20 | Christopher Denno | Operational Press Briefing Material 7.8.20.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006334 | DOC_0006334 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | Senior Management Decennial Committee.pdf | | | |
| DOC_0006335 | DOC_0006349 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham(CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006350 | DOC_0006366 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | |
| DOC_0006367 | DOC_0006367 | Martin, Nicole (Federal) | David R Zuya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | Benjamin J Page (CENSUS/CFO FED) | 3. 20-070252 dec memo Sec Controlled Costing_.pdf | | | |
| DOC_0006368 | DOC_0006383 | Martin, Nicole (Federal) | David R Zuya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | 2.b. 2020 Census Secretary_Briefing_Redistric.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006384 | DOC_0006398 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | John Maron Abowd (CENSUS/ADRM FED) | 2.a. SMDC Differential Privacy Slides 2020.07_.pdf | | | |
| DOC_0006399 | DOC_0006399 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.07.08.docx | | | |
| DOC_0006400 | DOC_0006400 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | Senior Management Decennial Committee(1).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006401 | DOC_0006415 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | |
| DOC_0006416 | DOC_0006432 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006433 | DOC_0006433 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | Benjamin J Page (CENSUS/CFO FED) | 3. 20-070252 dec memo Sec Controlled Conting_.pdf | | | |
| DOC_0006434 | DOC_0006449 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 2.b. 2020 Census Secretary_Briefing_Redistrict.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006450 | DOC_0006464 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad,Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | John Maron Abowd (CENSUS/ADRM FED) | 2.a. SMDC Differential Privacy Slides 2020.07_.pdf | | | |
| DOC_0006465 | DOC_0006465 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad,Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.07.08.docx | | | |
| DOC_0006466 | DOC_0006467 | Timothy.P.Olson@census.gov | Timothy Olson | | 7/10/2020 9:47 | | Fwd_2020 Census_ Daily Fact Sheet - July 10,_.pdf | | | |
| DOC_0006468 | DOC_0006503 | Timothy.P.Olson@census.gov | Timothy Olson | | 7/10/2020 9:47 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census Daily Fact Sheet 07102020.pdf | | | |
| DOC_0006504 | DOC_0006504 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/13/2020 0:00 | | Fw_ CQAS-10386 -- MQA letter to Senators EXPEDITE.pdf | Attorney-Client Privilege | Email communication requesting legal advice from Department counsel regarding proposed Department action/decision/policy. | Redacted |
| DOC_0006505 | DOC_0006507 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/13/2020 0:00 | toya.a.hawkins-digby@census.gov | CQAS-10386.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full |
| DOC_0006508 | DOC_0006513 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/13/2020 0:00 | | CQAS-10386incoming.pdf | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006514 | DOC_0006514 | Christa D Jones (CENSUS/DEPDIR FED) | Risko, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | Re_ Quick Question.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0006515 | DOC_0006532 | Christa D Jones (CENSUS/DEPDIR FED) | Risko, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Christopher Denno | Count Imputation Overview 6.9.20 v15.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006533 | DOC_0006550 | Christa D Jones (CENSUS/DEPDIR FED) | Risko, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Dominic R Beamer (CENSUS/DCMD FED) | 2. 2020 Nonresponse Followup Overview Presenta.pdf | Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006551 | DOC_0006551 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | 2. 2020 Nonresponse Followup Overview Presenat___.pdf | | | |
| DOC_0006552 | DOC_0006569 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Dominic R Beamer (CENSUS/DCMD FED) | 2. 2020 Nonresponse Followup Overview Presenta.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006570 | DOC_0006570 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | 2020 Nonresponse Followup Overview Presentation___.pdf | | | |
| DOC_0006571 | DOC_0006588 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Dominic R Beamer (CENSUS/DCMD FED) | 2020 Nonresponse Followup Overview Presentatio.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006589 | DOC_0006589 | Christa D Jones (CENSUS/DEPDIR FED) | Risko, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | Re_ Quick Question(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006590 | DOC_0006607 | Christa D Jones (CENSUS/DEPDIR FED) | Risko, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Christopher Denno | Count Imputation Overview 6.9.20 v15.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006608 | DOC_0006625 | Christa D Jones (CENSUS/DEPDIR FED) | Risko, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Dominic R Beamer (CENSUS/DCMD FED) | 2. 2020 Nonresponse Followup Overview Presenta.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006626 | DOC_0006627 | Risko, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | | Re_ Quick Question.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0006628 | DOC_0006645 | Risko, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | Christopher Denno | Count Imputation Overview 6.9.20 v15.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006646 | DOC_0006663 | Risko, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | Dominic R Beamer (CENSUS/DCMD FED) | 2. 2020 Nonresponse Followup Overview Presenta.pdf | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006664 | DOC_0006665 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDCFED); Robin Wyvill (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | | Re_ SWLR ask.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006666 | DOC_0006683 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDCFED); Robin Wyvill (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | Dominic R Beamer (CENSUS/DCMD FED) | 2. 2020 Nonresponse Followup Overview Presenta.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006684 | DOC_0006684 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDCFED); Robin Wyvill (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | | 3. 2020 NRFU Workload Lifecycle Handout.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006685 | DOC_0006686 | Risko, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/15/2020 20:19 | | Re_ Quick Question.pdf | Predecisional and Deliberative | Email communication containing information gathered pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006687 | DOC_0006704 | Risko, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/15/2020 20:19 | Christopher Denno | Count Imputation Overview 6.9.20 v15.pdf | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006705 | DOC_0006722 | Risko, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/15/2020 20:19 | Dominic R Beamer (CENSUS/DCMD | 2. 2020 Nonresponse Followup Overview Presenta.pdf | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006723 | DOC_0006723 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration (1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0006724 | DOC_0006725 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Copy of COVID-19 Replan - Benchmark to Apport.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0006726 | DOC_0006728 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner(CENSUS/GEO FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0006729 | DOC_0006729 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional action regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006730 | DOC_0006731 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Copy of COVID-19 Replan - Benchmark to Apport.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006732 | DOC_0006734 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner(CENSUS/GEO FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration .pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006735 | DOC_0006736 | Albert E Fontenot (CENSUS/ADDC FED) | Maryann M Chapin (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | 7/16/2020 13:12 | | Re_ Post enum timeline .pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0006737 | DOC_0006738 | Albert.E.Fontenot@census.gov | Maryann M Chapin (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | 7/16/2020 13:12 | | Re_ Post enum timeline .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0006739 | DOC_0006739 | James B Treat (CENSUS/DEPDIR FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 13:17 | | Re_ 2020 processing acceleration (1).pdf | | | |
| DOC_0006740 | DOC_0006741 | James B Treat (CENSUS/DEPDIR FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 13:17 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Copy of COVID-19 Replan - Benchmark to Apport.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0006742 | DOC_0006744 | James B Treat (CENSUS/DEPDIR FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner(CENSUS/GEO FED) | 7/16/2020 14:00 | | Re_ 2020 processing acceleration .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006745 | DOC_0006745 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); CynthiaDavis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/CFO FED);Heather S Jordan (CENSUS/FLD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith(CENSUS/ADDC FED); Britney L Dockett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED);Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED) | 7/16/2020 17:10 | | GAO Statement of Facts for their Aug Hill update.pdf | | | |
| DOC_0006746 | DOC_0006763 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); CynthiaDavis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/CFO FED);Heather S Jordan (CENSUS/FLD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith(CENSUS/ADDC FED); Britney L Dockett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED);Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED) | 7/16/2020 17:10 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding draft statement of facts from GAO submitted for Census comments. | Withheld in full |
| DOC_0006764 | DOC_0006765 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0006766 | DOC_0006770 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006771 | DOC_0006771 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_(2).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0006772 | DOC_0006774 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006775 | DOC_0006777 | Kathleen M Styles (CENSUS/ADDC FED) | Ros S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); James B Treat (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0006778 | DOC_0006782 | Kathleen M Styles (CENSUS/ADDC FED) | Ros S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006783 | DOC_0006783 | Christopher M Denno (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Word Doc for SWLR.pdf | | | |
| DOC_0006784 | DOC_0006785 | Christopher M Denno (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | Benjamin J Page (CENSUS/CFO FED) | Potential Cost Associated with Adjustments 7_.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006786 | DOC_0006786 | Christa D Jones (CENSUS/DEPDIR FED) | Robin Wyvill (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Fw_ Word Doc for SWLR.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006787 | DOC_0006788 | Christa D Jones (CENSUS/DEPDIR FED) | Robin Wyvill (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | Benjamin J Page (CENSUS/CFO FED) | Potential Cost Associated with Adjustments 7_.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0006789 | DOC_0006790 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Fw_ Prep for Secretary Call_(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006791 | DOC_0006795 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narravtive - Combined.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006796 | DOC_0006797 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Fw_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006798 | DOC_0006800 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006801 | DOC_0006803 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0006804 | DOC_0006805 | Deirdre Bishop (CENSUS/GEO FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); JenniferW Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Patrick J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy(CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith(CENSUS/CIO FED); Heather S Jordan (CENSUS/CIO FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith(CENSUS/ADDC FED); Britney L Dockett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED);Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED) | 7/17/2020 6:59 | | Re_ GAO Statement of Facts for their Aug Hill u_ _/5).pdf | | | |
| DOC_0006806 | DOC_0006823 | Deirdre Bishop (CENSUS/GEO FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); JenniferW Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Patrick J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy(CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith(CENSUS/CIO FED); Heather S Jordan (CENSUS/CIO FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith(CENSUS/ADDC FED); Britney L Dockett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED);Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED) | 7/17/2020 6:59 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006824 | DOC_0006828 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIRFED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/18/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Colleextion Narravtive - Combined.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006829 | DOC_0006830 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIRFED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/18/2020 0:00 | | OMB Supp Request.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006831 | DOC_0006832 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIRFED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/18/2020 0:00 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006833 | DOC_0006834 | Timothy P Olson (CENSUS/ADFO FED) | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); JamesT Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/18/2020 0:00 | | Re_ OMB Supp Request(11).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006835 | DOC_0006837 | Enrique Lamas (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/18/2020 0:00 | | Re_ OMB Supp Request(9).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006838 | DOC_0006840 | Benjamin J Page (CENSUS/CFO FED) | Timothy P Olson (CENSUS/ADFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); JamesT Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/18/2020 0:00 | | Re_ OMB Supp Request10.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006841 | DOC_0006842 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 7/18/2020 0:00 | | FW_ OMB Supp Request.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0006843 | DOC_0006844 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 7/18/2020 0:00 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006845 | DOC_0006846 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIRFED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/18/2020 12:14 | | OMB Supp Request.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006847 | DOC_0006848 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIRFED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/18/2020 12:14 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006849 | DOC_0006855 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0006856 | DOC_0006862 | Timothy P Olson (CENSUS/ADFO FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven KSmith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED)Subject:Re: OMB Supp Request | 7/20/2020 0:00 | | Re_ OMB Supp Request(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006863 | DOC_0006866 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher JStanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(1)A.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006867 | DOC_0006872 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DIRFED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(3).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006873 | DOC_0006876 | Benjamin J Page (CENSUS/CFO FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); TimothyP Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED);Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(6).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006877 | DOC_0006880 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad(CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); Steven KSmith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(7).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006881 | DOC_0006888 | Christa D Jones (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Steven KSmith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006889 | DOC_0006893 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher JStanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request5.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006894 | DOC_0006896 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa DJones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIAFED) | 7/20/2020 0:00 | | Re_ OMB Supp Request8.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006897 | DOC_0006898 | Michael T Thieme (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); CynthiaDavis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED);Heather S Jordan (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith(CENSUS/ADDC FED); Britney L Dockett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED);Corey J Kane (CENSUS/CO FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Kami Ariana Williams (CENSUS/PCO FED) | 7/20/2020 9:41 | | Re_ GAO Statement of Facts for their Aug Hill u_...(3).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006899 | DOC_0006916 | Michael T Thieme (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); CynthiaDavis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/CRO FED);Heather S Jordan (CENSUS/CRO FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith(CENSUS/ADDC FED); Britney L Dockett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED);Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED) | 7/20/2020 9:41 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006917 | DOC_0006923 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Steven K Stanley (CENSUS/OCIA FED) | 7/20/2020 10:55 | | Re_ OMB Supp Request(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0006924 | DOC_0006928 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher JStanley(CENSUS/OCIA FED) | 7/20/2020 10:55 | | Re_ OMB Supp Request(4).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006929 | DOC_0006933 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIRFED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 10:55 | | Re_ OMB Supp Request(5).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0006934 | DOC_0006936 | Kathleen M Styles (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED);Cynthia J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 11:02 | | Re_ GAO Statement of Facts for their Aug Hill u_/2).pdf | | | |
| DOC_0006937 | DOC_0006954 | Kathleen M Styles (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 11:02 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0006955 | DOC_0006972 | Kathleen M Styles (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 11:02 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |
| DOC_0006973 | DOC_0006975 | Jennifer W Reichert (CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); LuisJ Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 13:26 | | Re_ GAO Statement of Facts for their Aug Hill u_ (1).pdf | | | |
| DOC_0006976 | DOC_0006993 | Jennifer W Reichert (CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); LuisJ Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 13:26 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |
| DOC_0006994 | DOC_0007011 | Jennifer W Reichert (CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); LuisJ Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED);Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 13:26 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |
| DOC_0007012 | DOC_0007017 | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert(CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert EFontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick JCantwell (CENSUS/DSSD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | ara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 17:58 | | Re_ GAO Statement of Facts for their Aug Hill u_.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Redacted |
| DOC_0007018 | DOC_0007035 | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert(CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert EFontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick JCantwell (CENSUS/DSSD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | ara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 17:58 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007036 | DOC_0007053 | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert(CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert EFontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick JCantwell (CENSUS/DSSD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | ara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 17:58 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |
| DOC_0007054 | DOC_0007057 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/20/2020 18:06 | | Fwd_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding reflecting internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0007058 | DOC_0007062 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/20/2020 18:06 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding reflecting internal briefing material on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007063 | DOC_0007064 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); JohnMaron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | | Fw_ Updated Schedule Impact Documents(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007065 | DOC_0007067 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); JohnMaron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007068 | DOC_0007068 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); JohnMaron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007069 | DOC_0007070 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | | Fw_ Updated Schedule Impact Documents.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007071 | DOC_0007073 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007074 | DOC_0007074 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007075 | DOC_0007076 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | | Fw_ Urgent. Call me please.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007077 | DOC_0007081 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive - Combined.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007082 | DOC_0007084 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007085 | DOC_0007085 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/LAFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | | Fw_ here is the most developed writeup.pdf | | | |
| DOC_0007086 | DOC_0007089 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/LAFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | CENSUS | 2020 Census Timeline Update V2.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007090 | DOC_0007091 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | | Re_ COO Update(1).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007092 | DOC_0007112 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Victoria Velkoff (CENSUS/ADDP FED) | 20200327-Memo on Undocumented-FINAL.pdf | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007113 | DOC_0007134 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Building the Estimate Slides v8 1-27-20.pptx | Predecisional and Deliberative | Presentation reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007135 | DOC_0007135 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet1.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007136 | DOC_0007136 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet2.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007137 | DOC_0007137 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet3.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007138 | DOC_0007138 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007139 | DOC_0007139 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet4.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007140 | DOC_0007140 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet9.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007141 | DOC_0007141 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet10.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007142 | DOC_0007142 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet5.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007143 | DOC_0007143 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet6.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007144 | DOC_0007144 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Kathleen MStyles (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet8.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007145 | DOC_0007145 | John Maron Abowd (CENSUS/ADRM FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Jennifer M Ortman (CENSUS/ACSO FED) | Microsoft_Excel_Worksheet7.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007146 | DOC_0007148 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | | Re_ COO Update.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007149 | DOC_0007152 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 0:00 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007153 | DOC_0007153 | Christa D Jones (CENSUS/DEPDIR FED) | Wilbur Ross; Kelley, Karen (Federal); Walsh, Michael (Federal); Risko, Daniel (Federal); Barranca, Steven(Federal); McDermott, Ryan (Federal) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED) | 7/21/2020 0:00 | | Updated Figures for Census Leadership Update.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007154 | DOC_0007155 | Christa D Jones (CENSUS/DEPDIR FED) | Wilbur Ross; Kelley, Karen (Federal); Walsh, Michael (Federal); Risko, Daniel (Federal); Barranca, Steven(Federal); McDermott, Ryan (Federal) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED) | 7/21/2020 0:00 | Benjamin J Page (CENSUS/CFO FED) | Potential Cost Associated with Adjustments 7_.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007156 | DOC_0007157 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | | Fw_ Urgent. Call me please.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007158 | DOC_0007162 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007163 | DOC_0007165 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007166 | DOC_0007166 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/LAFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | | Fw_ here is the most developed writeup.pdf | | | |
| DOC_0007167 | DOC_0007170 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/LAFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 0:00 | CENSUS | 2020 Census Timeline Update V2.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007171 | DOC_0007171 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | | 7/21/2020 11:27 | | Bake Off.pdf | | | |
| DOC_0007172 | DOC_0007173 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | | 7/21/2020 11:27 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007174 | DOC_0007175 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | 7/21/2020 13:57 | | Re_ Bake Off(2).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0007176 | DOC_0007178 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | 7/21/2020 13:57 | James B Treat (CENSUS/ADDC FED) | Post processing for dummies guide.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007179 | DOC_0007182 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | 7/21/2020 15:09 | | Re_ Bake Off(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0007183 | DOC_0007185 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | 7/21/2020 15:09 | James B Treat (CENSUS/ADDC FED) | Post processing for dummies guide 7-21 v2.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007186 | DOC_0007189 | Deborah Stempowski (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | | 7/21/2020 15:27 | | Re_ Bake Off.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0007190 | DOC_0007192 | Deborah Stempowski (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | | 7/21/2020 15:27 | James B Treat (CENSUS/ADDC FED) | Post processing for dummies guide 7-21 v2 DMS.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007193 | DOC_0007198 | Cynthia Davis Hollingsworth (CENSUS/DCMD FED) | Deborah Stempowski (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert EFontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick JCantwell (CENSUS/DSSD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/21/2020 17:17 | | Re_ GAO Statement of Facts for their Aug Hill u__(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0007199 | DOC_0007216 | Cynthia Davis Hollingsworth (CENSUS/DCMD FED) | Deborah Stempowski (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert EFontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick JCantwell (CENSUS/DSSD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/21/2020 17:17 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |
| DOC_0007217 | DOC_0007234 | Cynthia Davis Hollingsworth (CENSUS/DCMD FED) | Deborah Stempowski (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert EFontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick JCantwell (CENSUS/DSSD FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith (CENSUS/ADDC FED); Britney L Dockett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/21/2020 17:17 | Hudon, Kerstin R | FY19_ALL_STAFF-_1765688-v3-4_2_104396_STATEME.DOCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007235 | DOC_0007236 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:35 | | Fw_ Urgent. Call me please.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007237 | DOC_0007241 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:35 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narrative - Combined.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007242 | DOC_0007244 | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Deborah Stempowski(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/L.A FED); Timothy P Olson (CENSUS/ADFOFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:35 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007245 | DOC_0007245 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/L.AFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:39 | | Fw_ here is the most developed writeup.pdf | | | |
| DOC_0007246 | DOC_0007249 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/L.AFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:39 | CENSUS | 2020 Census Timeline Update V2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007250 | DOC_0007250 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/L.AFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | on S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED | 7/21/2020 17:39 | | Fw_ here is the most developed writeup.pdf | | | |
| DOC_0007251 | DOC_0007254 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED); James T Christy (CENSUS/L.AFED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED) | on S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED | 7/21/2020 17:39 | CENSUS | 2020 Census Timeline Update V2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007255 | DOC_0007256 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/L.A FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:41 | | Fw_ Updated Schedule Impact Documents(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007257 | DOC_0007259 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/L.A FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:41 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007260 | DOC_0007260 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:41 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007261 | DOC_0007262 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); JohnMaron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:41 | | Fw_ Updated Schedule Impact Documents(2).pdf | | | |
| DOC_0007263 | DOC_0007265 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); JohnMaron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:41 | James B Treat (CENSUS/ADDC FED) | Post Data Collexction Narravtive.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007266 | DOC_0007266 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); JohnMaron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:41 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007267 | DOC_0007268 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:43 | | Fw_ Updated Schedule Impact Documents.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007269 | DOC_0007271 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:43 | James B Treat (CENSUS/ADDC FED) | Post Data Collexction Narravtive.docx | Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007272 | DOC_0007272 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:43 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed updates to Census schedule. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007273 | DOC_0007274 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:43 | | Fw_ Updated Schedule Impact Documents(1).pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007275 | DOC_0007277 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:43 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007278 | DOC_0007278 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Kathleen M Styles (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:43 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007279 | DOC_0007284 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:45 | | Fw_ Please Reivew-- Updated Materials for Shift___.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations on proposed Department action/decision/policy. | Redacted |
| DOC_0007285 | DOC_0007288 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); VictoriaVelkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Kathleen M Styles (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/21/2020 17:45 | Anthony Bustamante | April 2020 Schedule Draft v 10 w edits RJ_DMS.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007289 | DOC_0007305 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 18:09 | Christopher Denno | U CUI August 2020 mini-PMR v7 Census Steering Committee 2020.08.10.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007306 | DOC_0007308 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 18:09 | | Re_ COO Update.pdf | | | |
| DOC_0007309 | DOC_0007312 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 18:09 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007313 | DOC_0007315 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 18:09 | | Re_ COO Update.pdf | | | |
| DOC_0007316 | DOC_0007319 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 18:09 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007320 | DOC_0007322 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | | 7/21/2020 18:09 | | Re_ COO Update(1).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007323 | DOC_0007326 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | | 7/21/2020 18:09 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | | | |
| DOC_0007327 | DOC_0007329 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 18:09 | | Re_ COO Update(1).pdf | | | |
| DOC_0007330 | DOC_0007333 | Kathleen M Styles (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); JamesT Christy (CENSUS/LA FED); Victoria Velkoff (CENSUS/ADDP FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); James B Treat (CENSUS/DEPDIR FED) | Burton H Reist (CENSUS/ADCOM FED) | 7/21/2020 18:09 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007334 | DOC_0007334 | Ron S Jarmin (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED) | | 7/22/2020 0:00 | | Fw_ 2020 Decennial Census Supplemental Funding ___.pdf | | | |
| DOC_0007335 | DOC_0007336 | Ron S Jarmin (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED) | | 7/22/2020 0:00 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007337 | DOC_0007337 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | 7/22/2020 0:00 | | Post Data Collecxtion Narravtive.docx.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007338 | DOC_0007340 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | 7/22/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007341 | DOC_0007341 | | | | 7/22/2020 0:00 | | 2020 Decennial Census Supplemental Funding Requ__.(Ross July 22, 2020, 831am).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007342 | DOC_0007343 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 7/22/2020 0:00 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007344 | DOC_0007344 | Ron S Jarmin (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED) | | 7/22/2020 0:00 | | Fw_ 2020 Decennial Census Supplemental Funding ___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007345 | DOC_0007346 | Ron S Jarmin (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED) | | 7/22/2020 0:00 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007347 | DOC_0007347 | Sara A Rosario Nieves (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 8:55 | | Review by COB today - GAO Statement of Facts fo___.pdf | | | |
| DOC_0007348 | DOC_0007365 | Sara A Rosario Nieves (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 8:55 | Sara A Rosario Nieves (CENSUS/ADDC FED) | As of 7 22_Master with Comments JDJ_FY19_ALL_.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |
| DOC_0007366 | DOC_0007383 | Sara A Rosario Nieves (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 8:55 | Sara A Rosario Nieves (CENSUS/ADDC FED) | As of 7 22_Master with Comments JDJ_FY19_ALL_.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full |
| DOC_0007384 | DOC_0007385 | Kathleen M Styles (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 10:01 | | Re_ Review by COB today - GAO Statement of Fact__(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007386 | DOC_0007403 | Kathleen M Styles (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 10:01 | Sara A Rosario Nieves (CENSUS/ADDC FED) | As of 7 22_Master with Comments JDJ_FY19_ALL_.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007404 | DOC_0007421 | Kathleen M Styles (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 10:01 | Sara A Rosario Nieves (CENSUS/ADDC FED) | As of 7 22_Master with Comments JDJ_FY19_ALL_.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007422 | DOC_0007422 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | 7/22/2020 11:28 | | Post Data Collecxtion Narrative.docx.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0007423 | DOC_0007425 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | 7/22/2020 11:28 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007426 | DOC_0007426 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | 7/22/2020 11:28 | | Post Data Collecxtion Narravtive.docx.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0007427 | DOC_0007429 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED) | 7/22/2020 11:28 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007430 | DOC_0007434 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 12:38 | | Re_ GAO request for information (2).pdf | Predecisional and Deliberative | Email communication regarding pre-decisional deliberations regarding responses to a GAO request | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007435 | DOC_0007440 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 12:57 | | Re_ GAO request for information (4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007441 | DOC_0007445 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 12:57 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007446 | DOC_0007448 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 12:57 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007449 | DOC_0007454 | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 13:00 | | Re_ GAO request for information (3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007455 | DOC_0007459 | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 13:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007460 | DOC_0007462 | James B Treat (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 13:00 | James B Treat (CENSUS/DEPDIR FED) | Summary of the Post Data Collection Activitie.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007463 | DOC_0007468 | Monday, July 27, 2020 6:46:28 PM | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 13:05 | | Re_ GAO request for information (2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0007469 | DOC_0007474 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 13:10 | | Re_ GAO request for information (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007475 | DOC_0007480 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED) | 7/22/2020 13:10 | | Re_ GAO request for information (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007481 | DOC_0007487 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED) | 7/22/2020 13:10 | | Re_ GAO request for information .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007488 | DOC_0007493 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED) | 7/22/2020 13:10 | | Re_ GAO request for information (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007494 | DOC_0007500 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); James L Dinwiddie(CENSUS/ADDC FED) | 7/22/2020 13:10 | | Re_ GAO request for information .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007501 | DOC_0007506 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/22/2020 13:32 | | Re_ GAO request for information .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007507 | DOC_0007508 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 13:42 | | Post Data Collection Schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007509 | DOC_0007510 | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 13:58 | | Re_ Post Data Collection Schedule(4).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007511 | DOC_0007513 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 14:00 | | Re_ Post Data Collection Schedule(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007514 | DOC_0007516 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 14:09 | | Re_ Post Data Collection Schedule(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007517 | DOC_0007519 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED) | | 7/22/2020 14:11 | | Fw_ Updated Schedule Impact Documents.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007520 | DOC_0007522 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED) | | 7/22/2020 14:11 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007523 | DOC_0007523 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED) | | 7/22/2020 14:11 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007524 | DOC_0007527 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 14:16 | | Re_ Post Data Collection Schedule(2).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007528 | DOC_0007531 | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); JamesB Treat (CENSUS/DEPDIR FED) | | 7/22/2020 14:26 | | Fw_ Updated Schedule Impact Documents.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007532 | DOC_0007534 | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); JamesB Treat (CENSUS/DEPDIR FED) | | 7/22/2020 14:26 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding responses to a GAO request | Withheld in full |
| DOC_0007535 | DOC_0007535 | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); James Whitehorne (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); JamesB Treat (CENSUS/DEPDIR FED) | | 7/22/2020 14:26 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding responses to a GAO request | Withheld in full |
| DOC_0007536 | DOC_0007538 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/22/2020 14:28 | | Re_ Post Data Collection Schedule(1).pdf | Predecisional and Deliberative | Email communication regarding pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007539 | DOC_0007542 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 15:05 | | Re_ Post Data Collection Schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007543 | DOC_0007546 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 15:05 | | Re_ Post Data Collection Schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007547 | DOC_0007551 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | 7/22/2020 15:08 | | Re_ Post Data Collection Schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007552 | DOC_0007552 | Kathleen M Styles (CENSUS/ADDC FED) | Cynthia Davis Hollingsworth (CENSUS/DCMD FED); James Whitehorne (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 7/22/2020 17:31 | | Doc to Review.pdf | | | |
| DOC_0007553 | DOC_0007554 | Kathleen M Styles (CENSUS/ADDC FED) | Cynthia Davis Hollingsworth (CENSUS/DCMD FED); James Whitehorne (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 7/22/2020 17:31 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process 072120-1 Ben Page draft.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007555 | DOC_0007558 | Kathleen M Styles (CENSUS/ADDC FED) | Cynthia Davis Hollingsworth (CENSUS/DCMD FED); James Whitehorne (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 7/22/2020 17:31 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007559 | DOC_0007560 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | | Two Docs to Review.pdf | | | |
| DOC_0007561 | DOC_0007562 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process 072120-1 Ben Page draft.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007563 | DOC_0007566 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007567 | DOC_0007568 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | | Two Docs to Review.pdf | | | |
| DOC_0007569 | DOC_0007570 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process 072120-1 Ben Page draft.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007571 | DOC_0007574 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007575 | DOC_0007576 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | | Two Docs to Review.pdf | | | |
| DOC_0007577 | DOC_0007578 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process 072120-1 Ben Page draft.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007579 | DOC_0007582 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007583 | DOC_0007584 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | | Two Docs to Review.pdf | | | |
| DOC_0007585 | DOC_0007586 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process 072120-1 Ben Page draft.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007587 | DOC_0007590 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/22/2020 17:33 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007591 | DOC_0007592 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED | | 7/22/2020 17:33 | | Two Docs to Review.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007593 | DOC_0007594 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED | | 7/22/2020 17:33 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process 072120-1 Ben Page draft.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007595 | DOC_0007598 | Kathleen M Styles (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED | | 7/22/2020 17:33 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007599 | DOC_0007600 | Wilbur Ross | Walsh, Michael (Federal) | Burris, Meghan (Federal) | 7/23/2020 0:00 | | Re_ Email for Census Staff.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0007601 | DOC_0007604 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | | 7/23/2020 8:29 | | Fwd_ Updated Schedule Impact Documents.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007605 | DOC_0007607 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | | 7/23/2020 8:29 | James B Treat (CENSUS/ADDC FED) | Post Data Collection Narrative.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007608 | DOC_0007608 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | | 7/23/2020 8:29 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0007609 | DOC_0007611 | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/23/2020 9:55 | | Documents_Info to GAO about schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0007612 | DOC_0007614 | James L Dinwiddie (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/23/2020 10:01 | | Re_ Documents_Info to GAO about schedule(2).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0007615 | DOC_0007617 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | 7/23/2020 10:11 | | Re_ Documents_Info to GAO about schedule(2).pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007618 | DOC_0007620 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | 7/23/2020 10:11 | | Re_ Documents_Info to GAO about schedule(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007621 | DOC_0007624 | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/23/2020 10:39 | | Re_ Documents_Info to GAO about schedule(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0007625 | DOC_0007628 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 7/23/2020 10:48 | | Re_ Documents_Info to GAO about schedule(1).pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007629 | DOC_0007632 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 7/23/2020 10:48 | | Re_ Documents_Info to GAO about schedule(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007633 | DOC_0007637 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 7/23/2020 10:52 | | Re_ Documents_Info to GAO about schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0007638 | DOC_0007642 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 7/23/2020 10:54 | | Re_ Documents_Info to GAO about schedule.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007643 | DOC_0007647 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 7/23/2020 10:54 | | Re_ Documents_Info to GAO about schedule.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding responses to a GAO request | Redacted |
| DOC_0007648 | DOC_0007650 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | | Re_ Two Docs to Review.pdf | | | |
| DOC_0007651 | DOC_0007655 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007656 | DOC_0007658 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | | Re_ Two Docs to Review(5).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007659 | DOC_0007663 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007664 | DOC_0007666 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | | Re_ Two Docs to Review(5).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0007667 | DOC_0007671 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007672 | DOC_0007674 | Timothy P Olson (CENSUS/ADFO FED | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | | Re_ Two Docs to Review(5).pdf | | | |
| DOC_0007675 | DOC_0007679 | Timothy P Olson (CENSUS/ADFO FED | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:03 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007680 | DOC_0007682 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED | | 7/23/2020 11:03 | | Re_ Two Docs to Review(5).pdf | | | |
| DOC_0007683 | DOC_0007687 | Timothy P Olson (CENSUS/ADFO FED) | Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James TChristy (CENSUS/LA FED); Burton H Reist (CENSUS/ADCOM FED | | 7/23/2020 11:03 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-21 draft v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007688 | DOC_0007690 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | | Re_ Two Docs to Review(4).pdf | | | |
| DOC_0007691 | DOC_0007692 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | Christine Flanagan Borman (CENSUS/POP FED) | 2010 Census Review Summary - compiled 0722202.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007693 | DOC_0007695 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | | Re_ Two Docs to Review(4).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007696 | DOC_0007697 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | Christine Flanagan Borman (CENSUS/POP FED) | 2010 Census Summary - compiled 0722202.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007698 | DOC_0007700 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | | Re_ Two Docs to Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0007701 | DOC_0007702 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | Christine Flanagan Borman (CENSUS/POP FED) | 2010 Census Review Summary - compiled 0722202.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007703 | DOC_0007705 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED | | 7/23/2020 11:35 | | Re_ Two Docs to Review(1).pdf | | | |
| DOC_0007706 | DOC_0007707 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED | | 7/23/2020 11:35 | Christine Flanagan Borman (CENSUS/POP FED) | 2010 Census Review Summary - compiled 0722202.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007708 | DOC_0007710 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | | Re_ Two Docs to Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007711 | DOC_0007712 | Victoria Velkoff (CENSUS/ADDP FED) | Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:35 | Christine Flanagan Borman (CENSUS/POP FED) | 2010 Census Review Summary - compiled 0722202.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007713 | DOC_0007716 | Enrique Lamas (CENSUS/DEPDIR FED | Victoria Velkoff (CENSUS/ADDP FED) | | 7/23/2020 11:40 | | Re_ Two Docs to Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007717 | DOC_0007720 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDCFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED | | 7/23/2020 11:45 | | Re_ Two Docs to Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007721 | DOC_0007724 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDCFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:45 | | Re_ Two Docs to Review(3).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0007725 | DOC_0007728 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDCFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:45 | | Re_ Two Docs to Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007729 | DOC_0007732 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDCFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 11:45 | | Re_ Two Docs to Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0007733 | DOC_0007736 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFO FED); Kathleen M Styles (CENSUS/ADDCFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED | | 7/23/2020 11:45 | | Re_ Two Docs to Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007737 | DOC_0007739 | Timothy P Olson (CENSUS/ADFO FED) | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIR FED) | 7/23/2020 11:48 | | Re_ 2020 update for Soft Launch at DOC(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0007740 | DOC_0007742 | Timothy P Olson (CENSUS/ADFO FED) | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIR FED) | 7/23/2020 11:48 | | Re_ 2020 update for Soft Launch at DOC.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007743 | DOC_0007745 | Timothy P Olson (CENSUS/ADFO FED) | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIR FED) | 7/23/2020 11:48 | | Re_ 2020 update for Soft Launch at DOC(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007746 | DOC_0007749 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIRFED) | Christopher M Denno (CENSUS/ADDC FED); | 7/23/2020 11:58 | | Re_ 2020 update for Soft Launch at DOC(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0007750 | DOC_0007753 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIRFED) | Christopher M Denno (CENSUS/ADDC FED); | 7/23/2020 11:58 | | Re_ 2020 update for Soft Launch at DOC(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007754 | DOC_0007757 | Albert E Fontenot (CENSUS/ADDC FED | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ron S Jarmin (CENSUS/DEPDIRFED) | Christopher M Denno (CENSUS/ADDC FED); | 7/23/2020 11:58 | | Re_ 2020 update for Soft Launch at DOC(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007758 | DOC_0007761 | Ron S Jarmin (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | 7/23/2020 12:01 | | Re_ 2020 update for Soft Launch at DOC.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0007762 | DOC_0007765 | Ron S Jarmin (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | 7/23/2020 12:01 | | Re_ 2020 update for Soft Launch at DOC.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0007766 | DOC_0007769 | Ron S Jarmin (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED)Subject: | 7/23/2020 12:08 | | Re_ 2020 update for Soft Launch at DOC2.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007770 | DOC_0007773 | Ron S Jarmin (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED)Subject: | 7/23/2020 12:08 | | Re_ 2020 update for Soft Launch at DOC3.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007774 | DOC_0007778 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | 7/23/2020 12:08 | | Re_ 2020 update for Soft Launch at DOC.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0007779 | DOC_0007783 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | 7/23/2020 12:08 | | Re_ 2020 update for Soft Launch at DOC.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007784 | DOC_0007788 | Albert.E.Fontenot@census.gov | Ron S Jarmin (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | 7/23/2020 12:08 | | Re_ 2020 update for Soft Launch at DOC.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007789 | DOC_0007793 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED)Subject: | 7/23/2020 12:08 | | Re_ 2020 update for Soft Launch at DOC.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007794 | DOC_0007797 | Victoria.A.Velkoff@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | | 7/23/2020 12:25 | | Re_ Two Docs to Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007798 | DOC_0007801 | Victoria Velkoff (CENSUS/ADDP FED) | Enrique Lamas (CENSUS/DEPDIR FED) | | 7/23/2020 12:25 | | Re_ Two Docs to Review a.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007802 | DOC_0007804 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | | Re_ Two Docs to Review(2).pdf | | | |
| DOC_0007805 | DOC_0007809 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v3.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007810 | DOC_0007811 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process Ben Page draft 7-23 v2.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007812 | DOC_0007814 | Kathleen M Styles (CENSUS/ADDC FED) | imothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | | Re_ Two Docs to Review(2).pdf | | | |
| DOC_0007815 | DOC_0007819 | Kathleen M Styles (CENSUS/ADDC FED) | imothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v3.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007820 | DOC_0007821 | Kathleen M Styles (CENSUS/ADDC FED) | imothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process Ben Page draft 7-23 v2.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007822 | DOC_0007824 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | | Re_ Two Docs to Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007825 | DOC_0007829 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v3.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007830 | DOC_0007831 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process Ben Page draft 7-23 v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007832 | DOC_0007834 | Kathleen M Styles (CENSUS/ADDC FED | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED | | 7/23/2020 12:29 | | Re_ Two Docs to Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007835 | DOC_0007839 | Kathleen M Styles (CENSUS/ADDC FED | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED | | 7/23/2020 12:29 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v3.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007840 | DOC_0007841 | Kathleen M Styles (CENSUS/ADDC FED | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED | | 7/23/2020 12:29 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process Ben Page draft 7-23 v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007842 | DOC_0007844 | Kathleen M Styles (CENSUS/ADDC FED) | imothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | | Re_ Two Docs to Review(2).pdf | Predecisional and Deliberative | Email communication regarding pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007845 | DOC_0007849 | Kathleen M Styles (CENSUS/ADDC FED) | imothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v3.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007850 | DOC_0007851 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); James BTreat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Chrisy (CENSUS/LA FED); BurtonH Reist (CENSUS/ADCOM FED) | | 7/23/2020 12:29 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process Ben Page draft 7-23 v2.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007852 | DOC_0007855 | Kathleen M Styles (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFOFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 13:02 | | Re_ Two Docs to Review(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007856 | DOC_0007859 | Kathleen M Styles (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFOFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 13:02 | | Re_ Two Docs to Review(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007860 | DOC_0007863 | Kathleen M Styles (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFOFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 13:02 | | Re_ Two Docs to Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0007864 | DOC_0007867 | Kathleen M Styles (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFOFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 13:02 | | Re_ Two Docs to Review(1)a.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007868 | DOC_0007872 | Deborah Stempowski (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDPFED); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED | | 7/23/2020 17:47 | | Re_ Two Docs to Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007873 | DOC_0007877 | Deborah Stempowski (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDPFED); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 17:47 | | Re_ Two Docs to Review.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007878 | DOC_0007882 | Deborah Stempowski (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDPFED); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 17:47 | | Re_ Two Docs to Review.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0007883 | DOC_0007887 | Deborah Stempowski (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDPFED); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 17:47 | | Re_ Two Docs to Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0007888 | DOC_0007892 | Deborah Stempowski (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDPFED); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED) | | 7/23/2020 17:47 | | Re_ Two Docs to Review b.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0007893 | DOC_0007894 | Ann Gwynn Wittenauer (CENSUS/ADRM FED) | James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); Christa D Jones (CENSUS/DEPDIR FED); Tasha R Boone (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/DITD FED); Luis J Cano (CENSUS/DCEO FED | | 7/23/2020 18:13 | | Topics for Tomorrow, 7_24_20_ 2030 Program Upda___.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0007895 | DOC_0007899 | Ann Gwynn Wittenauer (CENSUS/ADRM FED) | James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); Christa D Jones (CENSUS/DEPDIR FED); Tasha R Boone (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/DITD FED); Luis J Cano (CENSUS/DCEO FED) | | 7/23/2020 18:13 | Terrina L Long (CENSUS/DCMD FED) | 2030 Team Testing Approach v2.1 7-23-20.pptx | Predecisional and Deliberative | Presentation containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |
| DOC_0007900 | DOC_0008003 | Ann Gwynn Wittenauer (CENSUS/ADRM FED) | James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); Christa D Jones (CENSUS/DEPDIR FED); Tasha R Boone (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/DITD FED); Luis J Cano (CENSUS/DCEO FED) | | 7/23/2020 18:13 | | Copy of 2020.Integrated.Disposition.Strategy_.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008004 | DOC_0008009 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/24/2020 8:11 | | New Stories .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0008010 | DOC_0008015 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED) | | 7/24/2020 8:26 | | Fw_ New Stories .pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008016 | DOC_0008018 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); James B Treat (CENSUS/DEPDIRFED); Deborah Stempowski (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/24/2020 12:31 | | GAO meeting Monday.pdf | | | |
| DOC_0008019 | DOC_0008020 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); James B Treat (CENSUS/DEPDIRFED); Deborah Stempowski (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/24/2020 12:31 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process draft 7-23 v3.docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008021 | DOC_0008024 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); James B Treat (CENSUS/DEPDIRFED); Deborah Stempowski (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED) | | 7/24/2020 12:31 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v4.docx | | | |
| DOC_0008025 | DOC_0008028 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDCFED); James L Dinwiddie (CENSUS/ADDC FED) | 7/24/2020 12:50 | | Re_ GAO meeting Monday.pdf | | | |
| DOC_0008029 | DOC_0008032 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDCFED); James L Dinwiddie (CENSUS/ADDC FED) | 7/24/2020 12:50 | | Re_ GAO meeting Monday.pdf | | | |
| DOC_0008033 | DOC_0008034 | Wilbur Ross | Burris, Meghan (Federal) | Walsh, Michael (Federal) | 7/26/2020 0:00 | | Re_ NYT Inquiry on Census Deadlines.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0008035 | DOC_0008036 | Burris, Meghan (Federal) | Wilbur Ross | Walsh, Michael (Federal) | 7/26/2020 0:00 | | NYT Inquiry on Census Deadlines.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0008037 | DOC_0008040 | Burris, Meghan (Federal) | Wilbur Ross | Walsh, Michael (Federal) | 7/26/2020 0:00 | | NYT_ New Census Worry_ An Expedited Count Could Mean an Inaccurate One.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0008041 | DOC_0008041 | Burris, Meghan (Federal) | Wilbur Ross | Walsh, Michael (Federal) | 7/26/2020 0:00 | | Email for Census Staff.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008042 | DOC_0008043 | Burris, Meghan (Federal) | Wilbur Ross | Walsh, Michael (Federal) | 7/26/2020 0:00 | | Draft Census Statement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0008044 | DOC_0008045 | Burris, Meghan (Federal) | Wilbur Ross | Walsh, Michael | 7/26/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008046 | DOC_0008047 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCIAFED); Ron S Jarmin (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | 7/27/2020 0:00 | | Re_ DRAFT hearing remarks.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008048 | DOC_0008055 | | | | | Christopher J Stanley (CENSUS/OCIA FED) | Director Dillingham prepared statement edit f.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008056 | DOC_0008059 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | | 7/27/2020 9:23 | | Fw_ GAO meeting Monday.pdf | | | |
| DOC_0008060 | DOC_0008061 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | Whitney L Duffey Jones (CENSUS/CFO FED) | 7/27/2020 9:23 | | apportionment process draft 7-23 v3.docx | | | |
| DOC_0008062 | DOC_0008065 | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED) | | 7/27/2020 9:23 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v4.docx | | | |
| DOC_0008066 | DOC_0008069 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/27/2020 10:59 | | Re_ GAO meeting Monday(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0008070 | DOC_0008073 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/27/2020 10:59 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v4.docx | | | |
| DOC_0008074 | DOC_0008075 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCIAFED); Ron S Jarmin (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | 7/27/2020 11:30 | | Re_ DRAFT hearing remarks.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008076 | DOC_0008083 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCIAFED); Ron S Jarmin (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | 7/27/2020 11:30 | Christopher J Stanley (CENSUS/OCIA FED) | Director Dillingham prepared statement edit f.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008084 | DOC_0008084 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/27/2020 14:40 | | Post Data Collection Processing.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0008085 | DOC_0008092 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/27/2020 14:40 | James B Treat (CENSUS/DEPDIR FED) | Shifted in the Post Data Collection Activitie.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008093 | DOC_0008094 | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/27/2020 15:18 | | Re_ Post Data Collection Processing.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008095 | DOC_0008102 | Kathleen M Styles (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/27/2020 15:18 | James B Treat (CENSUS/DEPDIR FED) | Shifted in the Post Data Collection Activitie.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008103 | DOC_0008105 | James L Dinwiddie (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LAFED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | | 7/27/2020 15:19 | | Re_ GAO meeting Monday.pdf | | | |
| DOC_0008106 | DOC_0008107 | James L Dinwiddie (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LAFED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | | 7/27/2020 15:19 | Whitney L Duffey Jones (CENSUS/CFO FED) | apportionment process draft 7-23 v3.docx | | | |
| DOC_0008108 | DOC_0008111 | James L Dinwiddie (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LAFED); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | | 7/27/2020 15:19 | Kathleen M Styles (CENSUS/ADDC FED) | Elevator Speech 7-23draft v4.docx | | | |
| DOC_0008112 | DOC_0008112 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/27/2020 18:46 | | Decennial Hearing Prep Deck 7.27.20.pdf | | | |
| DOC_0008113 | DOC_0008123 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/27/2020 18:46 | Christopher Denno | Decennial Hearing Prep 7.29.20 v1.pdf | | | |
| DOC_0008124 | DOC_0008134 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/27/2020 18:46 | Christopher Denno | Decennial Hearing Prep 7.29.20 v1.pptx | | | |
| DOC_0008135 | DOC_0008136 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/27/2020 18:57 | | Re_ Decennial Hearing Prep Deck 7.27.20.pdf | | | |
| DOC_0008137 | DOC_0008147 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/27/2020 18:57 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pptx | | | |
| DOC_0008148 | DOC_0008158 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/27/2020 18:57 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pdf | | | |
| DOC_0008159 | DOC_0008160 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:01 | | Fwd_ Decennial Hearing Prep Deck 7.27.20.pdf | | | |
| DOC_0008161 | DOC_0008171 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:01 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pptx | | | |
| DOC_0008172 | DOC_0008182 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:01 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pdf | | | |
| DOC_0008183 | DOC_0008184 | Albert.E.Fontenot@census.gov | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:01 | | Fwd_ Decennial Hearing Prep Deck 7.27.20.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008185 | DOC_0008195 | Albert.E.Fontenot@census.gov | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:01 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pptx | | | |
| DOC_0008196 | DOC_0008206 | Albert.E.Fontenot@census.gov | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:01 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pdf | | | |
| DOC_0008207 | DOC_0008208 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:02 | Christopher Denno | Fw_ Decennial Hearing Prep Deck 7.27.20.pdf | | | |
| DOC_0008209 | DOC_0008219 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:02 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pptx | | | |
| DOC_0008220 | DOC_0008230 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED) | | 7/27/2020 19:02 | Christopher Denno | Decennial Hearing Prep 7.29.20 v2.pdf | | | |
| DOC_0008231 | DOC_0008234 | | | | 7/28/2020 8:35 | | NYT on deadlines .pdf | | | |
| DOC_0008235 | DOC_0008240 | | | | 7/28/2020 8:35 | | Re_ NYT on deadlines (1).pdf | | | |
| DOC_0008241 | DOC_0008250 | | | | 7/28/2020 8:35 | | Re_ NYT on deadlines .pdf | | | |
| DOC_0008251 | DOC_0008254 | Kathleen M Styles (CENSUS/ADDC FED | Enrique Lamas (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); Timothy P Olson (CENSUS/ADFOFED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED);James B Treat (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); James T Christy (CENSUS/LA FED);Burton H Reist (CENSUS/ADCOM FED | | 7/28/2020 8:35 | | Re_ Two Docs to Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008255 | DOC_0008255 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | | 7/28/2020 21:29 | | last things to print.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008256 | DOC_0008257 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | | 7/28/2020 21:29 | Anderson, Tori | truth in testimony form.pdf | | | |
| DOC_0008258 | DOC_0008263 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | | 7/28/2020 21:29 | Christopher J Stanley (CENSUS/OCIA FED) | Census Oversight QFRs - Rep. Grothman Final.docx | | | |
| DOC_0008264 | DOC_0008267 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | | 7/28/2020 21:29 | Bina K Saafi (CENSUS/OCIA FED) | additional talking points.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008268 | DOC_0008274 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | | 7/28/2020 21:29 | Christopher J Stanley (CENSUS/OCIA FED) | Director Dillingham prepared statement edit f.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008275 | DOC_0008275 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:50 | | Fw_ last things to print.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008276 | DOC_0008277 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:50 | Anderson, Tori | truth in testimony form.pdf | | | |
| DOC_0008278 | DOC_0008283 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:50 | Christopher J Stanley (CENSUS/OCIA FED) | Census Oversight QFRs - Rep. Grothman Final.docx | | | |
| DOC_0008284 | DOC_0008287 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:50 | Bina K Saafi (CENSUS/OCIA FED) | additional talking points.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008288 | DOC_0008294 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:50 | Christopher J Stanley (CENSUS/OCIA FED) | Director Dillingham prepared statement edit f.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008295 | DOC_0008295 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:52 | | Fw_ last things to print .pdf | | | |
| DOC_0008296 | DOC_0008297 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:52 | Anderson, Tori | truth in testimony form.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008298 | DOC_0008303 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:52 | Christopher J Stanley (CENSUS/OCIA FED) | Census Oversight QFRs - Rep. Grothman Final.docx | | | |
| DOC_0008304 | DOC_0008307 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:52 | Bina K Saafi (CENSUS/OCIA FED) | additional talking points.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008308 | DOC_0008314 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 7/28/2020 22:52 | Christopher J Stanley (CENSUS/OCIA FED) | Director Dillingham prepared statement edit f.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008315 | DOC_0008331 | | | | 7/29/2020 0:00 | | U.S. Census Bureau Daily News - Wednesday, July___.pdf | | | |
| DOC_0008332 | DOC_0008333 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/29/2020 11:54 | | Fw_ Off Campus Analysis.pdf | | | |
| DOC_0008334 | DOC_0008335 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/29/2020 11:54 | Kristin D Koslap (CENSUS/POP FED) | Potential Uses of Off-Campus Admin Records Da.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008336 | DOC_0008336 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/29/2020 13:37 | | Post Data Collection Processing Elevator Speech.pdf | | | |
| DOC_0008337 | DOC_0008337 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/29/2020 13:37 | James B Treat (CENSUS/DEPDIR FED) | Post Data Collection Elevator Speech.docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008338 | DOC_0008338 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/29/2020 13:37 | | Post Data Collection Processing Elevator Speech.pdf | | | |
| DOC_0008339 | DOC_0008339 | James B Treat (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/29/2020 13:37 | James B Treat (CENSUS/DEPDIR FED) | Post Data Collection Elevator Speech.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008340 | DOC_0008340 | Christine Hartley (CENSUS/POP FED | Ron S Jarmin (CENSUS/DEPDIR FED | | 7/29/2020 20:37 | | Slides from Estimates & Projections Briefing.pdf | | | |
| DOC_0008341 | DOC_0008352 | Christine Hartley (CENSUS/POP FED | Ron S Jarmin (CENSUS/DEPDIR FED | | 7/29/2020 20:37 | Christine Hartley (CENSUS/POP FED) | Estimates & Projections Area Projects and the .pdf | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008353 | DOC_0008360 | Michael T Thieme (CENSUS/ADDC FED) | Barbara M LoPresti (CENSUS/DITD FED) | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED); | 7/30/2020 0:00 | | Re_ 5_00 PM Process Planning Meeting Output(11).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008361 | DOC_0008363 | | | | 7/30/2020 0:00 | | 2020 census operational adjustments-long version_new.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008364 | DOC_0008365 | | 7/30/2020 12:25 | ictoria Velkoff (CENSUS/ADDP FED); Jason Devine (CENSUS/POP FED); Roberto Ramirez (CENSUS/POP FED);Christine Flanagan Borman (CENSUS/POP FED) | | 7/30/2020 12:25 | | Fw_ EMERGENCY MEETING on 12_31 Delivery of Appo___.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008366 | DOC_0008366 | | | | 7/30/2020 12:25 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0008367 | DOC_0008368 | Timothy P Olson (CENSUS/ADFO FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | | 7/30/2020 12:34 | | Re_ Talking Points for Today, Tomorrow, Into Ne__(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0008369 | DOC_0008370 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Timothy P Olson (CENSUS/ADFO FED) | | 7/30/2020 12:36 | | Re_ Talking Points for Today, Tomorrow, Into Ne__(2).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008371 | DOC_0008373 | Timothy P Olson (CENSUS/ADFO FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 12:44 | | Re_ Talking Points for Today, Tomorrow, Into Ne__.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0008374 | DOC_0008375 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Timothy P Olson (CENSUS/ADFO FED) | | 7/30/2020 12:51 | | Re_ Talking Points for Today, Tomorrow, Into Ne__(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008376 | DOC_0008378 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | | 7/30/2020 12:51 | | Re_ Talking Points for Today, Tomorrow, Into Ne__.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008379 | DOC_0008381 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | 7/30/2020 12:51 | | Re_ Talking Points for Today, Tomorrow, Into Ne__(5).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008382 | DOC_0008385 | James T Christy (CENSUS/LA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Timothy P Olson (CENSUS/ADFO FED) | 7/30/2020 13:13 | | Re_ Talking Points for Today, Tomorrow, Into Ne__(4).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008386 | DOC_0008389 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | 7/30/2020 13:14 | | Re_ Talking Points for Today, Tomorrow, Into Ne__(3).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008390 | DOC_0008391 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Alan Lang (CENSUS/OCIA FED) | 7/30/2020 13:53 | | hearing follow up underway.pdf | Attorney-Client Privilege | Email communication requesting legal advice from Department counsel regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008392 | DOC_0008531 | Christopher J Stanley (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Alan Lang (CENSUS/OCIA FED) | 7/30/2020 13:53 | | House Oversight and Reform Committee Holds Hea.pdf | | | |
| DOC_0008532 | DOC_0008535 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED);Cc:Burton H Reist (CENSUS/ADCOM FED) | | 7/30/2020 14:27 | | Re_ Talking Points for Today, Tomorrow, Into Ne__.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0008536 | DOC_0008553 | | | | 7/30/2020 14:30 | | U.S. Census Bureau Daily News - Thursday, July __.pdf | | | |
| DOC_0008554 | DOC_0008556 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/30/2020 16:03 | | Fw_ GAO request for documentation around our re___.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0008557 | DOC_0008571 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/30/2020 16:03 | Lynne Davis (CENSUS/DCEO CTR) | Index_2020_CM_COVID-19_IMS_REPLAN_07302020 -1.pdf | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008572 | DOC_0008589 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | | 7/30/2020 16:03 | | 2020_CM_COVID-19_IMS_REPLAN_Package -1.pdf | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0008590 | DOC_0008591 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED); Laura L Waggoner (CENSUS/GEO FED); KarenBattle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); James B Treat (CENSUS/DEPDIR FED); Chastity CKing (CENSUS/DCEO FED) | | 7/30/2020 17:01 | | Re_ Process Planning.pdf | | | |
| DOC_0008592 | DOC_0008592 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED); Laura L Waggoner (CENSUS/GEO FED); KarenBattle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); James B Treat (CENSUS/DEPDIR FED); Chastity CKing (CENSUS/DCEO FED) | | 7/30/2020 17:01 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0008593 | DOC_0008594 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/30/2020 17:37 | | Re_ Acceleration (1).pdf | | | |
| DOC_0008595 | DOC_0008596 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/30/2020 17:37 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008597 | DOC_0008598 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/30/2020 17:37 | | Re_ Acceleration (1).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008599 | DOC_0008600 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADSD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/30/2020 17:37 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008601 | DOC_0008602 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADSD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/30/2020 17:37 | | Re_ Acceleration .pdf | | | |
| DOC_0008603 | DOC_0008604 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADSD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/30/2020 17:37 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008605 | DOC_0008606 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADSD FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 18:52 | | 5_00 PM Process Planning Meeting Output.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008607 | DOC_0008607 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADSD FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 18:52 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008608 | DOC_0008609 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADSD FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 18:52 | | 5_00 PM Process Planning Meeting Output.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0008610 | DOC_0008610 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADSD FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 18:52 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008611 | DOC_0008611 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 18:56 | | Revised Materials_ NRFU Soft Launch Deck and H___.pdf | | | |
| DOC_0008612 | DOC_0008613 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 18:56 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census High Level Summary 07302020 v2.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008614 | DOC_0008621 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 18:56 | Monique Shanelle Wilson (CENSUS/DCEO CTR) | 2020 Census NRFU Soft Launch Status 07302020 .pptx | | | |
| DOC_0008622 | DOC_0008622 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 18:56 | | Revised Materials_ NRFU Soft Launch Deck and H___.pdf | | | |
| DOC_0008623 | DOC_0008624 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 18:56 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census High Level Summary 07302020 v2.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed updates to Census schedule. | Redacted |
| DOC_0008625 | DOC_0008632 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 18:56 | Monique Shanelle Wilson (CENSUS/DCEO CTR) | 2020 Census NRFU Soft Launch Status 07302020 .pptx | | | |
| DOC_0008633 | DOC_0008635 | Jennifer W Reichert (CENSUS/DCMD FED) | Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED); Jennifer WReichert (CENSUS/DCMD FED) | 7/30/2020 20:17 | | Re_ 5_00 PM Process Planning Meeting Output(16).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008636 | DOC_0008636 | Jennifer W Reichert (CENSUS/DCMD FED) | Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED); Jennifer WReichert (CENSUS/DCMD FED) | 7/30/2020 20:17 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008637 | DOC_0008639 | Jennifer W Reichert (CENSUS/DCMD FED) | Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED); Jennifer WReichert (CENSUS/DCMD FED) | 7/30/2020 20:17 | | Re_ 5_00 PM Process Planning Meeting Output(2).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0008640 | DOC_0008640 | Jennifer W Reichert (CENSUS/DCMD FED) | Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED); Jennifer WReichert (CENSUS/DCMD FED) | 7/30/2020 20:17 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0008641 | DOC_0008644 | Deirdre Bishop (CENSUS/GEO FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 20:51 | | Re_ 5_00 PM Process Planning Meeting Output(15).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008645 | DOC_0008645 | Deirdre Bishop (CENSUS/GEO FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 20:51 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008646 | DOC_0008649 | Deirdre Bishop (CENSUS/GEO FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 20:51 | | Re_ 5_00 PM Process Planning Meeting Output(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0008650 | DOC_0008650 | Deirdre Bishop (CENSUS/GEO FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 20:51 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0008651 | DOC_0008654 | Michael T Thieme (CENSUS/ADDC FED) | Deirdre Bishop (CENSUS/GEO FED) | (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura LWaggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITDFED); James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LAFED) | 7/30/2020 21:07 | | Re_ 5_00 PM Process Planning Meeting Output(14).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008655 | DOC_0008658 | Michael T Thieme (CENSUS/ADDC FED) | Deirdre Bishop (CENSUS/GEO FED) | Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura LWaggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITDFED); James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LAFED) | 7/30/2020 21:07 | | Re_ 5_00 PM Process Planning Meeting Output.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0008659 | DOC_0008663 | Michael T Thieme (CENSUS/ADDC FED) | Deirdre Bishop (CENSUS/GEO FED) | (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura LWaggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITDFED); James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LAFED) | 7/30/2020 21:19 | | Re_ 5_00 PM Process Planning Meeting Output(13).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008664 | DOC_0008665 | Michael T Thieme (CENSUS/ADDC FED) | Deirdre Bishop (CENSUS/GEO FED) | (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura LWaggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapai (CENSUS/DITDFED); James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LAFED) | 7/30/2020 21:07 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008666 | DOC_0008670 | Thursday, July 30, 2020 9:20:29 PM | Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED)Cc:Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); RyanW King (CENSUS/DSSD FED); Subrahmanyam Korisapai (CENSUS/DITD FED); James B Treat (CENSUS/DEPDIRFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 21:19 | | Re_ 5_00 PM Process Planning Meeting Output(16).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008671 | DOC_0008672 | Thursday, July 30, 2020 9:20:29 PM | Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED)Cc:Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); RyanW King (CENSUS/DSSD FED); Subrahmanyam Korisapai (CENSUS/DITD FED); James B Treat (CENSUS/DEPDIRFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | | 7/30/2020 21:19 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008673 | DOC_0008677 | Michael T Thieme (CENSUS/ADDC FED) | Karen Battle (CENSUS/POP FED) | Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED); Michael Clark (CENSUS/DITD FED); LauraL Waggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapai (CENSUS/DITDFED); James B Treat (CENSUS/DEPDIRFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LAFED) | 7/30/2020 21:20 | | Re_ 5_00 PM Process Planning Meeting Output(12).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008678 | DOC_0008682 | Michael T Thieme (CENSUS/ADDC FED) | Karen Battle (CENSUS/POP FED) | Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED); Michael Clark (CENSUS/DITD FED); LauraL Waggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapau (CENSUS/DITDFED); James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LAFED) | 7/30/2020 21:20 | | Re._5_00 PM Process Planning Meeting Output(15).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008683 | DOC_0008688 | Ryan W King (CENSUS/DSSD FED) | Michael T Thieme (CENSUS/ADDC FED); Karen Battle (CENSUS/POP FED) | Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED); Michael Clark (CENSUS/DITD FED); LauraL Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapau (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 21:48 | | Re._5_00 PM Process Planning Meeting Output(11).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008689 | DOC_0008690 | Ryan W King (CENSUS/DSSD FED) | Michael T Thieme (CENSUS/ADDC FED); Karen Battle (CENSUS/POP FED) | Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED); Michael Clark (CENSUS/DITD FED); LauraL Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapau (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 21:48 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0008691 | DOC_0008696 | Thursday, July 30, 2020 10:41:03 PM | Michael T Thieme (CENSUS/ADDC FED); Karen Battle (CENSUS/POP FED) | Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis JCano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED); Michael Clark (CENSUS/DITD FED); LauraL Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapau (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 21:48 | | Re._5_00 PM Process Planning Meeting Output(14).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008697 | DOC_0008698 | Barbara M LoPresti (CENSUS/DITD FED) | Ryan W King (CENSUS/DSSD FED) | Michael T Thieme (CENSUS/ADDC FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 22:41 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008699 | DOC_0008705 | Barbara M LoPresti (CENSUS/DITD FED) | Ryan W King (CENSUS/DSSD FED) | Michael T Thieme (CENSUS/ADDC FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FE | 7/30/2020 22:41 | | Re_ 5_00 PM Process Planning Meeting Output(10).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008706 | DOC_0008712 | Barbara M LoPresti (CENSUS/DITD FED) | Ryan W King (CENSUS/DSSD FED) | Michael T Thieme (CENSUS/ADDC FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 22:41 | | Re_ 5_00 PM Process Planning Meeting Output(13).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008713 | DOC_0008719 | Michael T Thieme (CENSUS/ADDC FED) | Ryan W King (CENSUS/DSSD FED | Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED);Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 22:56 | | Re_ 5_00 PM Process Planning Meeting Output(9).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008720 | DOC_0008726 | Michael T Thieme (CENSUS/ADDC FED) | Ryan W King (CENSUS/DSSD FED) | Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED);Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 22:56 | | Re_ 5_00 PM Process Planning Meeting Output(12).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008727 | DOC_0008734 | Michael T Thieme (CENSUS/ADDC FED) | Barbara M LoPresti (CENSUS/DITD FED) | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/30/2020 22:57 | | Re_ 5_00 PM Process Planning Meeting Output(8).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008735 | DOC_0008739 | Christa D Jones (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Michael T Thieme(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 0:00 | | Re_ Data quality(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008740 | DOC_0008749 | Christa D Jones (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Michael T Thieme (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 0:00 | | Re_ Data quality.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008750 | DOC_0008751 | | | | 7/31/2020 11:38 | | Conversation with +1 (240) 476-2729, albert.e.f___.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0008752 | DOC_0008755 | | | | 7/31/2020 0:00 | | Re_ What's the TP if asked about the presidenti___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008756 | DOC_0008759 | Wilbur Ross | Barranca, Steven (Federal) | Walsh, Michael (Federal) | 7/31/2020 0:00 | | NPR_ Census Door Knocking Cut A Month Short Amid Pressure To Finish Count.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0008760 | DOC_0008768 | Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/DITD FED | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner(CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat (CENSUS/DEPDIR FED);Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 6:19 | | Re_ 5_00 PM Process Planning Meeting Output(7).pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008769 | DOC_0008777 | Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Barbara M LoPresti (CENSUS/DITD FED) | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner(CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat (CENSUS/DEPDIR FED);Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 6:19 | | Re_ 5_00 PM Process Planning Meeting Output(10).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008778 | DOC_0008778 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED) | Jennifer W Reichert (CENSUS/DCMD FED); James T Christy (CENSUS/LA FED) | 7/31/2020 6:22 | | Working notes from the operations.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008779 | DOC_0008788 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED) | Jennifer W Reichert (CENSUS/DCMD FED); James T Christy (CENSUS/LA FED) | 7/31/2020 6:22 | Deborah Stempowski (CENSUS/DCMD FED) | Operational Options to meet September 30_v5.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0008789 | DOC_0008799 | Barbara M LoPresti (CENSUS/DITD FED) | Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James B Treat (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FE | 7/31/2020 7:12 | | Re_ 5_00 PM Process Planning Meeting Output(6).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008800 | DOC_0008810 | Barbara M LoPresti (CENSUS/DITD FED) | Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat (CENSUS/DEPDIR FED);Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FE | 7/31/2020 7:12 | | Re_ 5_00 PM Process Planning Meeting Output(9).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008811 | DOC_0008822 | James B Treat (CENSUS/DEPDIR FED | Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FE | 7/31/2020 7:21 | | Re_ 5_00 PM Process Planning Meeting Output(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008823 | DOC_0008835 | Victoria Velkoff (CENSUS/ADDP FED | James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempows | Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);James T Christy (CENSUS/LA FED | 7/31/2020 7:21 | | Re_ 5_00 PM Process Planning Meeting Output.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008836 | DOC_0008847 | James B Treat (CENSUS/DEPDIR FED) | Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark(CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED);Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:21 | | Re_ 5_00 PM Process Planning Meeting Output(8).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008848 | DOC_0008849 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | Re_ Draft DOC Exec Report Materials.pdf | | | |
| DOC_0008850 | DOC_0008851 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census High Level Summary 07302020 v2.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008852 | DOC_0008863 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | DRAFT DOC Exec Report Slides for Aug 3 2020 ve.pdf | | | |
| DOC_0008864 | DOC_0008871 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | DRAFT DOC Exec Report Slides for EO 13880 for .pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008872 | DOC_0008885 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | DRAFT Phased Restart DOC Exec Report Slides fo.pdf | | | |
| DOC_0008886 | DOC_0008887 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | Re_ Draft DOC Exec Report Materials(2).pdf | | | |
| DOC_0008888 | DOC_0008889 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census High Level Summary 07302020 v2.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008890 | DOC_0008901 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | DRAFT DOC Exec Report Slides for Aug 3 2020 ve.pdf | | | |
| DOC_0008902 | DOC_0008909 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | DRAFT DOC Exec Report Slides for EO 13880 for .pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008910 | DOC_0008923 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); John R Magruder (CENSUS/FLD FED); Erika H Becker Medina (CENSUS/ADDC FED); TimothyP Olson (CENSUS/ADFO FED) | | 7/31/2020 7:25 | | DRAFT Phased Restart DOC Exec Report Slides fo.pdf | | | |
| DOC_0008924 | DOC_0008925 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Deborah Stempowski(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:39 | | Re_ Working notes from the operations.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0008926 | DOC_0008927 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | James B Treat (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Deborah Stempowski(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:39 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0008928 | DOC_0008942 | Luis J Cano (CENSUS/DCEO FED) | mes B Treat (CENSUS/DEPDIR FED | Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop(CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); PatrickJ Cantwell (CENSUS/DSSD FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Subrahmanyam Korisapu (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christ | 7/31/2020 7:54 | | Re_ 5_00 PM Process Planning Meeting Output(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008943 | DOC_0008957 | Luis J Cano (CENSUS/DCEO FED) | James B Treat (CENSUS/DEPDIR FED) | Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop(CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); PatrickJ Cantwell (CENSUS/DSSD FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Subrahmanyam Korisapu (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy(CENSUS/LA FED) | 7/31/2020 7:54 | | Re_ 5_00 PM Process Planning Meeting Output(7).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008958 | DOC_0008970 | Patrick J Cantwell (CENSUS/DSSD FED) | James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski | Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner(CENSUS/GEO FED); Subrahmanyam Korisapu (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED);James T Christy(CENSUS/LA FED) | 7/31/2020 7:55 | | Re_ 5_00 PM Process Planning Meeting Output(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0008971 | DOC_0008983 | Patrick J Cantwell (CENSUS/DSSD FED) | James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski(CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot(CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEO FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner(CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED);James T Christy (CENSUS/LA FED) | 7/31/2020 7:55 | | Re_ 5_00 PM Process Planning Meeting Output(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0008984 | DOC_0009002 | Albert E Fontenot (CENSUS/ADDC FED | Luis J Cano (CENSUS/DCEO FED) | James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDCFED); Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Patrick J Cantwell (CENSUS/DSSD FED);Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITDFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:56 | | Re_ 5_00 PM Process Planning Meeting Output(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009003 | DOC_0009018 | Michael T Thieme (CENSUS/ADDC FED) | Luis J Cano (CENSUS/DCEO FED); James B Treat (CENSUS/DEPDIR FED) | Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED); Ryan W King(CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert(CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); MichaelClark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITDFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:56 | | Re_ 5_00 PM Process Planning Meeting Output(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009019 | DOC_0009034 | Michael T Thieme (CENSUS/ADDC FED) | Luis J Cano (CENSUS/DCEO FED); James B Treat (CENSUS/DEPDIR FED) | Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED); Ryan W King(CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert(CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); MichaelClark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITDFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:56 | | Re_ 5_00 PM Process Planning Meeting Output(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009035 | DOC_0009053 | Albert E Fontenot (CENSUS/ADDC FED) | Luis J Cano (CENSUS/DCEO FED) | James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDCFED); Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Patrick J Cantwell (CENSUS/DSSD FED);Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITDFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:56 | | Re_ 5_00 PM Process Planning Meeting Output.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009054 | DOC_0009072 | Albert.E.Fontenot@census.gov | Luis J Cano (CENSUS/DCEO FED) | James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDCFED); Michael T Thieme (CENSUS/ADDC FED); Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED);Deirdre Bishop (CENSUS/GEO FED); Jennifer W Reichert (CENSUS/DCMD FED); Patrick J Cantwell (CENSUS/DSSD FED);Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati (CENSUS/DITDFED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:56 | | Re_ 5_00 PM Process Planning Meeting Output.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009073 | DOC_0009086 | Michael T Thieme (CENSUS/ADDC FED | Patrick J Cantwell (CENSUS/DSSD FED); James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti(CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED) | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/GEO FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEOFED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati(CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:57 | | Re_ 5_00 PM Process Planning Meeting Output a.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009087 | DOC_0009100 | Michael T Thieme (CENSUS/ADDC FED) | Patrick J Cantwell (CENSUS/DSSD FED); James B Treat (CENSUS/DEPDIR FED); Barbara M LoPresti(CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED) | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/GEO FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEOFED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati(CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:57 | | Re_ 5_00 PM Process Planning Meeting Output(4).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009101 | DOC_0009114 | Victoria Velkoff (CENSUS/ADDP FE | Michael T Thieme (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); James B Treat(CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED) | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEOFED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati(CENSUS/DITD FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:58 | | Re_ 5_00 PM Process Planning Meeting Output b.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009115 | DOC_0009128 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); James B Treat(CENSUS/DEPDIR FED); Barbara M LoPresti (CENSUS/DITD FED); Deborah Stempowski (CENSUS/ADDC FED) | Ryan W King (CENSUS/DSSD FED); Karen Battle (CENSUS/POP FED); Deirdre Bishop (CENSUS/GEO FED);Jennifer W Reichert (CENSUS/DCMD FED); Albert E Fontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCEOFED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Subrahmanyam Korisapati(CENSUS/DITD FED); James T Christy (CENSUS/LA FED) | 7/31/2020 7:58 | | Re_ 5_00 PM Process Planning Meeting Output(3).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009129 | DOC_0009130 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati(CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 8:32 | | Quick Turnaround for this morning_ Process Plan___.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009131 | DOC_0009132 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B MLoPresti (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/20 8:32 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009133 | DOC_0009134 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCEO FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 8:32 | | Quick Turnaround for this morning_ Process Plan___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009135 | DOC_0009136 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara MLoPresti (CENSUS/DITD FED); Deirdre Bishop (CENSUS/GEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); James B Treat(CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 8:32 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009137 | DOC_0009139 | James B Treat (CENSUS/DEPDIR FED) | Karen Battle (CENSUS/POP FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 8:41 | | Re_ Quick Turnaround for this morning_ Process ___(6).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0009140 | DOC_0009141 | James B Treat (CENSUS/DEPDIR FED) | Karen Battle (CENSUS/POP FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 8:41 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009142 | DOC_0009145 | Deirdre Bishop (CENSUS/GEO FED) | James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITDFED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 8:55 | | Re_ Quick Turnaround for this morning_ Process ___(5).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0009146 | DOC_0009147 | Deirdre Bishop (CENSUS/GEO FED) | James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITDFED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 8:55 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009148 | DOC_0009151 | Deirdre Bishop (CENSUS/GEO FED) | James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITDFED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 8:55 | | Re_ Quick Turnaround for this morning_ Process ___(5).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009152 | DOC_0009153 | Deirdre Bishop (CENSUS/GEO FED) | James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITDFED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 8:55 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009154 | DOC_0009158 | Patrick J Cantwell (CENSUS/DSSD FED) | Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED); Deborah A Fenstermaker (CENSUS/DSSD FED) | 7/31/2020 9:04 | | Re_ Quick Turnaround for this morning_ Process __(4).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0009159 | DOC_0009163 | CTRL0000014447 | Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDCFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED); Deborah A Fenstermaker (CENSUS/DSSD FED) | 7/31/2020 9:04 | | Re_ Quick Turnaround for this morning_ Process __(4).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009164 | DOC_0009168 | Michael T Thieme (CENSUS/ADDC FE | Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FE | 7/31/2020 9:18 | | Re_ Quick Turnaround for this morning_ Process __(3).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0009169 | DOC_0009170 | Michael T Thieme (CENSUS/ADDC FE | Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FE | 7/31/2020 9:18 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009171 | DOC_0009175 | Michael T Thieme (CENSUS/ADDC FED | Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 9:18 | | Re_ Quick Turnaround for this morning_ Process __(3).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009176 | DOC_0009177 | Michael T Thieme (CENSUS/ADDC FED | Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDCFED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 9:18 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009178 | DOC_0009182 | Michael T Thieme (CENSUS/ADDC FED) | Patrick J Cantwell (CENSUS/DSSD FED); Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED); Deborah A Fenstermaker (CENSUS/DSSD FED) | 7/31/2020 9:20 | | Re_ Quick Turnaround for this morning_ Process __(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0009183 | DOC_0009187 | Michael T Thieme (CENSUS/ADDC FED) | Patrick J Cantwell (CENSUS/DSSD FED); Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED); Barbara M LoPresti (CENSUS/DITD FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED); Deborah A Fenstermaker (CENSUS/DSSD FED) | 7/31/2020 9:20 | | Re_ Quick Turnaround for this morning_ Process __(2).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009188 | DOC_0009188 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 7/31/2020 9:23 | | Fw_ Clean Up Options Document.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009189 | DOC_0009190 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | | 7/31/2020 9:23 | Deborah Stempowski (CENSUS/DCMD FED) | Operational Options to meet September 30_v6.docx | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009191 | DOC_0009196 | Barbara M LoPresti (CENSUS/DITD FED) | Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 9:41 | | Re_ Quick Turnaround for this morning_ Process __(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0009197 | DOC_0009198 | Barbara M LoPresti (CENSUS/DITD FED) | Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 9:41 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009199 | DOC_0009204 | CTRL0000014429 | Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 9:41 | | Re_ Quick Turnaround for this morning_ Process __(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009205 | DOC_0009206 | CTRL0000014429 | Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED); James B Treat (CENSUS/DEPDIRFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Patrick J Cantwell(CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCEO FED) | Karen Battle (CENSUS/POP FED); Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED);Ryan W King (CENSUS/DSSD FED); Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff(CENSUS/ADDP FED) | 7/31/2020 9:41 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009207 | DOC_0009207 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | | 7/31/2020 9:50 | | Latest Back-end Doc.pdf | | | |
| DOC_0009208 | DOC_0009209 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | | 7/31/2020 9:50 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009210 | DOC_0009210 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | | 7/31/2020 9:50 | | Latest Back-end Doc.pdf | | | |
| DOC_0009211 | DOC_0009212 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James B Treat(CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | | 7/31/2020 9:50 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009213 | DOC_0009213 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); James T Christy (CENSUS/LA FED); Dominic R Beamer(CENSUS/DCMD FED); Tamara S Adams (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 7/31/2020 9:56 | | Version of NRFU table at this moment.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009214 | DOC_0009217 | Deborah Stempowski (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); James T Christy (CENSUS/LA FED); Dominic R Beamer(CENSUS/DCMD FED); Tamara S Adams (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 7/31/2020 9:56 | Deborah Stempowski (CENSUS/DCMD FED) | Operational Options to meet September 30_v7 T.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009218 | DOC_0009223 | Karen Battle (CENSUS/POP FED) | Barbara M LoPresti (CENSUS/DITD FED); Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEOFED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED) | Michael Clark (CENSUS/DITD FED); Laura L King (CENSUS/DSSD FED);Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 9:59 | | Re_ Quick Turnaround for this morning_ Process ___.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| DOC_0009224 | DOC_0009225 | Karen Battle (CENSUS/POP FED) | Barbara M LoPresti (CENSUS/DITD FED); Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEOFED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED) | Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED);Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 9:59 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009226 | DOC_0009231 | Karen Battle (CENSUS/POP FED) | Barbara M LoPresti (CENSUS/DITD FED); Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEOFED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED) | Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED);Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 9:59 | | Re_ Quick Turnaround for this morning_ Process ___.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009232 | DOC_0009233 | Karen Battle (CENSUS/POP FED) | Barbara M LoPresti (CENSUS/DITD FED); Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEOFED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED) | Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED);Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 9:59 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009234 | DOC_0009239 | Karen Battle (CENSUS/POP FED) | Barbara M LoPresti (CENSUS/DITD FED); Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEOFED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED) | Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED);Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 9:59 | | Re_ Quick Turnaround for this morning_ Process ___.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0009240 | DOC_0009241 | Karen Battle (CENSUS/POP FED) | Barbara M LoPresti (CENSUS/DITD FED); Michael T Thieme (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEOFED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED) | Michael Clark (CENSUS/DITD FED); Laura L Waggoner (CENSUS/GEO FED); Ryan W King (CENSUS/DSSD FED);Subrahmanyam Korisapati (CENSUS/DITD FED); Victoria Velkoff (CENSUS/ADDP FED) | 7/31/2020 9:59 | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009242 | DOC_0009244 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 11:03 | | Fw_ Tori's Request for Tomorrow Morning.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0009245 | DOC_0009249 | | | | | Christine Flanagan Borman (CENSUS/POP FED) | 2020 Census Detailed Post-Production Review A.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009250 | DOC_0009251 | Christa D Jones (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED); Deborah Stempowski (CENSUS/ADDC FED); Victoria Velkoff(CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); James TChristy (CENSUS/LA FED); James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Jennifer W Reichert (CENSUS/DCMD FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); John Maron Abowd(CENSUS/ADRM FED); Benjamin J Page (CENSUS/CFO FED); Michael T Thieme (CENSUS/ADDC FED); Burton HReist (CENSUS/ADCOM FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christopher M Denno (CENSUS/ADDC FED) | | 7/31/2020 11:39 | | Conversation with Albert E Fontenot, Ali Mohamm___.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009252 | DOC_0009253 | Timothy P Olson (CENSUS/ADFO FED) | Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Christopher M Denno (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED);Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas(CENSUS/DEPDIR FED); +1 (240) 476-2729; James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED);Jennifer W Reichert (CENSUS/DCMD FED); Benjamin J Page (CENSUS/CFO FED); John Maron Abowd(CENSUS/ADRM FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/31/2020 11:40 | | Conversation with +1 (240) 476-2729, albert.e.f___.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009254 | DOC_0009279 | | | | 7/31/2020 11:45 | | U.S. Census Bureau Daily News - Friday, July 31___.pdf | | | |
| DOC_0009280 | DOC_0009281 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Christopher M Denno (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED);Deborah Stempowski (CENSUS/ADDC FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas(CENSUS/DEPDIR FED); +1 (240) 476-2729; James B Treat (CENSUS/DEPDIR FED); Albert E Fontenot(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED);Jennifer W Reichert (CENSUS/DCMD FED); Benjamin J Page (CENSUS/CFO FED); John Maron Abowd(CENSUS/ADRM FED); Burton H Reist (CENSUS/ADCOM FED) | | 7/31/2020 11:47 | | Conversation with +1 (240) 476-2729, albert.e.f___.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009282 | DOC_0009286 | Erika H Becker Medina (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/31/2020 12:17 | | Re_ Draft DOC Exec Report Materials(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009287 | DOC_0009288 | Erika H Becker Medina (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/31/2020 12:17 | Maryann M Chapin (CENSUS/ADDC FED) | 1. 2020 Census High Level Summary 2020.07.30.pdf | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009289 | DOC_0009302 | Erika H Becker Medina (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/31/2020 12:17 | | 2. 2020 Census DRAFT Phased Restart DOC Exec R.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009303 | DOC_0009314 | Erika H Becker Medina (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/31/2020 12:17 | | 3. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0009315 | DOC_0009322 | Erika H Becker Medina (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | | 7/31/2020 12:17 | | 4. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0009323 | DOC_0009323 | Erika H Becker Medina (CENSUS/DEPDIR FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | Draft Materials for 2020 Census 8_3 Meeting wit___.pdf | | | |
| DOC_0009324 | DOC_0009325 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | Maryann M Chapin (CENSUS/ADDC FED) | 1. 2020 Census DRAFT High Level Summary 2020.0.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009326 | DOC_0009339 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | 2. 2020 Census DRAFT Phased Restart DOC Exec R.pdf | | | |
| DOC_0009340 | DOC_0009351 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | 3. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0009352 | DOC_0009359 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | 4. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0009360 | DOC_0009360 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | Draft Materials for 2020 Census 8_3 Meeting wit___.pdf | | | |
| DOC_0009361 | DOC_0009362 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | Maryann M Chapin (CENSUS/ADDC FED) | 1. 2020 Census DRAFT High Level Summary 2020.0.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009363 | DOC_0009376 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | 2. 2020 Census DRAFT Phased Restart DOC Exec R.pdf | | | |
| DOC_0009377 | DOC_0009388 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | 3. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0009389 | DOC_0009396 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED) | 7/31/2020 12:41 | | 4. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0009397 | DOC_0009397 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED);Subject: | 7/31/2020 12:41 | | Draft Materials for 2020 Census 8_3 Meeting wit___.pdf | | | |
| DOC_0009398 | DOC_0009399 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED);Subject: | 7/31/2020 12:41 | Maryann M Chapin (CENSUS/ADDC FED) | 1. 2020 Census DRAFT High Level Summary 2020.0.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009400 | DOC_0009413 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED);Subject: | 7/31/2020 12:41 | | 2. 2020 Census DRAFT Phased Restart DOC Exec R.pdf | | | |
| DOC_0009414 | DOC_0009425 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED);Subject: | 7/31/2020 12:41 | | 3. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0009426 | DOC_0009433 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles(CENSUS/ADDC FED);Subject: | 7/31/2020 12:41 | | 4. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009434 | DOC_0009435 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 13:02 | | Fw_ FYI_ Recommended 2020 State Review Order.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009436 | DOC_0009437 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 13:02 | Lauren Medina (CENSUS/POP FED) | State Review Order Issue Paper v.1.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009438 | DOC_0009439 | Michael T Thieme (CENSUS/ADDC FED) | Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED) | | 7/31/2020 13:06 | | Re_ Data quality(20).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009440 | DOC_0009441 | Michael T Thieme (CENSUS/ADDC FED) | Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED) | | 7/31/2020 13:06 | | Re_ Data quality.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009442 | DOC_0009442 | John Maron Abowd (CENSUS/ADRM FED) | Teresa Sabol (CENSUS/CED FED); Victoria Velkoff (CENSUS/ADDP FED); Robert Sienkiewicz (CENSUS/CED FED) | | 7/31/2020 13:14 | | Re_ Updated 2020 DAS Slides - Statutory Deadlines.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009443 | DOC_0009445 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED); John Maron Abowd (CENSUS/ADRM FED) | | 7/31/2020 13:28 | | Re_ Data quality(19).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009446 | DOC_0009448 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFOFED); John Maron Abowd (CENSUS/ADRM FED) | | 7/31/2020 13:28 | | Re_ Data quality(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009449 | DOC_0009452 | John Maron Abowd (CENSUS/ADRM FED) | Victoria Velkoff (CENSUS/ADDP FED); Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIRFED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 13:32 | | Re_ Data quality(18).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009453 | DOC_0009456 | John Maron Abowd (CENSUS/ADRM FED) | Victoria Velkoff (CENSUS/ADDP FED); Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIRFED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 13:32 | | Re_ Data quality(18).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009457 | DOC_0009457 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED) | | 7/31/2020 13:56 | | Updated Back-end Processing Document.pdf | | | |
| DOC_0009458 | DOC_0009459 | | | | | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009460 | DOC_0009460 | Michael T Thieme (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED) | | 7/31/2020 13:56 | | Updated Back-end Processing Document.pdf | | | |
| DOC_0009461 | DOC_0009462 | | | | | Michael T Thieme (CENSUS/ADDC FED) | Delivering Apportionment by 12-31-20 Backend .docx | Predecisional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009463 | DOC_0009464 | Deborah Stempowski (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 7/31/2020 14:38 | | Re_ Updated Back-end Processing Document.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0009465 | DOC_0009471 | Deborah Stempowski (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 7/31/2020 14:38 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v9.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009472 | DOC_0009473 | Deborah Stempowski (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 7/31/2020 14:38 | | Re_ Updated Back-end Processing Document.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009474 | DOC_0009480 | Deborah Stempowski (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 7/31/2020 14:38 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v9.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009481 | DOC_0009482 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme (CENSUS/ADDCFED) | Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/31/2020 14:45 | | Re_ Info for 3_00 meeting(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009483 | DOC_0009490 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme (CENSUS/ADDCFED) | Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/31/2020 14:45 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v10.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009491 | DOC_0009495 | Christa D Jones (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Michael T Thieme(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 14:47 | | Re_ Data quality(17).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009496 | DOC_0009501 | Victoria Velkoff (CENSUS/ADDP FED) | Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Michael T Thieme(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 14:56 | | Re_ Data quality(17).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009502 | DOC_0009507 | Victoria Velkoff (CENSUS/ADDP FED) | Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Michael T Thieme(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 14:56 | | Re_ Data quality(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009508 | DOC_0009513 | John Maron Abowd (CENSUS/ADRM FED) | Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDCFED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 14:57 | | Re_ Data quality(16).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009514 | DOC_0009519 | John Maron Abowd (CENSUS/ADRM FED) | Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDCFED); Benjamin J Page (CENSUS/CFO FED) | | 7/31/2020 14:57 | | Re_ Data quality(16).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009520 | DOC_0009525 | Benjamin J Page (CENSUS/CFO FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/31/2020 15:10 | | Re_ Data quality(15).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009526 | DOC_0009526 | Benjamin J Page (CENSUS/CFO FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/31/2020 15:10 | Benjamin J Page (CENSUS/CFO FED) | Data processing quality statement.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009527 | DOC_0009532 | Benjamin J Page (CENSUS/CFO FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/31/2020 15:10 | | Re_ Data quality(15).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009533 | DOC_0009533 | Benjamin J Page (CENSUS/CFO FED) | John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/31/2020 15:10 | Benjamin J Page (CENSUS/CFO FED) | Data processing quality statement.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009534 | DOC_0009540 | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:18 | | Re_ Data quality(14).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009541 | DOC_0009547 | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:18 | | Re_ Data quality(14).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009548 | DOC_0009555 | Benjamin J Page (CENSUS/CFO FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:21 | | Re_ Data quality(13).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009556 | DOC_0009563 | Benjamin J Page (CENSUS/CFO FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:21 | | Re_ Data quality(13).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009564 | DOC_0009571 | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:25 | | Re_ Data quality(12).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009572 | DOC_0009579 | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:25 | | Re_ Data quality(12).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009580 | DOC_0009588 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | 7/31/2020 15:26 | | Re_ Data quality(11).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009589 | DOC_0009597 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | 7/31/2020 15:26 | | Re_ Data quality(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009598 | DOC_0009606 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | 7/31/2020 15:26 | | Re_ Data quality(1)a.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009607 | DOC_0009614 | Benjamin J Page (CENSUS/CFO FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:27 | | Re_ Data quality(10).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009615 | DOC_0009622 | Benjamin J Page (CENSUS/CFO FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff(CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:27 | | Re_ Data quality(11).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009623 | DOC_0009631 | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:32 | | Re_ Data quality(9).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009632 | DOC_0009640 | Michael T Thieme (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:32 | | Re_ Data quality(10).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009641 | DOC_0009643 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/31/2020 15:35 | | Fwd_ Info for 3_00 meeting.pdf | | | |
| DOC_0009644 | DOC_0009651 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/31/2020 15:35 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v10.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0009652 | DOC_0009654 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/31/2020 15:35 | | Fwd_ Info for 3_00 meeting.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0009655 | DOC_0009662 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/31/2020 15:35 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v10.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009663 | DOC_0009665 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED | | 7/31/2020 15:35 | | Fwd_ Info for 3_00 meeting.pdf | | | |
| DOC_0009666 | DOC_0009673 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED | | 7/31/2020 15:35 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v10.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009674 | DOC_0009675 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 15:39 | | Fw_ Alternative SBE_ETL Processing Concerns.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009676 | DOC_0009677 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 15:39 | Colleen Hughes Keating (CENSUS/POP FED) | Alternative SBE-ETL Processing Concerns.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding options for adapting census operations to account for updated schedule | Withheld in full |
| DOC_0009678 | DOC_0009687 | John Maron Abowd (CENSUS/ADRM FED) | Michael T Thieme (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:54 | | Re_ Data quality(8).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009688 | DOC_0009697 | John Maron Abowd (CENSUS/ADRM FED) | Michael T Thieme (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/31/2020 15:54 | | Re_ Data quality(9).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009698 | DOC_0009699 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 7/31/2020 15:58 | | Re_ Acceleration (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009700 | DOC_0009701 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 7/31/2020 15:58 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009702 | DOC_0009703 | Benjamin J Page (CENSUS/CFO FED | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 7/31/2020 15:58 | | Re_ Acceleration (2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009704 | DOC_0009705 | Benjamin J Page (CENSUS/CFO FED | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 7/31/2020 15:58 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0009706 | DOC_0009707 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 7/31/2020 15:58 | | Re_ Acceleration (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009708 | DOC_0009709 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED) | | 7/31/2020 15:58 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009710 | DOC_0009719 | Christa D Jones (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED) | | 7/31/2020 15:59 | | Re_ Data quality.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0009720 | DOC_0009729 | Christa D Jones (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED); Michael T Thieme (CENSUS/ADDC FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 15:59 | | Re_ Data quality(8).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009730 | DOC_0009740 | Michael T Thieme (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 16:02 | | Re_ Data quality(7).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009741 | DOC_0009751 | Michael T Thieme (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 16:02 | | Re_ Data quality(7).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009752 | DOC_0009762 | Benjamin J Page (CENSUS/CFO FED) | Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd(CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 16:03 | | Re_ Data quality(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0009763 | DOC_0009773 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED) | 7/31/2020 16:03 | | Re_ Data quality(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0009774 | DOC_0009784 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED) | 7/31/2020 16:03 | | Re_ Data quality a.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009785 | DOC_0009795 | Victoria Velkoff (CENSUS/ADDP FED) | Michael T Thieme (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED) | 7/31/2020 16:03 | | Re_ Data quality b.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009796 | DOC_0009806 | Benjamin J Page(CENSUS/CFO FED) | Michael T Thieme (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 16:03 | | Re_ Data quality(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009807 | DOC_0009816 | Michael T Thieme (CENSUS/ADDC FED) | John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | 7/31/2020 16:05 | | Re_ Data quality(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009817 | DOC_0009826 | Michael T Thieme (CENSUS/ADDC FED) | John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | 7/31/2020 16:05 | | Re_ Data quality(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009827 | DOC_0009836 | Michael T Thieme (CENSUS/ADDC FED) | John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDPFED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | 7/31/2020 16:05 | | Re_ Data quality(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009837 | DOC_0009847 | Jennifer W Reichert (CENSUS/DCMD FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | 7/31/2020 16:08 | | Re_ Data quality(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009848 | DOC_0009858 | Jennifer W Reichert (CENSUS/DCMD FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | 7/31/2020 16:08 | | Re_ Data quality(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009859 | DOC_0009869 | Jennifer W Reichert (CENSUS/DCMD FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | 7/31/2020 16:08 | | Re_ Data quality(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009870 | DOC_0009872 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Deborah Stempowski(CENSUS/ADDC FED) | 7/31/2020 16:11 | | Fw_ Info for 3_00 meeting.pdf | | | |
| DOC_0009873 | DOC_0009880 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Deborah Stempowski(CENSUS/ADDC FED) | 7/31/2020 16:11 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v10.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full |
| DOC_0009881 | DOC_0009892 | Albert E Fontenot (CENSUS/ADDC FED) | John Maron Abowd (CENSUS/ADRM FED) | | 7/31/2020 16:13 | | Fw_ Data quality(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009893 | DOC_0009903 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | | 7/31/2020 16:13 | | Fw_ Data quality.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009904 | DOC_0009914 | Albert E Fontenot (CENSUS/ADDC FED) | | | 7/31/2020 16:13 | | Fw_ Data quality.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0009915 | DOC_0009925 | Albert E Fontenot (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer WReichert (CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | 7/31/2020 16:15 | | Re_ Data quality(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009926 | DOC_0009936 | Albert E Fontenot (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer WReichert (CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | 7/31/2020 16:15 | | Re_ Data quality(3)a.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009937 | DOC_0009947 | Albert E Fontenot (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); John Maron Abowd (CENSUS/ADRM FED); Benjamin J Page(CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer WReichert (CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | 7/31/2020 16:15 | | Re_ Data quality(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009948 | DOC_0009950 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); James T Christy (CENSUS/LA FED) | 7/31/2020 16:16 | | Re_ Info for 3_00 meeting.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0009951 | DOC_0009958 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert(CENSUS/DCMD FED); James T Christy (CENSUS/LA FED) | 7/31/2020 16:16 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v11.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0009959 | DOC_0009970 | John Maron Abowd (CENSUS/ADRM FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/31/2020 16:18 | | Re_ Data quality(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009971 | DOC_0009983 | Albert E Fontenot (CENSUS/ADDC FED) | John Maron Abowd (CENSUS/ADRM FED) | | 7/31/2020 16:20 | | Re_ Data quality.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0009984 | DOC_0009995 | John Maron Abowd (CENSUS/ADRM FED) | Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFOFED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert(CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | 7/31/2020 16:21 | | Re_ Data quality(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0009996 | DOC_0010007 | John Maron Abowd (CENSUS/ADRM FED) | Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFOFED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert(CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | 7/31/2020 16:21 | | Re_ Data quality(2)a.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010008 | DOC_0010019 | John Maron Abowd (CENSUS/ADRM FED) | Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFOFED); Victoria Velkoff (CENSUS/ADDP FED); Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert(CENSUS/DCMD FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | 7/31/2020 16:21 | | Re_ Data quality(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010020 | DOC_0010031 | Jennifer W Reichert (CENSUS/DCMD FED) | John Maron Abowd (CENSUS/ADRM FED); Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa DJones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/31/2020 16:26 | | Re_ Data quality.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0010032 | DOC_0010043 | Jennifer W Reichert (CENSUS/DCMD FED) | John Maron Abowd (CENSUS/ADRM FED); Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa DJones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/31/2020 16:26 | | Re_ Data quality(1)b.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010044 | DOC_0010048 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Burton H Reist (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED) | 7/31/2020 16:26 | | Re_ What's the TP if asked about the presidenti____.pdf | | | |
| DOC_0010049 | DOC_0010060 | Jennifer W Reichert (CENSUS/DCMD FED) | John Maron Abowd (CENSUS/ADRM FED); Albert E Fontenot (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Victoria Velkoff (CENSUS/ADDP FED); Christa DJones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/31/2020 16:26 | | Re_ Data quality.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010061 | DOC_0010065 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Burton H Reist (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED) | 7/31/2020 16:26 | | Re_ What's the TP if asked about the presidenti____.pdf | | | |
| DOC_0010066 | DOC_0010067 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 16:29 | | Fwd_ Replan .pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010068 | DOC_0010075 | Karen Battle (CENSUS/POP FED) | Victoria Velkoff (CENSUS/ADDP FED) | | 7/31/2020 16:29 | Deborah Stempowski (CENSUS/DCMD FED) | Options to meet September 30_v11.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0010076 | DOC_0010088 | Albert E Fontenot (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | | 7/31/2020 16:29 | | Re_ Data quality(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010089 | DOC_0010101 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | 7/31/2020 16:33 | | Re_ Data quality(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010102 | DOC_0010114 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | 7/31/2020 16:33 | | Re_ Data quality(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010115 | DOC_0010128 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/31/2020 16:35 | | Re_ Data quality(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010129 | DOC_0010142 | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/31/2020 16:35 | | Re_ Data quality(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010143 | DOC_0010156 | Albert E Fontenot (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | | 7/31/2020 16:47 | | Re_ Data quality(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010157 | DOC_0010170 | Albert E Fontenot (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | | 7/31/2020 16:47 | | Re_ Data quality(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010171 | DOC_0010172 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/31/2020 16:50 | | Re_ Acceleration .pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010173 | DOC_0010174 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED) | | 7/31/2020 16:50 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document reflecting information provided to proposed Department action/decision/policy. | Withheld in full |
| DOC_0010175 | DOC_0010176 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED | | 7/31/2020 16:50 | | Re_ Acceleration .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010177 | DOC_0010178 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FED | | 7/31/2020 16:50 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding a draft report on proposed Department action/decision/policy. | Redacted |
| DOC_0010179 | DOC_0010180 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FE | | 7/31/2020 16:50 | | Re_ Acceleration (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010181 | DOC_0010182 | Benjamin J Page (CENSUS/CFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED);Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED); Christa D Jones(CENSUS/DEPDIR FE | | 7/31/2020 16:50 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0010183 | DOC_0010187 | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 0:00 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0010188 | DOC_0010193 | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 0:00 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0010194 | DOC_0010210 | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 0:00 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010211 | DOC_0010219 | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 0:00 | | Re_ Draft Replan Deck for Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0010220 | DOC_0010226 | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 0:00 | | Re_ Draft Replan Deck for Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0010227 | DOC_0010243 | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 0:00 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010244 | DOC_0010255 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 10:36 | | Re_ Draft Replan Deck for Review(9).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0010256 | DOC_0010273 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 10:46 | | Re_ Draft Replan Deck for Review(8).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0010274 | DOC_0010274 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/1/2020 11:58 | | Draft Replan Deck for Review.pdf | | | |
| DOC_0010275 | DOC_0010288 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/1/2020 11:58 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0010289 | DOC_0010302 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/1/2020 11:58 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010303 | DOC_0010304 | Michael T Thieme (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Jennifer W Reichert (CENSUS/DCMD FED) | 8/1/2020 12:05 | | Re_ Draft Replan Deck for Review(22).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010305 | DOC_0010306 | Jennifer W Reichert (CENSUS/DCMD FED) | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Jennifer W Reichert (CENSUS/DCMD FED) | 8/1/2020 12:19 | | Re_ Draft Replan Deck for Review.pdf | | | |
| DOC_0010307 | DOC_0010308 | Christopher M Denno (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Jennifer | 8/1/2020 15:00 | | Re_ Draft Replan Deck for Review(21).pdf | | | |
| DOC_0010309 | DOC_0010320 | | | | | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0010321 | DOC_0010332 | | | | | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0010333 | DOC_0010334 | Christopher M Denno (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Jennifer | 8/1/2020 15:13 | | Re_ Draft Replan Deck for Review(20).pdf | | | |
| DOC_0010335 | DOC_0010346 | | | | | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0010347 | DOC_0010358 | | | | | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0010359 | DOC_0010359 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 15:20 | | Operational and Processing deck.pdf | | | |
| DOC_0010360 | DOC_0010371 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 15:20 | Christopher Denno | Operational and Processing Options to meet Sta.pdf | | | |
| DOC_0010372 | DOC_0010372 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 15:20 | | Operational and Processing deck.pdf | | | |
| DOC_0010373 | DOC_0010384 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 15:20 | Christopher Denno | Operational and Processing Options to meet Sta.pdf | | | |
| DOC_0010385 | DOC_0010385 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 15:20 | | Operational and Processing deck.pdf | | | |
| DOC_0010386 | DOC_0010397 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED | | 8/1/2020 15:20 | Christopher Denno | Operational and Processing Options to meet Sta.pdf | | | |
| DOC_0010398 | DOC_0010399 | Jennifer W Reichert (CENSUS/DCMD FED) | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Jennifer W Reichert (CENSUS/DCMD FED) | 8/1/2020 15:33 | | Re_ Draft Replan Deck for Review(19).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010400 | DOC_0010402 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 8/1/2020 20:40 | | Fwd_ Draft Replan Deck for Review.pdf | | | |
| DOC_0010403 | DOC_0010414 | | | | | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0010415 | DOC_0010426 | | | | | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0010427 | DOC_0010429 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 8/1/2020 20:42 | | Fwd_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010430 | DOC_0010441 | | | | | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0010442 | DOC_0010453 | | | | | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0010454 | DOC_0010457 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 20:43 | | Fwd_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010458 | DOC_0010469 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 20:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0010470 | DOC_0010481 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 20:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010482 | DOC_0010485 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 20:43 | | Fwd_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010486 | DOC_0010497 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 20:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0010498 | DOC_0010509 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 20:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0010510 | DOC_0010513 | Christa.D.Jones@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 20:57 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010514 | DOC_0010517 | Christa.D.Jones@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:04 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010518 | DOC_0010522 | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:13 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010523 | DOC_0010527 | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:13 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010528 | DOC_0010532 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED | | 8/1/2020 21:14 | | Fwd_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010833 | DOC_0010537 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 21:14 | | Fwd_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010538 | DOC_0010542 | Albert.E.Fontenot@census.gov | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 21:14 | | Fwd_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010543 | DOC_0010548 | Ron S Jarmin (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED | | 8/1/2020 21:33 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010549 | DOC_0010554 | Ron S Jarmin (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/1/2020 21:33 | | Re_ Draft Replan Deck for Review(18).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010555 | DOC_0010561 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/1/2020 21:49 | | Fwd_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010562 | DOC_0010568 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:49 | | Fwd_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010569 | DOC_0010573 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:50 | | Re_ Draft Replan Deck for Review(20).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010574 | DOC_0010578 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:50 | | Re_ Draft Replan Deck for Review(11).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010579 | DOC_0010583 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:50 | | Re_ Draft Replan Deck for Review(11).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010584 | DOC_0010590 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 21:53 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010591 | DOC_0010597 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/1/2020 21:53 | | Re_ Draft Replan Deck for Review(10).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0010598 | DOC_0010604 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 21:53 | | Re_ Draft Replan Deck for Review(10).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010605 | DOC_0010610 | Christa.D.Jones@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:29 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010611 | DOC_0010616 | Christa.D.Jones@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:30 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010617 | DOC_0010622 | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED)Cc:Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:32 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010623 | DOC_0010628 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 22:33 | | Re_ Draft Replan Deck for Review(19).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010629 | DOC_0010634 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:33 | | Re_ Draft Replan Deck for Review(17).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010635 | DOC_0010641 | Christa.D.Jones@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:34 | | Re_ Draft Replan Deck for Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010642 | DOC_0010648 | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:34 | | Re_ Draft Replan Deck for Review(16).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010649 | DOC_0010655 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:35 | | Re_ Draft Replan Deck for Review(18).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010656 | DOC_0010664 | Christa.D.Jones@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:35 | | Re_ Draft Replan Deck for Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010665 | DOC_0010673 | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:35 | | Re_ Draft Replan Deck for Review(14).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010674 | DOC_0010680 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:35 | | Re_ Draft Replan Deck for Review(15).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010681 | DOC_0010692 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:36 | | Re_ Draft Replan Deck for Review(16).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010693 | DOC_0010699 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:36 | | Re_ Draft Replan Deck for Review(17).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010700 | DOC_0010706 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:36 | | Re_ Draft Replan Deck for Review(13).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010707 | DOC_0010718 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:36 | | Re_ Draft Replan Deck for Review(9).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010719 | DOC_0010735 | Christa.D.Jones@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:40 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010736 | DOC_0010752 | Christa.D.Jones@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:41 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010753 | DOC_0010769 | Christa D Jones (CENSUS/DEPDIR FED); | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:41 | | Re_ Draft Replan Deck for Review(11).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010770 | DOC_0010786 | Christa D Jones (CENSUS/DEPDIR FED); | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:41 | | Re_ Draft Replan Deck for Review(12).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010787 | DOC_0010798 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 22:43 | | Re_ Draft Replan Deck for Review(15).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010799 | DOC_0010810 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:43 | | Re_ Draft Replan Deck for Review(10).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010811 | DOC_0010828 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:44 | | Re_ Draft Replan Deck for Review(14).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010829 | DOC_0010846 | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED) | 8/1/2020 22:44 | | Re_ Draft Replan Deck for Review(9).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010847 | DOC_0010864 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:46 | | Re_ Draft Replan Deck for Review(13).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010865 | DOC_0010882 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:46 | | Re_ Draft Replan Deck for Review(8).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010883 | DOC_0010900 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:48 | | Re_ Draft Replan Deck for Review(12).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010901 | DOC_0010918 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED)Subject:Re: Draft Replan Deck for Review | 8/1/2020 22:48 | | Re_ Draft Replan Deck for Review(8).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010919 | DOC_0010925 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:50 | | Re_ Draft Replan Deck for Review(11).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010926 | DOC_0010932 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:50 | | Re_ Draft Replan Deck for Review(7).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010933 | DOC_0010939 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:50 | | Re_ Draft Replan Deck for Review(7).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010940 | DOC_0010946 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:55 | | Re_ Draft Replan Deck for Review(10).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010947 | DOC_0010953 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:55 | | Re_ Draft Replan Deck for Review(7).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010954 | DOC_0010962 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:56 | | Re_ Draft Replan Deck for Review(9).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010963 | DOC_0010971 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:56 | | Re_ Draft Replan Deck for Review(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010972 | DOC_0010980 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 22:56 | | Re_ Draft Replan Deck for Review(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0010981 | DOC_0010987 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:00 | | Re_ Draft Replan Deck for Review(8).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0010988 | DOC_0010996 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:02 | | Re_ Draft Replan Deck for Review(7).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0010997 | DOC_0011003 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:02 | | Re_ Draft Replan Deck for Review(6) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011004 | DOC_0011012 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:02 | | Re_ Draft Replan Deck for Review(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011013 | DOC_0011019 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:02 | | Re_ Draft Replan Deck for Review(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011020 | DOC_0011032 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:03 | | Re_ Draft Replan Deck for Review(6).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011033 | DOC_0011045 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:03 | | Re_ Draft Replan Deck for Review(5) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011046 | DOC_0011058 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:03 | | Re_ Draft Replan Deck for Review(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011059 | DOC_0011071 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:03 | | Re_ Draft Replan Deck for Review(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011072 | DOC_0011084 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:05 | | Re_ Draft Replan Deck for Review(5).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011085 | DOC_0011097 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:05 | | Re_ Draft Replan Deck for Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011098 | DOC_0011110 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:05 | | Re_ Draft Replan Deck for Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011111 | DOC_0011123 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:07 | | Re_ Draft Replan Deck for Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011124 | DOC_0011136 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:07 | | Re_ Draft Replan Deck for Review(4) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011137 | DOC_0011149 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:07 | | Re_ Draft Replan Deck for Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011150 | DOC_0011168 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:08 | | Re_ Draft Replan Deck for Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011169 | DOC_0011181 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:08 | | Re_ Draft Replan Deck for Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011182 | DOC_0011200 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:08 | | Re_ Draft Replan Deck for Review(3) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011201 | DOC_0011213 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:08 | | Re_ Draft Replan Deck for Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011214 | DOC_0011232 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:08 | | Re_ Draft Replan Deck for Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011233 | DOC_0011251 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:08 | | Re_ Draft Replan Deck for Review(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011252 | DOC_0011270 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:09 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011271 | DOC_0011289 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:09 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011290 | DOC_0011308 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:09 | | Re_ Draft Replan Deck for Review(2) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011309 | DOC_0011327 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:09 | | Re_ Draft Replan Deck for Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011328 | DOC_0011346 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:09 | | Re_ Draft Replan Deck for Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011347 | DOC_0011365 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:09 | | Re_ Draft Replan Deck for Review(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011366 | DOC_0011384 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:10 | | Re_ Draft Replan Deck for Review(1) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011385 | DOC_0011409 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:10 | | Re_ Draft Replan Deck for Review(25).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011410 | DOC_0011428 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:10 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011429 | DOC_0011453 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:10 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011454 | DOC_0011478 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:10 | | Re_ Draft Replan Deck for Review(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011479 | DOC_0011497 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:10 | | Re_ Draft Replan Deck for Review(24).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011498 | DOC_0011522 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:17 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011523 | DOC_0011547 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:17 | | Re_ Draft Replan Deck for Review(23).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0011548 | DOC_0011574 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:18 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0011575 | DOC_0011601 | Albert.E.Fontenot@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:18 | | Re_ Draft Replan Deck for Review.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011602 | DOC_0011628 | Albert E Fontenot (CENSUS/ADDC FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:18 | | Re_ Draft Replan Deck for Review(22).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0011629 | DOC_0011655 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/1/2020 23:22 | | Re_ Draft Replan Deck for Review(24) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0011656 | DOC_0011682 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:22 | | Re_ Draft Replan Deck for Review(21).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0011683 | DOC_0011709 | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/1/2020 23:22 | | Re_ Draft Replan Deck for Review(24).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0011710 | DOC_0011711 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:42 | | Fw_ Draft Replan Deck for Review(1) - Copy.pdf | | | |
| DOC_0011712 | DOC_0011723 | | | | 8/1/2020 23:42 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011724 | DOC_0011735 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:42 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0011736 | DOC_0011737 | Albert E Fontenot (CENSUS/ADDC FED | | | 8/1/2020 23:42 | | Fw_ Draft Replan Deck for Review(1).pdf | | | |
| DOC_0011738 | DOC_0011749 | Albert E Fontenot (CENSUS/ADDC FED | | | 8/1/2020 23:42 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011750 | DOC_0011761 | Albert E Fontenot (CENSUS/ADDC FED | | | 8/1/2020 23:42 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0011762 | DOC_0011762 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:54 | | Updated Draft Replan Deck .pdf | | | |
| DOC_0011763 | DOC_0011774 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:54 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011775 | DOC_0011775 | Albert E Fontenot (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:54 | | Updated Draft Replan Deck .pdf | | | |
| DOC_0011776 | DOC_0011787 | Albert E Fontenot (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED | 8/1/2020 23:54 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011788 | DOC_0011788 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:54 | | Updated Draft Replan Deck .pdf | | | |
| DOC_0011789 | DOC_0011800 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:54 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011801 | DOC_0011801 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:54 | | Updated Draft Replan Deck .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0011802 | DOC_0011813 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 8/1/2020 23:54 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011814 | DOC_0011815 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:55 | | Fw_ Draft Replan Deck for Review - Copy - Copy.pdf | | | |
| DOC_0011816 | DOC_0011827 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:55 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011828 | DOC_0011839 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:55 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0011840 | DOC_0011841 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:55 | | Fw_ Draft Replan Deck for Review.pdf | | | |
| DOC_0011842 | DOC_0011853 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:55 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011854 | DOC_0011865 | Albert E Fontenot (CENSUS/ADDC FED) | | | 8/1/2020 23:55 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0011866 | DOC_0011866 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 8/1/2020 23:58 | | Attached are my edits - it probably needs a goo__.pdf | | | |
| DOC_0011867 | DOC_0011878 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 8/1/2020 23:58 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0011879 | DOC_0011890 | Albert E Fontenot (CENSUS/ADDC FED) | Christopher M Denno (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED) | 8/1/2020 23:58 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0011891 | DOC_0011917 | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | 8/2/2020 0:00 | | Re_ Draft Replan Deck for Review(4).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted |
| DOC_0011918 | DOC_0011982 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | | Olson_emal_Binder1.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0011983 | DOC_0011984 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Draft Dillingham Statement v 4 clean.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0011985 | DOC_0011986 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0011987 | DOC_0011989 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | James B Treat (CENSUS/ADDC FED) | Post Data Collecxtion Narravtive.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0011990 | DOC_0011990 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Schedule Impacts due to a delay.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full |
| DOC_0011991 | DOC_0012004 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012005 | DOC_0012018 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012019 | DOC_0012032 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012033 | DOC_0012046 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012047 | DOC_0012060 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012061 | DOC_0012074 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012075 | DOC_0012088 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012089 | DOC_0012102 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012103 | DOC_0012116 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012117 | DOC_0012130 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012131 | DOC_0012144 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012145 | DOC_0012158 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012159 | DOC_0012172 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012173 | DOC_0012186 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012187 | DOC_0012200 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012201 | DOC_0012214 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012215 | DOC_0012228 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012229 | DOC_0012242 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012243 | DOC_0012256 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012257 | DOC_0012270 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012271 | DOC_0012284 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012285 | DOC_0012298 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012299 | DOC_0012312 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012313 | DOC_0012326 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012327 | DOC_0012340 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012341 | DOC_0012354 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012355 | DOC_0012368 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pptx | | | |
| DOC_0012369 | DOC_0012373 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 8/2/2020 0:00 | | Fwd_ Slides.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0012374 | DOC_0012387 | | | | | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012388 | DOC_0012401 | | | | | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012402 | DOC_0012405 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 0:00 | | Re_ Slides(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0012406 | DOC_0012419 | | | | | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012420 | DOC_0012433 | | | | | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012434 | DOC_0012437 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 0:00 | | Re_ Slides.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0012438 | DOC_0012451 | | | | | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0012452 | DOC_0012465 | | | | | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012466 | DOC_0012469 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 0:00 | | 2 Re_ Slides.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted |
| DOC_0012470 | DOC_0012483 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012484 | DOC_0012497 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012498 | DOC_0012498 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 8/2/2020 0:00 | | DRAFT Census plan.pdf | | | |
| DOC_0012499 | DOC_0012512 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012513 | DOC_0012526 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 8/2/2020 0:00 | Christopher Denno | Operational and Processing Options to meet September 30 Final 2.pdf | | | |
| DOC_0012527 | DOC_0012529 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 8/2/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | v 2 Operational Adjustment and Activities- Non Public- Tentative Dates.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0012530 | DOC_0012556 | Christa.D.Jones@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | 8/2/2020 7:23 | | Re_ Draft Replan Deck for Review(4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0012557 | DOC_0012583 | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | | 8/2/2020 7:23 | | Re_ Draft Replan Deck for Review(23) - Copy.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0012584 | DOC_0012610 | Christa D Jones (CENSUS/DEPDIR FED) | Enrique Lamas (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED) | 8/2/2020 7:23 | | Re_ Draft Replan Deck for Review(23).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted |
| DOC_0012611 | DOC_0012611 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | | Final Replan Deck - Copy - Copy.pdf | | | |
| DOC_0012612 | DOC_0012623 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012624 | DOC_0012635 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012636 | DOC_0012647 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012648 | DOC_0012659 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012660 | DOC_0012660 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | | Final Replan Deck.pdf | | | |
| DOC_0012661 | DOC_0012672 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012673 | DOC_0012684 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012685 | DOC_0012696 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012697 | DOC_0012708 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012709 | DOC_0012709 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | | Final Replan Deck.pdf | | | |
| DOC_0012710 | DOC_0012721 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012722 | DOC_0012733 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012734 | DOC_0012745 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012746 | DOC_0012757 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012758 | DOC_0012758 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED | | 8/2/2020 7:43 | | Final Replan Deck.pdf | | | |
| DOC_0012759 | DOC_0012770 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012771 | DOC_0012782 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pptx | | | |
| DOC_0012783 | DOC_0012794 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012795 | DOC_0012806 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED | | 8/2/2020 7:43 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012807 | DOC_0012807 | Robin Wyvill (CENSUS/DEPDIR FED) | Nicole Martin; Brooke, Beatrice E. (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:26 | | 8_3 Senior Decennial Management Committee meeting.pdf | | | |
| DOC_0012808 | DOC_0012808 | Robin Wyvill (CENSUS/DEPDIR FED) | Nicole Martin; Brooke, Beatrice E. (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:26 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.08.03.docx | | | |
| DOC_0012809 | DOC_0012810 | Robin Wyvill (CENSUS/DEPDIR FED) | Nicole Martin; Brooke, Beatrice E. (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:26 | Maryann M Chapin (CENSUS/ADDC FED) | a. 2020 Census DRAFT High Level Summary 2020.0.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0012811 | DOC_0012824 | Robin Wyvill (CENSUS/DEPDIR FED) | Nicole Martin; Brooke, Beatrice E. (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:26 | | b. 2020 Census DRAFT Phased Restart DOC Exec R.pdf | | | |
| DOC_0012825 | DOC_0012836 | Robin Wyvill (CENSUS/DEPDIR FED) | Nicole Martin; Brooke, Beatrice E. (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:26 | | c. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0012837 | DOC_0012844 | Robin Wyvill (CENSUS/DEPDIR FED) | Nicole Martin; Brooke, Beatrice E. (Federal) | Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:26 | | d. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0012845 | DOC_0012845 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | | Re_ Final Replan Deck.pdf | | | |
| DOC_0012846 | DOC_0012857 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012858 | DOC_0012869 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012870 | DOC_0012881 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012882 | DOC_0012893 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012894 | DOC_0012894 | Christopher M Denno (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED | | 8/2/2020 8:31 | | Re_ Final Replan Deck.pdf | | | |
| DOC_0012895 | DOC_0012906 | Christopher M Denno (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012907 | DOC_0012918 | Christopher M Denno (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012919 | DOC_0012930 | Christopher M Denno (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012931 | DOC_0012942 | Christopher M Denno (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012943 | DOC_0012943 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | | Re_ Final Replan Deck.pdf | | | |
| DOC_0012944 | DOC_0012955 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012956 | DOC_0012967 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0012968 | DOC_0012979 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0012980 | DOC_0012991 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIRFED); Christa D Jones (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED) | | 8/2/2020 8:31 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0012992 | DOC_0012992 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:46 | | Operational and Processing Options to meet Sept___.pdf | | | |
| DOC_0012993 | DOC_0013004 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:46 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013005 | DOC_0013005 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:46 | | Operational and Processing Options to meet Sept___.pdf | | | |
| DOC_0013006 | DOC_0013017 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:46 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013018 | DOC_0013018 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED | 8/2/2020 8:46 | | Operational and Processing Options to meet Sept___2.pdf | | | |
| DOC_0013019 | DOC_0013030 | | | | | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013031 | DOC_0013031 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:46 | | Operational and Processing Options to meet Sept___.pdf | | | |
| DOC_0013032 | DOC_0013043 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 8:46 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013044 | DOC_0013046 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | 8_3 Senior Decennial Management Committee .pdf | | | |
| DOC_0013047 | DOC_0013047 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | DeLaVara, Hunter (Federal) | Census Briefing Memo for Secretary Ross for 2.docx | | | |
| DOC_0013048 | DOC_0013049 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | Maryann M Chapin (CENSUS/ADDC FED) | a. 2020 Census DRAFT High Level Summary 2020.0.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013050 | DOC_0013063 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | b. 2020 Census DRAFT Phased Restart DOC Exec R.pdf | | | |
| DOC_0013064 | DOC_0013075 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | c. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0013076 | DOC_0013083 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | d. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0013084 | DOC_0013086 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | 8_3 Senior Decennial Management Committee .pdf | | | |
| DOC_0013087 | DOC_0013087 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | DeLaVara, Hunter (Federal) | Census Briefing Memo for Secretary Ross for 2.docx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013088 | DOC_0013089 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | Maryann M Chapin (CENSUS/ADDC FED) | a. 2020 Census DRAFT High Level Summary 2020.0.pdf | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted |
| DOC_0013090 | DOC_0013103 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | b. 2020 Census DRAFT Phased Restart DOC Exec R.pdf | | | |
| DOC_0013104 | DOC_0013115 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | c. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0013116 | DOC_0013123 | Robin Wyvill (CENSUS/DEPDIR FED) | McDermott, Ryan (Federal); Pepper, Samuel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Katherine Dodson Hancher(CENSUS/DEPDIR FED) | 8/2/2020 8:48 | | d. 2020 Census DRAFT DOC Exec Report Slides fo.pdf | | | |
| DOC_0013124 | DOC_0013124 | Ron S Jarmin (CENSUS/DEPDIR FED) | Karen Kelley | | 8/2/2020 10:45 | | brute force method - meeting info in this message.pdf | | | |
| DOC_0013125 | DOC_0013136 | Ron S Jarmin (CENSUS/DEPDIR FED) | Karen Kelley | | 8/2/2020 10:45 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013137 | DOC_0013137 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED) | | 8/2/2020 10:46 | | Fw_ brute force method - meeting info in this m__.pdf | | | |
| DOC_0013138 | DOC_0013149 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED) | | 8/2/2020 10:46 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013150 | DOC_0013150 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED) | | 8/2/2020 10:46 | | Fw_ brute force method - meeting info in this m__.pdf | | | |
| DOC_0013151 | DOC_0013162 | Ron S Jarmin (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED) | | 8/2/2020 10:46 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013163 | DOC_0013167 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | | DRAFT- PLEASE REVIEW- Dillingham Blog_Statement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013168 | DOC_0013169 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Draft Dillingham Statement v 4 clean.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013170 | DOC_0013174 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | | DRAFT- PLEASE REVIEW- Dillingham Blog_Statement.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013175 | DOC_0013176 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Draft Dillingham Statement v 4 clean.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013177 | DOC_0013181 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christopher J Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | | DRAFT- PLEASE REVIEW- Dillingham Blog_Statement.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013182 | DOC_0013183 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Draft Dillingham Statement v 4 clean.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013184 | DOC_0013188 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | | DRAFT- PLEASE REVIEW- Dillingham Blog_Statement.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0013189 | DOC_0013190 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED) | Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Christopher M Denno(CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Burton H Reist (CENSUS/ADCOM FED);Christopher J Stanley (CENSUS/OCIA FED) | 8/2/2020 13:30 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Draft Dillingham Statement v 4 clean.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013191 | DOC_0013194 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:25 | | Re_ Slides(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013195 | DOC_0013208 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:25 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013209 | DOC_0013222 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:25 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013223 | DOC_0013226 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:25 | | Re_ Slides(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0013227 | DOC_0013240 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:25 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013241 | DOC_0013254 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:25 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013255 | DOC_0013259 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 14:35 | | Fwd_ Slides(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0013260 | DOC_0013273 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 14:35 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013274 | DOC_0013287 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 14:35 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013288 | DOC_0013292 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 14:35 | | Fwd_ Slides(1).pdf | | | |
| DOC_0013293 | DOC_0013306 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 14:35 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013307 | DOC_0013320 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 14:35 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013321 | DOC_0013324 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:36 | | Re_ Slides.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013325 | DOC_0013338 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:36 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013339 | DOC_0013352 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:36 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013353 | DOC_0013356 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:36 | Christopher Denno | Re_ Slides.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013357 | DOC_0013370 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:36 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013371 | DOC_0013384 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED) | Michael T Thieme (CENSUS/ADDC FED); Ron S Jarmin (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFOFED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christa D Jones(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | 8/2/2020 14:36 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013385 | DOC_0013389 | Monday, August 03, 2020 2:05:09 P | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED | | 8/2/2020 14:40 | | Fwd_ Slides.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013390 | DOC_0013403 | Monday, August 03, 2020 2:05:09 P | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED | | 8/2/2020 14:40 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013404 | DOC_0013417 | Monday, August 03, 2020 2:05:09 P | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED | | 8/2/2020 14:40 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013418 | DOC_0013422 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 14:58 | | Fwd_ Slides.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0013423 | DOC_0013436 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 14:58 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013437 | DOC_0013450 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 14:58 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013451 | DOC_0013455 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 14:58 | | Fwd_ Slides.pdf | | | |
| DOC_0013456 | DOC_0013469 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 14:58 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013470 | DOC_0013483 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 14:58 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013484 | DOC_0013485 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED);Christa D Jones (CENSUS/DEPDIR FED | 8/2/2020 15:42 | | Re_ Acceleration(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013486 | DOC_0013487 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED);Christa D Jones (CENSUS/DEPDIR FED | 8/2/2020 15:42 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding a draft report on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013488 | DOC_0013489 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED);Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 15:42 | | Re_ Acceleration.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013490 | DOC_0013491 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED);Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 15:42 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013492 | DOC_0013493 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED);Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 15:42 | | Re_ Acceleration.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013494 | DOC_0013495 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Victoria Velkoff (CENSUS/ADDP FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED);Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 15:42 | Whitney L Duffey Jones (CENSUS/CFO FED) | Non Funding 2020 Decennial Support Items.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0013496 | DOC_0013497 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | | Re_ Touch base on slides.pdf | | | |
| DOC_0013498 | DOC_0013511 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013512 | DOC_0013525 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013526 | DOC_0013527 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | | Re_ Touch base on slides.pdf | | | |
| DOC_0013528 | DOC_0013541 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013542 | DOC_0013555 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013556 | DOC_0013557 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | | Re_ Touch base on slides.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013558 | DOC_0013571 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013572 | DOC_0013585 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013586 | DOC_0013587 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | | Re_ Touch base on slides(1).pdf | | | |
| DOC_0013588 | DOC_0013601 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013602 | DOC_0013615 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013616 | DOC_0013617 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | | Re_ Touch base on slides(1).pdf | | | |
| DOC_0013618 | DOC_0013631 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013632 | DOC_0013645 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013646 | DOC_0013647 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | | Re_ Touch base on slides.pdf | | | |
| DOC_0013648 | DOC_0013661 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013662 | DOC_0013675 | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Nathaniel Cogley (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOMFED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa DJones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:13 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013676 | DOC_0013678 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 16:14 | Christopher Denno | Fwd_ Touch base on slides.pdf | | | |
| DOC_0013679 | DOC_0013692 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 16:14 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013693 | DOC_0013706 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/2/2020 16:14 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013707 | DOC_0013709 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:14 | Christopher Denno | Re_ Touch base on slides.pdf | | | |
| DOC_0013710 | DOC_0013723 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:14 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013724 | DOC_0013737 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:14 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013738 | DOC_0013740 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 16:14 | Christopher Denno | Fwd_ Touch base on slides.pdf | | | |
| DOC_0013741 | DOC_0013754 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 16:14 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013755 | DOC_0013768 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/2/2020 16:14 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013769 | DOC_0013771 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:14 | Christopher Denno | Re_ Touch base on slides.pdf | | | |
| DOC_0013772 | DOC_0013785 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:14 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0013786 | DOC_0013799 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); James T Christy(CENSUS/LA FED); Michael T Thieme (CENSUS/ADDC FED) | | 8/2/2020 16:14 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0013800 | DOC_0013800 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | | PLEASE REVIEW-- Draft Director Statement - Copy.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013801 | DOC_0013802 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013803 | DOC_0013803 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | | PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013804 | DOC_0013805 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013806 | DOC_0013806 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | | PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013807 | DOC_0013808 | Ali Mohammad Ahmad (CENSUS/ADCOM FED | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013809 | DOC_0013809 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | | PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013810 | DOC_0013811 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013812 | DOC_0013812 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | | PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013813 | DOC_0013814 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 16:15 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013815 | DOC_0013815 | Ron S Jarmin (CENSUS/DEPDIR FED) | Risko, Daniel (Federal) | | 8/2/2020 16:17 | | slides for 8AM.pdf | | | |
| DOC_0013816 | DOC_0013829 | Ron S Jarmin (CENSUS/DEPDIR FED) | Risko, Daniel (Federal) | | 8/2/2020 16:17 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013830 | DOC_0013830 | Steven K Smith (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 17:05 | | Re_ PLEASE REVIEW-- Draft Director Statement(2).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013831 | DOC_0013832 | Steven K Smith (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 17:05 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013833 | DOC_0013833 | Steven K Smith (CENSUS/DEPDIR FED | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED | 8/2/2020 17:05 | | Re_ PLEASE REVIEW-- Draft Director Statement(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Redacted |
| DOC_0013834 | DOC_0013835 | Steven K Smith (CENSUS/DEPDIR FED | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED | 8/2/2020 17:05 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013836 | DOC_0013836 | Steven K Smith (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 17:05 | | Re_ PLEASE REVIEW-- Draft Director Statement(2).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013837 | DOC_0013838 | Steven K Smith (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 17:05 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013839 | DOC_0013839 | Steven K Smith (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 17:05 | | Re_ PLEASE REVIEW-- Draft Director Statement(3).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013840 | DOC_0013841 | Steven K Smith (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael John Sprung(CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 8/2/2020 17:05 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013842 | DOC_0013843 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 17:14 | | Fwd_ PLEASE REVIEW-- Draft Director Statement(1) - Copy - Copy.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013844 | DOC_0013845 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 17:14 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013846 | DOC_0013847 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 17:14 | | Fwd_ PLEASE REVIEW-- Draft Director Statement(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013848 | DOC_0013849 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 17:14 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013850 | DOC_0013851 | Albert.E.Fontenot@census.gov | Deborah Stempowski (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 17:14 | | Fwd_ PLEASE REVIEW-- Draft Director Statement(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013852 | DOC_0013853 | Albert.E.Fontenot@census.gov | Deborah Stempowski (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Michael T Thieme(CENSUS/ADDC FED) | | 8/2/2020 17:14 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013854 | DOC_0013855 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 17:35 | | Re_ PLEASE REVIEW-- Draft Director Statement(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013856 | DOC_0013857 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 17:35 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013858 | DOC_0013859 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | 8/2/2020 17:35 | | Re_ PLEASE REVIEW-- Draft Director Statement2.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013860 | DOC_0013861 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | 8/2/2020 17:35 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013862 | DOC_0013863 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 17:35 | | Re_ PLEASE REVIEW-- Draft Director Statement(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013864 | DOC_0013865 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 17:35 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013866 | DOC_0013867 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 17:35 | | Re_ PLEASE REVIEW-- Draft Director Statement(2).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013868 | DOC_0013869 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 17:35 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013870 | DOC_0013870 | Steven Dillingham | Steven Dillingham (CENSUS/DEPDIR FED) | | 8/2/2020 19:39 | | drafts.pdf | | | |
| DOC_0013871 | DOC_0013872 | Steven Dillingham | Steven Dillingham (CENSUS/DEPDIR FED) | | 8/2/2020 19:39 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013873 | DOC_0013874 | Ron S Jarmin (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 19:45 | | Re_ PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013875 | DOC_0013876 | Ron S Jarmin (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 19:45 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013877 | DOC_0013878 | Ron S Jarmin (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 19:45 | | Re_ PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013879 | DOC_0013880 | Ron S Jarmin (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 19:45 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013881 | DOC_0013882 | Ron S Jarmin (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 19:45 | | Re_ PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013883 | DOC_0013884 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADFO FED); Timothy P Olson (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013885 | DOC_0013886 | Ron S Jarmin (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 19:45 | | Re_ PLEASE REVIEW-- Draft Director Statement(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013887 | DOC_0013888 | Ron S Jarmin (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Cogley, Nathaniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | 8/2/2020 19:45 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013889 | DOC_0013889 | Steven Dillingham (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Nathaniel Cogley (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED | 8/2/2020 19:47 | | DRAFT announcement.pdf | | | |
| DOC_0013890 | DOC_0013891 | Steven Dillingham (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Nathaniel Cogley (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED | 8/2/2020 19:47 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013892 | DOC_0013892 | Steven Dillingham (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Nathaniel Cogley (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 8/2/2020 19:47 | | DRAFT announcement.pdf | | | |
| DOC_0013893 | DOC_0013894 | Steven Dillingham (CENSUS/DEPDIR FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Nathaniel Cogley (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | 8/2/2020 19:47 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013895 | DOC_0013895 | Steven Dillingham (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FE | Nathaniel Cogley (CENSUS/DEPDIR FE | 8/2/2020 19:53 | | Re_ DRAFT announcement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0013896 | DOC_0013897 | Steven Dillingham (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FE | Nathaniel Cogley (CENSUS/DEPDIR FE | 8/2/2020 19:53 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013898 | DOC_0013898 | Steven Dillingham (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Nathaniel Cogley (CENSUS/DEPDIR FED) | 8/2/2020 19:53 | | Re_ DRAFT announcement.pdf | | | |
| DOC_0013899 | DOC_0013900 | Steven Dillingham (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Nathaniel Cogley (CENSUS/DEPDIR FED) | 8/2/2020 19:53 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013901 | DOC_0013902 | Steven Dillingham (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 8/2/2020 19:56 | | Fw_ DRAFT announcement.pdf | | | |
| DOC_0013903 | DOC_0013904 | Steven Dillingham (CENSUS/DEPDIR FED) | Michael John Sprung (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | | 8/2/2020 19:56 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013905 | DOC_0013905 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 8/2/2020 21:01 | | documents for edits, etc.pdf | | | |
| DOC_0013906 | DOC_0013907 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 8/2/2020 21:01 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013908 | DOC_0013908 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 8/2/2020 21:01 | Ron Jarmin | PM Methodological Options Draft_Pre-decisiona.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013909 | DOC_0013909 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 8/2/2020 21:26 | | documents for printing.pdf | | | |
| DOC_0013910 | DOC_0013910 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 8/2/2020 21:26 | Ron Jarmin | Draft tasking to the PM Team.docx | Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013911 | DOC_0013911 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 8/2/2020 21:26 | Ron Jarmin | PM Methodological Options Draft_Pre-decisiona.docx | Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0013912 | DOC_0013912 | Steven Dillingham (CENSUS/DEPDIR FED) | Steven Dillingham | | 8/2/2020 21:26 | Michael A Berning (CENSUS/ERD FED) | 20200801-DMS project description.docx | Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0013913 | DOC_0013913 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED | 8/2/2020 22:08 | | Monday Census Calls .pdf | | | |
| DOC_0013914 | DOC_0013927 | Risko, Daniel (Federal | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED | 8/2/2020 22:08 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013928 | DOC_0013928 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | | Monday Census Calls .pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013929 | DOC_0013942 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013943 | DOC_0013943 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | | Monday Census Calls .pdf | | | |
| DOC_0013944 | DOC_0013957 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013958 | DOC_0013958 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | | Monday Census Calls - Copy - Copy.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0013959 | DOC_0013972 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013973 | DOC_0013973 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | | Monday Census Calls .pdf | | | |
| DOC_0013974 | DOC_0013987 | Risko, Daniel (Federal) | Kelley, Karen (Federal); Olson, Stephanie (Federal); Paranzino, Anthony (Federal); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Walsh, Michael (Federal); Steven K Smith (CENSUS/DEPDIR FED); James B Treat(CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); Enrique Lamas (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED);Meredith, Ethan (Federal); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | Goudarzi, Talat (Federal); Barranca, Steven (Federal); Martin, Nicole (Federal) | 8/2/2020 22:08 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0013988 | DOC_0013988 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED) | | 8/3/2020 0:00 | | Fw_ PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Redacted |
| DOC_0013989 | DOC_0013990 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 0:00 | | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0013991 | DOC_0013992 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED) | | 8/3/2020 0:00 | | Fw_ Revised Replan Deck.pdf | | | |
| DOC_0013993 | DOC_0014006 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED) | | 8/3/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014007 | DOC_0014007 | Albert E Fontenot (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED | | 8/3/2020 0:00 | | operational and processing options to meet sept___.pdf | | | |
| DOC_0014008 | DOC_0014021 | Albert E Fontenot (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED | | 8/3/2020 0:00 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014022 | DOC_0014023 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 8/3/2020 0:00 | | FW_ Monday Census Calls .pdf | | | |
| DOC_0014024 | DOC_0014037 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 8/3/2020 0:00 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014038 | DOC_0014039 | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED) | | 8/3/2020 6:03 | | Fwd_ Monday Census Calls (1).pdf | | | |
| DOC_0014040 | DOC_0014053 | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED) | | 8/3/2020 6:03 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0014054 | DOC_0014055 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/3/2020 6:03 | | Fwd_ Monday Census Calls .pdf | | | |
| DOC_0014056 | DOC_0014069 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/3/2020 6:03 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0014070 | DOC_0014071 | Timothy.P.Olson@census.gov | James T Christy (CENSUS/LA FED) | | 8/3/2020 6:03 | | Fwd_ Monday Census Calls (1).pdf | | | |
| DOC_0014072 | DOC_0014085 | Timothy.P.Olson@census.gov | James T Christy (CENSUS/LA FED) | | 8/3/2020 6:03 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0014086 | DOC_0014087 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/3/2020 6:03 | | Fwd_ Monday Census Calls .pdf | | | |
| DOC_0014088 | DOC_0014101 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/3/2020 6:03 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0014102 | DOC_0014103 | Ron S Jarmin (CENSUS/DEPDIR FED | Ron S Jarmin (CENSUS/DEPDIR FED | | 8/3/2020 7:13 | | Fw_ Monday Census Calls (1).pdf | | | |
| DOC_0014104 | DOC_0014117 | Ron S Jarmin (CENSUS/DEPDIR FED | Ron S Jarmin (CENSUS/DEPDIR FED | | 8/3/2020 7:13 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0014118 | DOC_0014119 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 8/3/2020 7:14 | | Fw_ Monday Census Calls .pdf | | | |
| DOC_0014120 | DOC_0014133 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 8/3/2020 7:14 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0014134 | DOC_0014135 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FE | | 8/3/2020 7:14 | | Fw_ Monday Census Calls .pdf | | | |
| DOC_0014136 | DOC_0014149 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FE | | 8/3/2020 7:14 | Christopher Denno | Operational and Processing Options to meet Sep.pdf | | | |
| DOC_0014150 | DOC_0014150 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 7:38 | | Updated Replan Deck.pdf | | | |
| DOC_0014151 | DOC_0014164 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 7:38 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014165 | DOC_0014178 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 7:38 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0014179 | DOC_0014179 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 7:38 | | Updated Replan Deck.pdf | | | |
| DOC_0014180 | DOC_0014193 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 7:38 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014194 | DOC_0014207 | Christopher M Denno (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 7:38 | Christopher Denno | Operational and Processing Options to meet Se.pptx | | | |
| DOC_0014208 | DOC_0014208 | Albert E Fontenot (CENSUS/ADDC FED) | Daniel Risko | | 8/3/2020 7:40 | | operational and processing options to meet sept___(4) - Copy.pdf | | | |
| DOC_0014209 | DOC_0014222 | Albert E Fontenot (CENSUS/ADDC FED) | Daniel Risko | | 8/3/2020 7:40 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014223 | DOC_0014223 | Albert E Fontenot (CENSUS/ADDC FED) | Daniel Risko | | 8/3/2020 7:40 | | operational and processing options to meet sept___(2).pdf | | | |
| DOC_0014224 | DOC_0014237 | Albert E Fontenot (CENSUS/ADDC FED) | Daniel Risko | | 8/3/2020 7:40 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014238 | DOC_0014238 | Albert E Fontenot (CENSUS/ADDC FED) | Daniel Risko | | 8/3/2020 7:40 | | operational and processing options to meet sept___(2) - Copy - Copy.pdf | | | |
| DOC_0014239 | DOC_0014252 | Albert E Fontenot (CENSUS/ADDC FED) | Daniel Risko | | 8/3/2020 7:40 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014253 | DOC_0014253 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | | operational and processing options to meet sept___.pdf | | | |
| DOC_0014254 | DOC_0014267 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014268 | DOC_0014268 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | | operational and processing options to meet sept___(3) - Copy.pdf | | | |
| DOC_0014269 | DOC_0014282 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014283 | DOC_0014283 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | | operational and processing options to meet sept___(1) - Copy - Copy.pdf | | | |
| DOC_0014284 | DOC_0014297 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014298 | DOC_0014298 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | | operational and processing options to meet sept___(1).pdf | | | |
| DOC_0014299 | DOC_0014312 | Albert E Fontenot (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014313 | DOC_0014313 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | | operational and processing options to meet sept___.pdf | | | |
| DOC_0014314 | DOC_0014327 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | Christopher Denno | operational and processing options to meet sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014328 | DOC_0014328 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | | operational and processing options to meet sept__ - Copy.pdf | | | |
| DOC_0014329 | DOC_0014342 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/3/2020 7:41 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014343 | DOC_0014343 | Risko, Daniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 9:29 | | Re_ operational and processing options to meet __(1).pdf | | | |
| DOC_0014344 | DOC_0014357 | Risko, Daniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 9:29 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014358 | DOC_0014358 | Risko, Daniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 9:36 | | Re_ operational and processing options to meet ___.pdf | | | |
| DOC_0014359 | DOC_0014372 | Risko, Daniel (Federal) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 9:36 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014373 | DOC_0014373 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | | Revised Replan Deck.pdf | | | |
| DOC_0014374 | DOC_0014387 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014388 | DOC_0014388 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | | Revised Replan Deck.pdf | | | |
| DOC_0014389 | DOC_0014402 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014403 | DOC_0014403 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | | Revised Replan Deck.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014404 | DOC_0014417 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014418 | DOC_0014418 | Christopher M Denno (CENSUS/ADDC FED | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | | Revised Replan Deck.pdf | | | |
| DOC_0014419 | DOC_0014432 | Christopher M Denno (CENSUS/ADDC FED | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014433 | DOC_0014433 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | | Revised Replan Deck.pdf | | | |
| DOC_0014434 | DOC_0014447 | Christopher M Denno (CENSUS/ADDC FED) | drisko@doc.gov | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:38 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014448 | DOC_0014448 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | | Re_ Revised Replan Deck.pdf | | | |
| DOC_0014449 | DOC_0014462 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | Christopher Denno | operational and processing options to meet sep.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014463 | DOC_0014463 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | | Re_ Revised Replan Deck(1).pdf | | | |
| DOC_0014464 | DOC_0014477 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014478 | DOC_0014478 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | | Re_ Revised Replan Deck.pdf | | | |
| DOC_0014479 | DOC_0014492 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014493 | DOC_0014493 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | | Re_ Revised Replan Deck.pdf | | | |
| DOC_0014494 | DOC_0014507 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014508 | DOC_0014508 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | | Re_ Revised Replan Deck(1).pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014509 | DOC_0014522 | Risko, Daniel (Federal) | Christopher M Denno (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIRFED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Albert E Fontenot(CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED) | 8/3/2020 9:39 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014523 | DOC_0014524 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED) | | 8/3/2020 10:10 | | Fw_ Revised Replan Deck.pdf | | | |
| DOC_0014525 | DOC_0014538 | Enrique Lamas (CENSUS/DEPDIR FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED) | | 8/3/2020 10:10 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014539 | DOC_0014540 | Victoria Velkoff (CENSUS/ADDP FED) | Enrique Lamas (CENSUS/DEPDIR FED); John Maron Abowd (CENSUS/ADRM FED) | | 8/3/2020 10:16 | | Re_ Revised Replan Deck(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0014541 | DOC_0014543 | Victoria Velkoff (CENSUS/ADDP FED) | Victoria Velkoff (CENSUS/ADDP FED); John Maron Abowd (CENSUS/ADRM FED) | | 8/3/2020 10:29 | | Re_ Revised Replan Deck.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0014544 | DOC_0014562 | | | | 8/3/2020 10:32 | | U.S. Census Bureau Daily News - Monday, August ___.pdf | | | |
| DOC_0014563 | DOC_0014563 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | | 8/3/2020 10:40 | | FOR REVIEW- Draft Director Dillingham Statement__.(1) - Copy - Copy.pdf | | | |
| DOC_0014564 | DOC_0014565 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | | 8/3/2020 10:40 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014566 | DOC_0014568 | Victoria.A.Velkoff@census.gov | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED) | 8/3/2020 10:40 | | Re_ Revised Replan Deck(2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0014569 | DOC_0014571 | Victoria Velkoff (CENSUS/ADDP FED) | Enrique Lamas (CENSUS/DEPDIR FED) | John Maron Abowd (CENSUS/ADRM FED) | 8/3/2020 10:40 | | Re_ Revised Replan Deck(3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0014572 | DOC_0014572 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | | 8/3/2020 10:40 | | FOR REVIEW- Draft Director Dillingham Statement__.(1).pdf | | | |
| DOC_0014573 | DOC_0014574 | Albert E Fontenot (CENSUS/ADDC FED) | Deborah Stempowski (CENSUS/ADDC FED) | | 8/3/2020 10:40 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014575 | DOC_0014575 | Albert E Fontenot (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Michael T Thieme (CENSUS/ADDCFED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/3/2020 10:41 | | FOR REVIEW- Draft Director Dillingham Statement__ - Copy - Copy.pdf | | | |
| DOC_0014576 | DOC_0014577 | Albert E Fontenot (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Michael T Thieme (CENSUS/ADDCFED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/3/2020 10:41 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014578 | DOC_0014578 | Albert E Fontenot (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Michael T Thieme (CENSUS/ADDCFED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/3/2020 10:41 | | FOR REVIEW- Draft Director Dillingham Statement__.pdf | | | |
| DOC_0014579 | DOC_0014580 | Albert E Fontenot (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Michael T Thieme (CENSUS/ADDCFED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/3/2020 10:41 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014581 | DOC_0014581 | Albert E Fontenot (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Michael T Thieme (CENSUS/ADDCFED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/3/2020 10:41 | | FOR REVIEW- Draft Director Dillingham Statement___.pdf | | | |
| DOC_0014582 | DOC_0014583 | Albert E Fontenot (CENSUS/ADDC FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Michael T Thieme (CENSUS/ADDCFED); Jennifer W Reichert (CENSUS/DCMD FED) | | 8/3/2020 10:41 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014584 | DOC_0014585 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | | Fwd_ PLEASE REVIEW-- Draft Director Statement - Copy - Copy.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0014586 | DOC_0014587 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014588 | DOC_0014589 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | | Fwd_ Revised Replan Deck - Copy - Copy.pdf | | | |
| DOC_0014590 | DOC_0014603 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014604 | DOC_0014605 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | | Fwd_ PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0014606 | DOC_0014607 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014608 | DOC_0014609 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | | Fwd_ Revised Replan Deck.pdf | | | |
| DOC_0014610 | DOC_0014623 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014624 | DOC_0014625 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | | Fwd_ PLEASE REVIEW-- Draft Director Statement.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0014626 | DOC_0014627 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014628 | DOC_0014629 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | | Fwd_ Revised Replan Deck.pdf | | | |
| DOC_0014630 | DOC_0014643 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 10:51 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014644 | DOC_0014644 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 10:56 | | Re_ Is there a final version of the Director's ___.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Redacted |
| DOC_0014645 | DOC_0014646 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 10:56 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014647 | DOC_0014647 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 8/3/2020 10:56 | | DOC Exec Report Materials for August 3, 2020.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014648 | DOC_0014659 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 8/3/2020 10:56 | | DOC Exec Report Slides for Aug 3 2020 ver 1.pdf | | | |
| DOC_0014660 | DOC_0014667 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 8/3/2020 10:56 | | DOC Exec Report Slides for EO 13880 for Aug 3 .pdf | | | |
| DOC_0014668 | DOC_0014681 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 8/3/2020 10:56 | | Phased Restart DOC Exec Report Slides for Aug .pdf | | | |
| DOC_0014682 | DOC_0014683 | Maryann M Chapin (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Erika H Becker Medina(CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 8/3/2020 10:56 | Maryann M Chapin (CENSUS/ADDC FED) | 2020 Census High Level Summary 08032020.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Redacted |
| DOC_0014684 | DOC_0014685 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 8/3/2020 11:07 | | Re_ Revised Replan Deck.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy. | Redacted |
| DOC_0014686 | DOC_0014688 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 11:11 | | Re_ Revised Replan Deck.pdf | | | |
| DOC_0014689 | DOC_0014691 | Albert E Fontenot (CENSUS/ADDC FED) | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 11:11 | | Re_ Revised Replan Deck.pdf | | | |
| DOC_0014692 | DOC_0014694 | Albert.E.Fontenot@census.gov | Kathleen M Styles (CENSUS/ADDC FED) | | 8/3/2020 11:11 | | Re_ Revised Replan Deck.pdf | | | |
| DOC_0014695 | DOC_0014695 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/3/2020 13:21 | | Fwd_ Revised Replan Deck.pdf | | | |
| DOC_0014696 | DOC_0014709 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 8/3/2020 13:21 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014710 | DOC_0014710 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/3/2020 13:21 | | Fwd_ Revised Replan Deck.pdf | | | |
| DOC_0014711 | DOC_0014724 | Timothy.P.Olson@census.gov | Timothy Olson | | 8/3/2020 13:21 | Christopher Denno | operational and processing options to meet sep.pdf | | | |
| DOC_0014725 | DOC_0014725 | maria.mattera@lacity.org on behalf of Mike Feuer | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/3/2020 13:47 | | Nonresponse Followup.pdf | | | |
| DOC_0014726 | DOC_0014727 | maria.mattera@lacity.org on behalf of Mike Feuer | Ron S Jarmin (CENSUS/DEPDIR FED) | | 8/3/2020 13:47 | | Census Bureau 8.3.20.pdf | | | |
| DOC_0014728 | DOC_0014728 | Ron S Jarmin (CENSUS/DEPDIR FED) | Melissa L Creech (CENSUS/PCO FED); Christa D Jones (CENSUS/DEPDIR FED | | 8/3/2020 14:05 | | Fw_ Nonresponse Followup.pdf | Attorney-Client Privilege | Email communication containing information gathered for the purpose of rendering legal advice regarding proposed Department action/decision/policy. | Redacted |
| DOC_0014729 | DOC_0014730 | Ron S Jarmin (CENSUS/DEPDIR FED) | Melissa L Creech (CENSUS/PCO FED); Christa D Jones (CENSUS/DEPDIR FED | | 8/3/2020 14:05 | | Census Bureau 8.3.20.pdf | | | |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014731 | DOC_0014731 | Ron S Jarmin (CENSUS/DEPDIR FED) | Melissa L Creech (CENSUS/PCO FED); Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 14:05 | | Fw_ Nonresponse Followup(1).pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding getting letter received by Commerce and request for legal advice. | Redacted |
| DOC_0014732 | DOC_0014733 | Ron S Jarmin (CENSUS/DEPDIR FED) | Melissa L Creech (CENSUS/PCO FED); Christa D Jones (CENSUS/DEPDIR FED) | | 8/3/2020 14:05 | | Census Bureau 8.3.20.pdf | | | |
| DOC_0014734 | DOC_0014735 | Johnson Barry W | Christa D Jones (CENSUS/DEPDIR FED); Arnsberger Paul; Price Linda M | Hampton Wilson III (CENSUS/PCO FED); Vincent T Mule Jr (CENSUS/DSSD FE | 8/3/2020 14:14 | | RE_ Revisions to 2020 Census (4).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0014736 | DOC_0014737 | Johnson Barry W | Christa D Jones (CENSUS/DEPDIR FED); Arnsberger Paul; Price Linda | Hampton Wilson III (CENSUS/PCO FED); Vincent T Mule Jr (CENSUS/DSSD FE | 8/3/2020 14:14 | | RE_ Revisions to 2020 Census .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014738 | DOC_0014739 | Hampton Wilson III (CENSUS/PCO FED) | Vincent T Mule Jr (CENSUS/DSSD FED) | Christa D Jones (CENSUS/DEPDIR FED) | 8/3/2020 14:34 | | Fw_ Revisions to 2020 Census .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014740 | DOC_0014740 | Ron S Jarmin (CENSUS/DEPDIR FED) | Caryn M Tate (CENSUS/DEPDIR FED) | | 8/3/2020 14:38 | | Fw_ Nonresponse Followup.pdf | | | |
| DOC_0014741 | DOC_0014742 | Ron S Jarmin (CENSUS/DEPDIR FED) | Caryn M Tate (CENSUS/DEPDIR FED) | | 8/3/2020 14:38 | | Census Bureau 8.3.20.pdf | | | |
| DOC_0014743 | DOC_0014744 | Christa D Jones (CENSUS/DEPDIR FED) | Johnson Barry W; Arnsberger Paul; Price Linda M | Hampton Wilson III (CENSUS/PCO FED); Vincent T Mule Jr (CENSUS/DSSD FED) | 8/3/2020 14:51 | | Re_ Revisions to 2020 Census (3).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014745 | DOC_0014747 | Vincent T Mule Jr (CENSUS/DSSD FED) | Hampton Wilson III (CENSUS/PCO FED) | Christa D Jones (CENSUS/DEPDIR FED | 8/3/2020 15:15 | | Re_ Revisions to 2020 Census (2).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0014748 | DOC_0014749 | Benjamin Taylor (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED); Everett G Whiteley (CENSUS/BUD FED) | | 8/3/2020 16:21 | | Notional Contingency Waterfall.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0014750 | DOC_0014750 | Benjamin Taylor (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED); Everett G Whiteley (CENSUS/BUD FED) | | 8/3/2020 16:21 | | image.png | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014751 | DOC_0014751 | Benjamin Taylor (CENSUS/ADDC FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED); Everett G Whiteley (CENSUS/BUD FED) | | 8/3/2020 16:21 | Benjamin J Page (CENSUS/CFO FED) | Contingency Waterfall for Revised NRFU - Augu.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014752 | DOC_0014754 | Vincent T Mule Jr (CENSUS/DSSD FED) | Hampton Wilson III (CENSUS/PCO FED); Karen D Deaver (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED | 8/3/2020 16:41 | | Re_ Revisions to 2020 Census (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted |
| DOC_0014755 | DOC_0014755 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Steven Dillingham | Nathaniel Cogley (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | 8/3/2020 17:12 | | Letter From LA City Attorney.pdf | | | |
| DOC_0014756 | DOC_0014757 | Michael John Sprung (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Steven Dillingham | Nathaniel Cogley (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED) | 8/3/2020 17:12 | | Aug-3-2020-Letter-From-Los-Angeles-City Attorn.pdf | | | |
| DOC_0014758 | DOC_0014761 | Benjamin Taylor (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Everett G Whiteley (CENSUS/BUD FED) | | 8/3/2020 17:14 | | Re_ Notional Contingency Waterfall(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0014762 | DOC_0014762 | Benjamin Taylor (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Everett G Whiteley (CENSUS/BUD FED) | | 8/3/2020 17:14 | | image.png | Predecisional and Deliberative | reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014763 | DOC_0014763 | Benjamin Taylor (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Everett G Whiteley (CENSUS/BUD FED) | | 8/3/2020 17:14 | Benjamin J Page (CENSUS/CFO FED) | Contingency Waterfall for Revised NRFU - Augu.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014764 | DOC_0014764 | Benjamin Taylor (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED); Everett G Whiteley (CENSUS/BUD FED) | | 8/3/2020 17:14 | | image.png | Predecisional and Deliberative | reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |

| Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0014765 | DOC_0014765 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADCOM FED); Christa D Jones (CENSUS/DEPDIR FED);Enrique Lamas (CENSUS/DEPDIR FED) | | 8/3/2020 17:25 | | SHORT FUSE- SMALL GROUP- Statement Edits- Pleas___.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication containing communications among staff, including counsel, providing legal advice and analysis from counsel regarding proposed Department action/decision/policy. | Redacted |
| DOC_0014766 | DOC_0014767 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Nathaniel Cogley(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED);Enrique Lamas (CENSUS/DEPDIR FED) | | 8/3/2020 17:25 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | FOR REVIEW- Draft Director Dillingham Stateme.docx | Attorney-Client Privilege; Predecisional and Deliberative | Draft document containing communications among staff, including counsel, providing legal advice and analysis from counsel regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014768 | DOC_0014771 | Everett G Whiteley (CENSUS/BUD FED) | Benjamin Taylor (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | Whitney L Duffey Jones (CENSUS/CFO FED); Wilson T Gray (CENSUS/BUD FED) | 8/3/2020 18:17 | | Re_ Notional Contingency Waterfall.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| DOC_0014772 | DOC_0014772 | Everett G Whiteley (CENSUS/BUD FED) | Benjamin Taylor (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | Whitney L Duffey Jones (CENSUS/CFO FED); Wilson T Gray (CENSUS/BUD FED) | 8/3/2020 18:17 | | image.png | Predecisional and Deliberative | containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014773 | DOC_0014773 | Everett G Whiteley (CENSUS/BUD FED) | Benjamin Taylor (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | Whitney L Duffey Jones (CENSUS/CFO FED); Wilson T Gray (CENSUS/BUD FED) | 8/3/2020 18:17 | | image.png | Predecisional and Deliberative | containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014774 | DOC_0014774 | Everett G Whiteley (CENSUS/BUD FED) | Benjamin Taylor (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/CFO FED) | Whitney L Duffey Jones (CENSUS/CFO FED); Wilson T Gray (CENSUS/BUD FED) | 8/3/2020 18:17 | Benjamin J Page (CENSUS/CFO FED) | Contingency Waterfall for Revised NRFU - Augu.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014775 | DOC_0014777 | | | | 8/4/2020 0:00 | Vincent T Mule Jr (CENSUS/DSSD FED) | Population Count Only Information for 2020 Census Purposes 080420u (1) cdj.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014778 | DOC_0014780 | | | | 8/4/2020 0:00 | Vincent T Mule Jr (CENSUS/DSSD FED) | Population Count Only Information for 2020 Census Purposes 080620u.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014781 | DOC_0014782 | | | | 8/6/2020 0:00 | Gina M Tucker (CENSUS/PCO FED) | Pop Count Only Info Memo_IRS_ 8.6.20-FINAL.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014783 | DOC_0014787 | Burris, Meghan (Federal) | Wilbur Ross | | 8/24/2020 0:00 | | NYT Front Page__ As Census Count Resumes, Doubts About Accuracy Continue to Grow.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014788 | DOC_0014793 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal); Goudarzi, Talat (Federal) | 8/28/2020 0:00 | Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Briefing Materials re Hill Conversation re June 1 Restart.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014794 | DOC_0014795 | | | | 8/28/2020 20:03 | CENSUS | 120 Day_DRAFT_VER 1_2020.03.24 jcrj.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014796 | DOC_0014796 | | | | 8/28/2020 20:03 | | 2020 census operational adjustments-new.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full |
| DOC_0014797 | DOC_0014798 | | | | 8/28/2020 20:03 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Request 7.18 clean.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| DOC_0014799 | DOC_0014812 | | | | 8/28/2020 20:03 | Christopher Denno | Operational and Processing Options to meet September 30 Final.pdf | | | |