| Row | Production::Begin Bates | Production::End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction | Privilege Objections/Response | Court Ruling |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOC_0005013 | DOC_0005023 | Dale C Kelly (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED) | 5/18/2020 8:27 | | | Re: SBE Timing Options (materials attached).pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted |
| 2 | DOC_0005024 | DOC_0005024 | Dale C Kelly (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED) | James T Christy (CENSUS/LA FED) | 5/18/2020 8:27 | | | Outlook-oy3k2bti.png | | | |
| 3 | DOC_0005025 | DOC_0005026 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED), James T Christy (CENSUS/LA FED) | | 5/18/2020 10:09 | | | Fw_ Prebrief for Mexico Ambassador to US.pdf | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 4 | DOC_0005027 | DOC_0005042 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED), James T Christy (CENSUS/LA FED) | | 5/18/2020 0:00 | Anna M Owens (CENSUS/CL MSO FED) | Embassy of Mexico – Memo 05_18.docx | Professional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| 5 | DOC_0005045 | DOC_0005045 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED), Timothy P Olson (CENSUS/ADFO FED), Ali Mohammad Ahmadi(CENSUS/ADCOM FED) | Christopher M Denno (CENSUS/ADDC FED), Crystal R Davis (CENSUS/ADCOM FED), Jennifer R Gardner(CENSUS/S/FLD FED), Christopher J Stanley (CENSUS/OCIA FED), Alan Lang (CENSUS/OCIA FED), Sam R townsend (CENSUS/OCIA FED) | 5/19/2020 8:18 | | | Memo for Big 7 call scheduled Friday, May 22.pdf | | | |
| 6 | DOC_0005046 | DOC_0005047 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED), Timothy P Olson (CENSUS/ADFO FED), Ali Mohammad Ahmadi(CENSUS/ADCOM FED) | Christopher M Denno (CENSUS/ADDC FED), Crystal R Davis (CENSUS/ADCOM FED), Jennifer R Gardner(CENSUS/S/FLD FED), Christopher J Stanley (CENSUS/OCIA FED), Alan Lang (CENSUS/OCIA FED), Sam R townsend (CENSUS/OCIA FED) | 5/19/2020 8:18 | Sabrina McNeal (CENSUS/OCI A CTR) | 2020 Operational Update Briefing Memo.docx | Professional and Deliberative | Document containing pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted |
| 7 | DOC_0005048 | DOC_0005049 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED), Timothy P Olson (CENSUS/ADFO FED), Ali Mohammad Ahmadi(CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED), Tim R townsend (CENSUS/OCIA FED), Christopher M Denno (CENSUS/ADDC FED), Crystal R Davis (CENSUS/ADCOM FED), Alan Lang(CENSUS/OCIA FED) | 5/20/2020 8:40 | | | Fw_ Memo for Big 7 call scheduled Friday, May 22.pdf | Professional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 8 | DOC_0005050 | DOC_0005053 | Sylvia Y Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED), Timothy P Olson (CENSUS/ADFO FED), Ali Mohammad Ahmadi(CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED), Tim R townsend (CENSUS/OCIA FED), Christopher M Denno (CENSUS/ADDC FED), Jennifer R Gardner(CENSUS/S/FLD FED), Crystal R Davis (CENSUS/ADCOM FED), Alan Lang (CENSUS/OCIA FED) | 5/20/2020 8:40 | | | 2020 Operational Update Briefing Memo.docx | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 9 | DOC_0005054 | DOC_0005055 | Wilbur Ross | Barranca, Steven (Federal) | Walsh, Michael (Federal) | 5/22/2020 0:00 | | | Re_ Census Press Release for DNR Comment.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding draft public statement on proposed Department action/decision/policy. | Redacted |

| 10 | DOC_0005056 | DOC_0005056 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | | 5/22/2020 9:52 | | Big 7 talking points.pdf | | | | |
| 11 | DOC_0005057 | DOC_0005060 | Timothy P Olson (CENSUS/ADFO FED) | Timothy P Olson | | | 5/22/2020 6:00 | | Big 7 Talking Point Rollout MAY 22 2020.docx | | | | |
| 12 | DOC_0005061 | DOC_0005062 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED), Albert E Fontenot (CENSUS/ADDC FED), Benjamin J Page (CENSUS/CFO FED), Deborah Stempowski (CENSUS/ADDC FED), Enrique Lamas (CENSUS/DEPDIR FED) | Melissa L Creech (CENSUS/PCO FED) | | 5/27/2020 6:00 | | Re_ FYI - new bill on extensions, etc..pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor re discretionalist regarding proposed Department action/decision/policy | Redacted | |
| 13 | DOC_0005064 | DOC_0005066 | Christopher J Stanley (CENSUS/SOCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED), Ron S Jarmin (CENSUS/DEPDIR FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED), Albert E Fontenot (CENSUS/ADDC FED), Steven K Smith (CENSUS/DEPDIR FED), Michael John Sprung (CENSUS/DEPDIR FED), Alan Lang (CENSUS/SOCIA FED), Benjamin J Page (CENSUS/CFO FED), Everett G Whiteley (CENSUS/SRD FED), Timothy P Olson (CENSUS/ADFO FED), James T Christy (CENSUS/LA FED), Deborah Stempowski (CENSUS/ADDC FED), Enrique Lamas (CENSUS/DEPDIR FED), Christa D Jones (CENSUS/DEPDIR FED), Kathleen M Styles (CENSUS/ADDC FED) | | | 5/27/2020 12:36 | | Re_ FYI - new bill on extensions, etc..pdf | | | | |
| 14 | DOC_0005067 | DOC_0005069 | Christopher J Stanley (CENSUS/SOCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED), Ron S Jarmin (CENSUS/DEPDIR FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED), Albert E Fontenot (CENSUS/ADDC FED), Steven K Smith (CENSUS/DEPDIR FED), Michael John Sprung (CENSUS/DEPDIR FED), Alan Lang (CENSUS/SOCIA FED), Benjamin J Page (CENSUS/CFO FED), Everett G Whiteley (CENSUS/SRD FED), Timothy P Olson (CENSUS/ADFO FED), James T Christy (CENSUS/LA FED), Deborah Stempowski (CENSUS/ADDC FED), Enrique Lamas (CENSUS/DEPDIR FED), Christa D Jones (CENSUS/DEPDIR FED), Kathleen M Styles (CENSUS/ADDC FED) | | | 5/27/2020 12:36 | | Re_ FYI - new bill on extensions, etc..pdf | | | | |
| 15 | DOC_0005070 | DOC_0005071 | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED), Michael John Sprung (CENSUS/DEPDIR FED), Christa D Jones (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED), Christopher J Stanley (CENSUS/SOCIA FED) | | 5/28/2020 6:53 | | draft Talking Points re GAOs June 2020 report v_...pdf | Attorney-Client Privilege; Professional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points and reflecting legal advice from counsel | Redacted | |
| 16 | DOC_0005072 | DOC_0005094 | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED), Michael John Sprung (CENSUS/DEPDIR FED), Christa D Jones (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED), Christopher J Stanley (CENSUS/SOCIA FED) | 5/28/2020 6:53 | Kristin Slaton | FY19_ALL_STAFF-_1509884-v1-_150589_DRAFT_AND_HE_...pdf | Professional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft statement of facts from GAO submitted for Census comments. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 17 | DOC_0005095 | DOC_0005117 | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED), Michael John Sprung (CENSUS/DEPDIR FED), Christa D Jones (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED), Christopher J Stanley (CENSUS/SOCIA FED) | 5/28/2020 6:53 | Kristin Slaton | FY19_ALL_STAFF-_1509884-v1-_150589_DRAFT_AND_HE_...pdf | Professional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft statement of facts from GAO submitted for Census comments. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 18 | DOC_0005118 | DOC_0005118 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED), Deborah Stempowski (CENSUS/SCMD FED), Michael T Thieme (CENSUS/SCMD FED), Kathleen M Styles (CENSUS/ADDC FED), Jennifer W Reichert (CENSUS/SCMD FED), Deval Jennaghar M Demirci (CENSUS/ADDC FED), James T Christy (CENSUS/LA FED), Dale C Kelly (CENSUS/FLD FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED), Christopher J Stanley (CENSUS/SOCIA FED), Burton H Reist (CENSUS/ADCOM FED), Kevin Smith (CENSUS/CIO FED), Heidae A Jordan (CENSUS/CIO FED), Steven K Smith (CENSUS/DEPDIR FED), Michael John Sprung (CENSUS/DEPDIR FED), Christa D Jones (CENSUS/DEPDIR FED), Michael C Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED), Corey J Kane (CENSUS/PCO FED), Sara A Ceasar (CENSUS/DEPDIR FED), Rosario Nieves (CENSUS/ADDC FED) | 5/29/2020 12:03 | | GAO Draft Report for Review and Comment_GAO-20-_...pdf | | | | |

| 19 | DOC_0005159 | DOC_0005161 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/DCMD FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Burton H Reist(CENSUS/ADCOM FED); Kevin Smith (CENSUS/IO CIO FED); Heather A Jordan (CENSUS/CIO FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Chona D Jones (CENSUS/DEPDIR FED); Michael C Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Roxana Nieves (CENSUS/ADDC FED) | 5/29/2020 12:05 | Kristin Hales | FY19_ALL_STAFF-_159984-v1-_164169_DRAFT_AND_HL.pdf | | | | |
| 20 | DOC_0005162 | DOC_0005164 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/DCMD FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Burton H Reist(CENSUS/ADCOM FED); Kevin Smith (CENSUS/IO CIO FED); Heather A Jordan (CENSUS/CIO FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Chona D Jones (CENSUS/DEPDIR FED); Michael C Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Roxana Nieves (CENSUS/ADDC FED) | 5/29/2020 12:05 | Kristin Hales | FY19_ALL_STAFF-_159984-v1-_164169_DRAFT_AND_HL.pdf | | | | |
| 21 | DOC_0005165 | DOC_0005171 | John Maron Abowd (CENSUS/ADMM FED) | James R Tron (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED) | Enrique Lamas (CENSUS/DEPDIR FED); Chona D Jones (CENSUS/DEPDIR FED) | 6/4/2020 8:00 | | Re_ Update DO Status Document.pdf | Professional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy | Redacted |
| 22 | DOC_0005172 | DOC_0005173 | Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Chona D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/SSD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Hughes (CENSUS/CIO FED); Timothy P Olson (CENSUS/LA ARSO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Wagenlin (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Roxana Nieves (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley(CENSUS/OCIA FED); Alison A Bramer (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kiara Arana Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED) | | 6/9/2020 11:38 | | Fw_ Issuance of GAO-20-551R_2020 Census_COVID.pdf | | | | |

| 23 | DOC_0085174 | DOC_0085175 | Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones( ENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Glendon (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles( ENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley(CENSUS/OCSA FED); Alissa A Bonner (CENSUS/OCSA FED); Corey J Kane (CENSUS/PIO FED); Karen Arana/Williams (CENSUS/PIO FED); Melissa L Creech (CENSUS/PCO FED) | | 4/9/2020 11:38 | James L Dinwiddie (CENSUS/AD DC FED) | TPs on GAO COVID report 4-9.docx | | | | |
| 24 | DOC_0085176 | DOC_0085178 | James L Dinwiddie (CENSUS/ADDC FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/EID FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Glendon (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles( ENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED);Christopher J Stanley (CENSUS/OCSA FED); Alissa A Bonner (CENSUS/OCSA FED); Corey J Kane (CENSUS/PIO FED); Karen Arana Williams (CENSUS/PIO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED); Christopher J Stanley (CENSUS/OCSA FED) | 4/9/2020 11:46 | | Re_ Summary of GAO-20-551R_2020 Census_COVID….docx.pdf | | | | |

| 25 | DOC_0005179 | DOC_0005180 | James L Dinwiddie (CENSUS/ADDC FED) | Ali Mohammad Ahmed (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S James (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/ED FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Glendon (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles (CENSUS/ADDC FED); Sam A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley (CENSUS/OCIA FED); Alison A Bennet (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kevin Arnone Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED); Christopher J Stanley (CENSUS/OCIA FED) | | James L Dinwiddie (CENSUS/ADDC FED) | TPs on GAO COVID report 6-8 docs | | | | | |
| 26 | DOC_0005181 | DOC_0005182 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmed (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S James (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/ED FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Glendon (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles (CENSUS/ADDC FED); Sam A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley (CENSUS/OCIA FED); Alison A Bennet (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kevin Arnone Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | | | Re: Issuance of GAO-20-551R_2020 Census_COVID...(1).pdf | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | DOC_0005183 | DOC_0005184 | Christopher J Stanley (CENSUS/ADG FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Chris D Jarmin (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/OD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah M Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Glenham (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Kenyon Sanchez (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alton A Roane (CENSUS/PIO FED); Corey J Kane (CENSUS/PCO FED); Arianne Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PIO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | | Stacy Gimbel Vidal (CENSUS/PIO FED) | Census Bureau Statement on GAO Report_DRAFT .docx | | | |
| 28 | DOC_0005185 | DOC_0005187 | James T Christy (CENSUS/LA FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Wilnite Allen (CENSUS/FLD FED) | Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); FLD Regional Directors | 6/9/2020 11:47 | | Fw_ Issuance of GAO-20-551R_2020 Census COVID____.pdf | | | |
| 29 | DOC_0005188 | DOC_0005189 | James T Christy (CENSUS/LA FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Wilnite Allen (CENSUS/FLD FED) | Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); FLD Regional Directors | 6/9/2020 12:22 | Stacy Gimbel Vidal (CENSUS/PIO FED) | Census Bureau Statement on GAO Report_DRAFT .docx | | | |
| 30 | DOC_0005190 | DOC_0005190 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Demer (CENSUS/ADDC FED); Enka H Becker Medina (CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Rita K Sartor (CENSUS/OCIA FED); Katherine Deshaun Zanchez (CENSUS/DEPDIR FED); Kendall R Johnson (CENSUS/ADCOM FED); Robin J Bachurand (CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/OCNMP FED); Anne M Owens (CENSUS/LAMO FED) | 6/9/2020 14:33 | | Briefing memo for your call with Ted Cancun & ____.pdf | | | |
| 31 | DOC_0005193 | DOC_0005196 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Demer (CENSUS/ADDC FED); Enka H Becker Medina (CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Rita K Sartor (CENSUS/OCIA FED); Katherine Deshaun Zanchez (CENSUS/DEPDIR FED); Kendall R Johnson (CENSUS/ADCOM FED); Robin J Bachurand (CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/OCNMP FED); Anne M Owens (CENSUS/LAMO FED) | 6/9/2020 14:33 | Camilo F Munoz (CENSUS/OCIA CTR) | 2020 Census Update for the Ted Cancun Memo_AL.docx | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy | Predecisional and Deliberative | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 32 | DOC_0005197 | DOC_0005202 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Demer (CENSUS/ADDC FED); Enka H Becker Medina (CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Rita K Sartor (CENSUS/OCIA FED); Katherine Deshaun Zanchez (CENSUS/DEPDIR FED); Kendall R Johnson (CENSUS/ADCOM FED); Robin J Bachurand (CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/OCNMP FED); Anne M Owens (CENSUS/LAMO FED) | 6/9/2020 14:33 | Camilo F Munoz (CENSUS/OCIA CTR) | Ted Cancun Appendix_AL.docx | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy | Predecisional and Deliberative | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |

| 33 | DOC_0005243 | DOC_0005246 | James L. Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCSA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbaur(CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); … (CENSUS/PO FED) | 4/9/2020 14:40 | | Re: Issuance of GAO-20-551R_2020 Census_COVID-__.pdf | | | | |
| 34 | DOC_0005247 | DOC_0005248 | James L. Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCSA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbaur(CENSUS/PCO FED) | … | 4/9/2020 14:40 | U.S. Government Accountability Office, http://www.gao.gov | GAO-20-551R.pdf | | | | |
| 35 | DOC_0005249 | DOC_0005272 | James L. Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCSA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbaur(CENSUS/PCO FED) | … | 4/9/2020 14:40 | | Re: Issuance of GAO-20-551R_2020 Census_COVID-__.pdf | | | | |
| 36 | DOC_0005273 | DOC_0005294 | James L. Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCSA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbaur(CENSUS/PCO FED) | … | 4/9/2020 14:40 | U.S. Government Accountability Office, http://www.gao.gov | GAO-20-551R.pdf | | | | |
| 37 | DOC_0005295 | DOC_0005296 | Timothy P Olson(census.gov) | Timothy Olson | | 6/10/2020 8:12 | | Fwd: Briefing memo for your call with Ts Census_.pdf | | | | |
| 38 | DOC_0005297 | DOC_0005302 | Timothy P Olson(census.gov) | Timothy Olson | | 6/10/2020 8:12 | Camille P Murray (CENSUS/DCEO ACTR) | 2020 Census Update for the Ts Census Master_AL.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | DOC_0005303 | DOC_0005340 | Timothy P Olson@census.gov | Timothy Olson | | 6/10/2020 8:12 | Camille F Murray (CENSUS/SOCI A CTR) | Tri-Caucus Appendix_AL.docx | Predecisional, Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 40 | DOC_0005349 | DOC_0005350 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 6/10/2020 8:12 | | Fwd_ Briefing memo for your call with Tri-Caucus_.pdf | | | | |
| 41 | DOC_0005351 | DOC_0005356 | | | | | Camille F Murray (CENSUS/SOCI A CTR) | 2020 Census Update for the Tri-Caucus Memo_AL.docx | Predecisional, Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 42 | DOC_0005357 | DOC_0005402 | | | | | Camille F Murray (CENSUS/SOCI A CTR) | Tri-Caucus Appendix_AL.docx | Predecisional, Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 43 | DOC_0005403 | DOC_0005404 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | | 6/10/2020 14:24 | | Re_ Briefing memo for your call with Tri-Caucus_.pdf | | | | |
| 44 | DOC_0005405 | DOC_0005410 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika S Becker-Medina(CENSUS/ADDC FED); Maria Olmedo Malagon(CENSUS/ADCOM FED); Bina K Saad (CENSUS/OCIA FED); Katherine Jeannette Bamber (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robert J Marske (CENSUS/DEPDIR FED); Zachary Henry Schwartz (CENSUS/OCIA FED); Anna M Owens (CENSUS/OCIA FED) | 2020 Census Update for the Tri-Caucus Memo_AL.docx | Predecisional, Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 45 | DOC_0005411 | DOC_0005460 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika S Becker-Medina(CENSUS/ADDC FED); Maria Olmedo Malagon(CENSUS/ADCOM FED); Bina K Saad (CENSUS/OCIA FED); Katherine Jeannette Bamber (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robert J Marske (CENSUS/DEPDIR FED); Zachary Henry Schwartz (CENSUS/OCIA FED); Anna M Owens (CENSUS/OCIA FED) | Tri-Caucus Appendix_AL_6.0028.docx | Predecisional, Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 46 | DOC_0005461 | DOC_0005462 | Melissa K Bruce (CENSUS/SOCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Lisa J Cockman (CENSUS/PIO FED); Zora A Alexander(CENSUS/OCIA FED) | 6/11/2020 8:30 | | Re_ Presentation for Senate Committee on Indian__.pdf | Predecisional, Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy | Redacted | |
| 47 | DOC_0005463 | DOC_0005466 | Melissa K Bruce (CENSUS/SOCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Megan Catherine Kindelan (CENSUS/FLD FED); Lisa J Cockman (CENSUS/PIO FED); Zora A Alexander(CENSUS/OCIA FED) | 6/11/2020 8:30 | Melissa K Bruce (CENSUS/SOCIA FED) | Sen SCIA Briefing.pptx | | | | |
| 48 | DOC_0005487 | DOC_0005487 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/11/2020 17:44 | | Senate Subcommittee on Tribal Affairs.pdf | | | | |
| 49 | DOC_0005488 | DOC_0005511 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/11/2020 17:44 | Melissa K Bruce (CENSUS/SOCIA FED) | Senate Indian Affairs Committee Member Briefs.pptx | | | | |
| 50 | DOC_0005512 | DOC_0005512 | Timothy Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/14/2020 17:07 | | Senate Committee on Indian Affairs - updated pr___.pdf | | | | |
| 51 | DOC_0005513 | DOC_0005537 | Timothy P Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/14/2020 8:00 | Melissa K Bruce (CENSUS/SOCIA FED) | Senate Committee on Indian Affairs JUNE 18 2020.pptx | | | | |
| 52 | DOC_0005538 | DOC_0005538 | Timothy P Olson@census.gov | Melissa K Bruce (CENSUS/OCIA FED) | Zora A Alexander (CENSUS/OCIA FED); Lisa J Cockman (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 6/14/2020 10:27 | | Fwd_ Senate Committee on Indian Affairs - updated__.pdf | | | | |
| 53 | DOC_0005539 | DOC_0005563 | Timothy P Olson@census.gov | Melissa K Bruce (CENSUS/OCIA FED) | Zora A Alexander (CENSUS/OCIA FED); Lisa J Cockman (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 6/14/2020 10:27 | Melissa K Bruce (CENSUS/SOCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | DOC_0005564 | DOC_0005564 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED) | Due A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 4/14/2020 16:27 | | Fwd_ Senate Committee on Indian Affairs - update_.pdf | | | |
| 55 | DOC_0005565 | DOC_0005565 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED) | Due A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Megan Catherine Kindelan (CENSUS/FLD FED) | 4/14/2020 16:27 | Melissa K Bruce (CENSUS/OCI Affairs JUNE 18 26.pptx A FED) | Senate Committee on Indian | Predecisional and deliberative | Presentation reflecting information provided to facilitate deliberative discussions regarding a draft presentation on proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 56 | DOC_0005590 | DOC_0005590 | Risku, Daniel (Federal) | Risku, Daniel (Federal) | | 4/15/2020 10:19 | | FW_ UPDATED_ Schedule_ Monday, June 15, 2020.pdf | | | |
| 57 | DOC_0005591 | DOC_0005606 | Risku, Daniel (Federal) | Risku, Daniel (Federal) | | 4/15/2020 10:19 | | 14_DOC Exec Report Slides for June 15 2020 v.pdf | | | |
| 58 | DOC_0005607 | DOC_0005607 | Risku, Daniel (Federal) | Risku, Daniel (Federal) | | 4/15/2020 10:19 | Clenna H Jones (CENSUS/DIR PDIR FED) | 1a_ St Management Agenda 2020-04-13.docx | | | |
| 59 | DOC_0005608 | DOC_0005619 | Risku, Daniel (Federal) | Risku, Daniel (Federal) | | 4/15/2020 10:19 | Christopher Denno | 1b_ Count Imputation Procedure v8.pdf | | | |
| 60 | DOC_0005620 | DOC_0005632 | Risku, Daniel (Federal) | Risku, Daniel (Federal) | | 4/15/2020 10:19 | | 1c_ Phased Restart DOC Exec Report Slides for .pdf | | | |
| 61 | DOC_0005636 | DOC_0005643 | Risku, Daniel (Federal) | Risku, Daniel (Federal) | | 4/15/2020 10:19 | | 11 DOC Exec Report Slides for EO 13800 for .ls.pdf | | | |
| 62 | DOC_0005646 | DOC_0005646 | Martin, Nicole (Federal) | (multiple recipients) | (multiple recipients) | 4/16/2020 16:50 | | Census Briefing with Secretary Ross.pdf | | | |
| 63 | DOC_0005645 | DOC_0005660 | Martin, Nicole (Federal) | (multiple recipients) | (multiple recipients) | 4/16/2020 16:50 | | 1 DOC Exec Report Slides for June 15 2020 ver.pdf | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | DOC_0005661 | DOC_0005662 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | DeLaVara, Hunter (Federal) | Census Briefing Memo for Secretary Ross for 2.docx | | | | |
| 65 | DOC_0005663 | DOC_0005676 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | Christopher Denno | 1. Count Imputation Procedure 2020.06.17.pdf | | | | |

| # | DOC Begin | DOC End | From | To | CC | Date | | Privilege Description | | Withheld/Redacted | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | DOC_0005677 | DOC_0005680 | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zuza (CENSUS/EPPD FED); Lura,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Doig, Michael (Federal) Caplyx; Nathaniel (Federal); Blott, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burns,Meghan (Federal); Rhoden,John-gen (CENSUS OTHER); Rinke, Daniel (Federal); Korzeniewski, Adam (Federal) Parenton, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/CSM/MD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki L; Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika Hbecher Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Beery, Virginia (Federal); Pesducci, Kevin(Federal); Gilman, Thomas (Federal) | | 4/16/2020 16:58 | | 2. Phased Restart DOC Exec Report Slides for I.pdf | | | |
| 67 | DOC_0005691 | DOC_0005702 | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | | 4/17/2020 0:00 | | Fw_ Phase Review- Updated Working Schedule.pdf | Pre-decisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full | |
| 68 | DOC_0005706 | DOC_0005707 | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | | 4/17/2020 0:00 | CENSUS | 2020 Census Timeline Update.docx | Pre-decisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department actions/decision/policy. | Withheld in full | |
| 69 | DOC_0005708 | DOC_0005710 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 4/17/2020 0:00 | | Re_ Seeking information about data capture processes.pdf | Pre-decisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department actions/decision/policy. | Redacted | |
| 70 | DOC_0005711 | DOC_0005713 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 4/17/2020 0:00 | James B Treat (CENSUS/AD DC FED) | Post Data Collection Narrative - Combined.docx | Pre-decisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal deliberative materials Department actions/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 71 | DOC_0005716 | DOC_0005718 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 4/17/2020 0:00 | James B Treat (CENSUS/DE PDIR FED) | Summary of the Post Data Collection Activities.docx | Pre-decisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal deliberative materials Department actions/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 72 | DOC_0005719 | DOC_0005719 | Christa D Jones (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 4/17/2020 0:00 | | Fw_ Processing high level description.pdf | Pre-decisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department actions/decision/policy. | Redacted | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 73 | DOC_0005720 | DOC_0005723 | Christa D Jones (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 4/17/2020 0:00 | Deborah Stempowski (CENSUS/AD MD FED) | Post Collection Processing Schedule version 2.docx | Pre-decisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department actions/decision/policy. | Withheld in full | |
| 74 | DOC_0005724 | DOC_0005725 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | | 4/17/2020 0:00 | | Re_ Seeking information about data capture processes.pdf | Pre-decisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department actions/decision/policy. | Redacted | |
| 75 | DOC_0005726 | DOC_0005726 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 4/17/2020 0:00 | CENSUS | 2020 Operational Timeline v3 read + SDO.docx | Pre-decisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department actions/decision/policy. | Withheld in full | |
| 76 | DOC_0005727 | DOC_0005730 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 4/17/2020 0:00 | CENSUS | 2020 Operational Timeline v3 send.docx | Pre-decisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Withheld in full | |
| 77 | DOC_0005731 | DOC_0005733 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 4/17/2020 0:00 | Ali Mohammad Ahmad (CENSUS/AD COM FED) | CLAIRED_BRIEFING_TIMELINE.docx | Pre-decisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | |
| 78 | DOC_0005734 | DOC_0005740 | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | | 4/17/2020 0:00 | | Fw_ Phase Review- Updated Working Schedule.pdf | Pre-decisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department actions/decision/policy. | Withheld in full | |

| # | Begin Bates | End Bates | From | To | CC | Date | Recipient Org | Description | Privilege | Withheld in full |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | DOC_0085749 | DOC_0085752 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | CENSUS | 2020 Census Timeline Update.docx | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision policy | Withheld in full | |
| 80 | DOC_0085753 | DOC_0085753 | Timothy Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/17/2020 12:37 | | USCM webinar presentation - JUNE 17 2020.pdf | | | |
| 81 | DOC_0085754 | DOC_0085756 | Timothy P Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/17/2020 0:00 | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | |
| 82 | DOC_0085757 | DOC_0085757 | Timothy P Olson@census.gov | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia V Doyled (CENSUS/OCIA FED) | | 6/17/2020 12:54 | | Prof_USCM webinar presentation - JUNE 17 2020.pdf | | | |
| 83 | DOC_0085758 | DOC_0085760 | Timothy P Olson@census.gov | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia V Doyled (CENSUS/OCIA FED) | | 6/17/2020 12:54 | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | |
| 84 | DOC_0085761 | DOC_0085761 | Timothy P Olson (CENSUS/ADFO FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia V Doyled (CENSUS/OCIA FED) | | 6/17/2020 12:54 | | Prof_USCM webinar presentation - JUNE 17 2020.pdf | | | |
| 85 | DOC_0085762 | DOC_0085764 | | | | | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | |
| 86 | DOC_0085765 | DOC_0085767 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); mjava1@pag.net; Michael B Sherin (CENSUS/CSD FED); Michael BSherin (CENSUS/ASD FED) | Ron K Snell (CENSUS/OCIA FED); Alan Lang (CENSUS/OCIA FED); Van R lawrence (CENSUS/OCIA FED); Christopher J Stanley (CENSUS/OCIA FED); Megan Catherine Kindelan (CENSUS/PLD FED); aldermann@gao.com; Alexander (CENSUS/OCIA FED); Kendall R Johnson (CENSUS/ADCOM FED) | 6/17/2020 16:22 | | Re_ Senate Comm. on Indian Affairs Briefing.pdf | | | |
| 87 | DOC_0085768 | DOC_0085792 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); mjava1@pag.net; Michael B Sherin (CENSUS/CSD FED); Michael BSherin (CENSUS/ASD FED) | Ron K Snell (CENSUS/OCIA FED); Alan Lang (CENSUS/OCIA FED); Van R lawrence (CENSUS/OCIA FED); Christopher J Stanley (CENSUS/OCIA FED); Megan Catherine Kindelan (CENSUS/PLD FED); aldermann@gao.com; Alexander (CENSUS/OCIA FED); Kendall R Johnson (CENSUS/ADCOM FED) | 6/17/2020 16:22 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |
| 88 | DOC_0085793 | DOC_0085793 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 6/17/2020 18:58 | | Fwd_ Senate Comm. on Indian Affairs Briefing d__.pdf | | | |
| 89 | DOC_0085796 | DOC_0085820 | | | | | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |
| 90 | DOC_0085821 | DOC_0085821 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/17/2020 19:08 | | Fw_ Senate Comm. on Indian Affairs Briefing.pdf | | | |
| 91 | DOC_0085824 | DOC_0085848 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/17/2020 19:08 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 20.pptx | | | |
| 92 | DOC_0085849 | DOC_0085851 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | Fw_ Revised (not Show)_6_22_ADK's So Decone__.pdf | | | |
| 93 | DOC_0085852 | DOC_0085852 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | Christa D Jones (CENSUS/DIR PSBE FED) | 0_Sr Management Agenda 2020-06-22.docx | | | |
| 94 | DOC_0085853 | DOC_0085873 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | 1_Phased Restart DOC Exec Report Slides for __.pdf | | | |
| 95 | DOC_0085874 | DOC_0085909 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | 2_DOC Exec Report Slides for 2020-06-22.pdf | | | |
| 96 | DOC_0085890 | DOC_0085907 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | 3_DOC Exec Report Slides for SO 13880 for 2020-06-22.pdf | | | |
| 97 | DOC_0085908 | DOC_0085908 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | John Maron Abowd (CENSUS/AD RM FED) | 4_Differential Privacy Update v2.pdf | | | |

| 98 | DOC_0005999 | DOC_0005999 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S James (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED)... | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika Mbeckar-Medina (CENSUS/ADDC FED); Oloso, Stephanie (Federal); Bonry, Virginia (Federal); Precknic, KevinFederal); Gilman Thomas (Federal) | 4/22/2020 12:24 | | | Senior Management Document Committee.pdf | | | | |
| 99 | DOC_0005900 | DOC_0005900 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S James (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James R Treat (CENSUS/DEPDIR FED); Michael J Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zaya (CENSUS/PPSO FED); Lara Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Legler, Nathaniel (Federal); Rhee, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Barris,Meghan (Federal); Rhodesn(dot.gov (CENSUS/ OTHER); Rishe, Daniel (Federal); Korzeniewski, Adam (Federal);Parantezes, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika Mbeckar-Medina (CENSUS/ADDC FED); Oloso, Stephanie (Federal); Bonry, Virginia (Federal); Pecknic, KevinFederal); Gilman Thomas (Federal) | 4/22/2020 12:24 | | Christa D Jones (CENSUS/DE PDIR FED) | 3i Sr Management Agenda 2020.04.22.docx | | | | |
| 100 | DOC_0005901 | DOC_0005923 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S James (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James R Treat (CENSUS/DEPDIR FED); Michael J Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zaya (CENSUS/PPSO FED); Lara Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Legler, Nathaniel (Federal); Rhee, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Barris,Meghan (Federal); Rhodesn(dot.gov (CENSUS/ OTHER); Rishe, Daniel (Federal); Korzeniewski, Adam (Federal);Parantezes, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Timothy P Olson (CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika Mbeckar-Medina (CENSUS/ADDC FED); Oloso, Stephanie (Federal); Bonry, Virginia (Federal); Pecknic, KevinFederal); Gilman Thomas (Federal) | 4/22/2020 12:24 | | | 3. Phased Restart DOC Exec Report Slides for 2.pdf | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | DOC_0005922 | DOC_0005937 | Marin, Nicole (Federal) | ... (CENSUS-DEPDR FED) | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wycoff (CENSUS-DEPDR FED); Eisha Hibschit Medina (CENSUS-ADDC FED); Olson, Stephanie (Federal); Berry, Virginia (Federal); Presdarea, Kevin(Federal); Gilman Thomas (Federal) | 4/22/2020 12:24 | | | 2. DOC Exec Report Slides for 2020.06.22.pdf | | | |
| 102 | DOC_0005938 | DOC_0005943 | Marin, Nicole (Federal) | ... (CENSUS-ADDO FED) | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wycoff (CENSUS-DEPDR FED); Eisha Hibschit Medina (CENSUS-ADDC FED); Olson, Stephanie (Federal); Berry, Virginia (Federal); Presdarea, Kevin(Federal); Gilman Thomas (Federal) | 4/22/2020 12:24 | | | 3. DOC Exec Report Slides for EO 13800 for 282.pdf | | | |
| 103 | DOC_0005946 | DOC_0005946 | Marin, Nicole (Federal) | ... (CENSUS-ADDO FED) | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wycoff (CENSUS-DEPDR FED); Eisha Hibschit Medina (CENSUS-ADDC FED); Olson, Stephanie (Federal); Berry, Virginia (Federal); Presdarea, Kevin(Federal); Gilman Thomas (Federal) | 4/22/2020 12:24 | John Maron (Abowd) (CENSUS-AD RM FED) | 4. Differential Privacy Update v2.pdf | | | |
| 104 | DOC_0005947 | DOC_0005949 | Timothy P Olson (CENSUS-ADPO FED) | Tim Olson | | 4/22/2020 12:24 | | Fw_ Round one Story_6_22_ KJM's St Division_.msg | | | |
| 105 | DOC_0005950 | DOC_0005950 | Timothy P Olson (CENSUS-ADPO FED) | Tim Olson | | 4/22/2020 0:00 | Christa H Jones (CENSUS DIR PDIR FED) | B. Sr Management Agenda 2020.06.22.docx | | | |
| 106 | DOC_0005951 | DOC_0005971 | Timothy P Olson (CENSUS-ADPO FED) | Tim Olson | | 4/22/2020 12:24 | | 1. Phased Restart DOC Exec Report Slides for 12.pdf | | | |
| 107 | DOC_0005972 | DOC_0005987 | Timothy P Olson (CENSUS-ADPO FED) | Tim Olson | | 4/22/2020 12:24 | | 2. DOC Exec Report Slides for 2020.06.22.pdf | | | |
| 108 | DOC_0005988 | DOC_0005995 | Timothy P Olson (CENSUS-ADPO FED) | Tim Olson | | 4/22/2020 12:24 | | 3. DOC Exec Report Slides for EO 13800 for 282.pdf | | | |
| 109 | DOC_0005996 | DOC_0005996 | Timothy P Olson (CENSUS-ADPO FED) | Tim Olson | | 4/22/2020 12:24 | John Maron (Abowd) (CENSUS-AD RM FED) | 4. Differential Privacy Update v2.pdf | | | |
| 110 | DOC_0005997 | DOC_0005998 | Albert E Fontenot (CENSUS-ADDC FED) | Timothy P Olson (CENSUS-ADPO FED) | | 4/24/2020 15:22 | | Friday Briefing notes -.pdf | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department actions/decision/policy | Professional and Deliberative | Redacted |

| # | Begin | End | | | | Date | | | | Privilege Description | Status | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | DOC_0885909 | DOC_0886000 | Timothy P Olson@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | | 4/24/2020 15:56 | | | Re_ Friday Briefing notes .pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy | Redacted | |
| 112 | DOC_0886001 | DOC_0886002 | Timothy P Olson (CENSUS/ADFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 4/24/2020 15:56 | | | Re_ Friday Briefing notes .pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy | Redacted | |
| 113 | DOC_0886003 | DOC_0886004 | Timothy P Olson@census.gov | Timothy Olson | | 4/24/2020 15:57 | | | Fwd_ Friday Briefing notes .pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy | Redacted | |
| 114 | DOC_0886005 | DOC_0886006 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/24/2020 15:57 | | | Fwd_ Friday Briefing notes .pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy | Redacted | |
| 115 | DOC_0886007 | DOC_0886012 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/24/2020 9:00 | | | requested rewrite of contingency memo.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy | Withheld in full | |
| 116 | DOC_0886011 | DOC_0886016 | | | | | Benjamin J Page (CENSUS/CF O FED) | 20-070232 doc memo Sec Controlled Costing M.docx | | Professional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy | Withheld in full | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves.  By Defendants' own statements, the DP privilege is inapplicable. |
| 117 | DOC_0886017 | DOC_0886022 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/24/2020 9:00 | | | requested rewrite of contingency memo2.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy | Withheld in full | |
| 118 | DOC_0886023 | DOC_0886026 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/24/2020 9:00 | | Benjamin J Page (CENSUS/CF O FED) | 20-070232 doc memo Sec Controlled Costing M.docx | | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy | Withheld in full | |
| 119 | DOC_0886027 | DOC_0886027 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 4/29/2020 9:52 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED) | | Re_ SHORT FUSE_ NRFU Self Launch.pdf | | | | |
| 120 | DOC_0886028 | DOC_0886029 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 4/29/2020 9:52 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED) | Michael Paul Fratrick (CENSUS/PIO CRD-CNXX NRFU operation begins_v6.docx | | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy | Withheld in full | |
| 121 | DOC_0886030 | DOC_0886031 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Dee A Alexander (CENSUS/OCIA FED) | 4/29/2020 16:54 | | | Re_ Briefing .pdf | | | | |
| 122 | DOC_0886032 | DOC_0886040 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED) | Dee A Alexander (CENSUS/OCIA FED) | 4/29/2020 16:54 | Melissa K Bruce (CENSUS/OCI A FED) | Congressional Briefing_July 2020.pptx | | | | | |
| 123 | DOC_0886049 | DOC_0886050 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED); Dee A Alexander (CENSUS/OCIA FED) | | 6/29/2020 17:03 | | | Fw_ Briefing (1).pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy | Redacted | |
| 124 | DOC_0886051 | DOC_0886067 | | | | | Melissa K Bruce (CENSUS/OCI A FED) | Congressional Briefing_July 2020.pptx | | | | | |
| 125 | DOC_0886068 | DOC_0886068 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 4/30/2020 14:56 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | Re_ SHORT FUSE_ NRFU Self Launch2.pdf | | | | |
| 126 | DOC_0886069 | DOC_0886070 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | | 4/30/2020 14:56 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | Michael Paul Fratrick (CENSUS/PIO CTR) | CRD-CNXX NRFU operation begins_v6.docx | | Professional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves.  By Defendants' own statements, the DP privilege is inapplicable. |
| 127 | DOC_0886071 | DOC_0886072 | Virginia Hyer (CENSUS/PIO FED); James T Christy (CENSUS/LA FED) | | | 4/30/2020 15:11 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | Re_ SHORT FUSE_ NRFU Self Launch.pdf | | | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Redacted | |
| 128 | DOC_0886073 | DOC_0886074 | Timothy P Olson (CENSUS/ADFO FED) | Virginia Hyer (CENSUS/PIO FED); James T Christy (CENSUS/LA FED) | | 4/30/2020 15:11 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | Michael Paul Fratrick (CENSUS/PIO CTR) | CRD-CNXX NRFU operation begins_v6.docx | | Professional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft talking points on proposed Department action/decision/policy | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves.  By Defendants' own statements, the DP privilege is inapplicable. |
| 129 | DOC_0886075 | DOC_0886076 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED); Virginia Hyer (CENSUS/PIO FED) | | 4/30/2020 15:18 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | Re_ SHORT FUSE_ NRFU Self Launch2.pdf | | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy | Redacted | |
| 130 | DOC_0886077 | DOC_0886078 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADFO FED); Virginia Hyer (CENSUS/PIO FED) | | 4/30/2020 15:18 | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | Michael Paul Fratrick (CENSUS/PIO CTR) | CRD-CNXX NRFU operation begins_v6.docx | | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy | Withheld in full | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | DOC_0006079 | DOC_0006080 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/1/2020 9:35 | | Fw_Briefing.pdf | | | | |
| 132 | DOC_0006081 | DOC_0006097 | | | | | Melissa K Bruce (CENSUS/OCI A FED) | Congressional Briefing_July 2020.pptx | | | | |
| 133 | DOC_0006098 | DOC_0006098 | Melissa K Bruce (CENSUS/OCIA FED) | Dan A Alexander (CENSUS/SOCIA FED); Timothy P Olson (CENSUS/ADFO FED); Christopher J Stanley (CENSUS/OCIA FED) mtpp(crj@nq.net; Jessica A Imotichey (CENSUS/LA FED); Brian K Snell (CENSUS/SOCIA FED) Alan Lang (CENSUS/SOCIA FED) | Guillermo Gonzalez (CENSUS/LA FED); Mark G Dossey (CENSUS/ADCOM FED) | 7/1/2020 11:12 | | Re_Hoffman Briefing 2020 Updates.pdf | | | | |
| 134 | DOC_0006099 | DOC_0006114 | Melissa K Bruce (CENSUS/OCIA FED) | Dan A Alexander (CENSUS/SOCIA FED); Timothy P Olson (CENSUS/ADFO FED); Christopher J Stanley (CENSUS/OCIA FED) mtpp(crj@nq.net; Jessica A Imotichey (CENSUS/LA FED); Brian K Snell (CENSUS/SOCIA FED) Alan Lang (CENSUS/SOCIA FED) | Guillermo Gonzalez (CENSUS/LA FED); Mark G Dossey (CENSUS/ADCOM FED) | 7/1/2020 11:12 | Melissa K Bruce (CENSUS/OCI A FED) | Congressional Northern California Tribal Brief.pptx | | | | |
| 135 | DOC_0006115 | DOC_0006116 | Jennifer M Ortman (CENSUS/ACSO FED) | 2020 Data Quality EGG List | | 7/2/2020 0:00 | | Update + Reminder for Data Quality EGG.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | |
| 136 | DOC_0006117 | DOC_0006122 | Jennifer M Ortman (CENSUS/ACSO FED) | 2020 Data Quality EGG List | | 7/2/2020 0:00 | Maryann M Chapin (CENSUS/AD DC FED) | 2020 Census Data Quality Documentation Outlist.docx | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full | |
| 137 | DOC_0006123 | DOC_0006127 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Everett G Whiteley (CENSUS/OIS FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Benjamin J Page (CENSUS/CFO FED); Christopher Dinsley (CENSUS/SOCIA FED) | | 7/2/2020 14:28 | | Re_Readout From Call Today.pdf | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 138 | DOC_0006128 | DOC_0006129 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED); Everett G Whiteley (CENSUS/OIS FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Benjamin J Page (CENSUS/CFO FED); Christopher Dinsley (CENSUS/SOCIA FED) | | 7/2/2020 14:28 | joya.s.hawkins s.diphy@census .gov | MQA Letter to Appropriators - Discussed Appro.docx | Professional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 139 | DOC_0006130 | DOC_0006130 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | | CQAS-10306 -- MQA letter to Senators EXPEDITE.pdf | Attorney-Client Privilege | Email communication reflecting legal analysis regarding proposed Department action/decision/policy. | Redacted | |
| 140 | DOC_0006131 | DOC_0006133 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | joya.s.hawkins s.diphy@census .gov | CQAS-10306.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | |
| 141 | DOC_0006134 | DOC_0006139 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | | CQAS-10306incoming.pdf | Professional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 142 | DOC_0006140 | DOC_0006140 | Kathy Miller | Timothy P Olson (CENSUS/ADFO FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 10:16 | | Fw Concurrence_CQAS-10306.pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted | |
| 143 | DOC_0006141 | DOC_0006143 | Kathy Miller | Timothy P Olson (CENSUS/ADFO FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 10:16 | joya.s.hawkins s.diphy@census .gov | CQAS-10306.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | |
| 144 | DOC_0006144 | DOC_0006149 | Kathy Miller | Timothy P Olson (CENSUS/ADFO FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 10:16 | | CQAS-10306incoming.pdf | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | |
| 145 | DOC_0006150 | DOC_0006150 | Erika H Becker-Medina (CENSUS/ADDC FED) | Robert Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED);Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | Final Materials for Tomorrow's Meeting with the__.pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | DOC_0006131 | DOC_0006131 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | Christa D Jones (CENSUS/DE PDIR FED) | 8-3e Management Agenda 2020 07 08.docx | | | | |
| 147 | DOC_0006132 | DOC_0006166 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | John Maron Abowd (CENSUS/AD RM FED) | 2a_SMDC Differential Privacy Slides 2020 07_.pdf | | | | |
| 148 | DOC_0006167 | DOC_0006182 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | | 2b_2020 Census Secretary_Briefing_Redistricting.pdf | | | | |
| 149 | DOC_0006183 | DOC_0006199 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | | 6_2020 Census Phased Restart DOC Exec Report.pdf | | | | |
| 150 | DOC_0006200 | DOC_0006214 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | | 5_2020 Census DOC Exec Report Slides for 2020.pdf | | | | |
| 151 | DOC_0006215 | DOC_0006215 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | | Final Materials for Tomorrow's Meeting with the_.pdf | | | | |
| 152 | DOC_0006216 | DOC_0006216 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | Christa D Jones (CENSUS/DE PDIR FED) | 8-3e Management Agenda 2020 07 08.docx | | | | |
| 153 | DOC_0006217 | DOC_0006251 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | John Maron Abowd (CENSUS/AD RM FED) | 2a_SMDC Differential Privacy Slides 2020 07_.pdf | | | | |
| 154 | DOC_0006252 | DOC_0006267 | Enka H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamasel (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/S-ADDC FED); Michael T Thieme (CENSUS/S-ADDC FED); Kathleen M Styles (CENSUS/S-ADDC FED) | 7/7/2020 8:00 | | | 2b_2020 Census Secretary_Briefing_Redistricting.pdf | | | | |

| 155 | DOC_0006248 | DOC_0006264 | Erika D Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 8:00 | | | 6. 2020 Census Phased Restart DOC Exec Report.pdf | | | | |
| 156 | DOC_0006265 | DOC_0006279 | Erika D Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 8:00 | | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | | |
| 157 | DOC_0006280 | DOC_0006291 | Megan Catherine Kindelan (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | Lisa J Cochrane (CENSUS/FPO FED) | 7/7/2020 15:15 | | | Re_ Talking Points for the Operational Press Br_____.pdf | | | | |
| 158 | DOC_0006282 | DOC_0006297 | Megan Catherine Kindelan (CENSUS/FLD FED) | Timothy P Olson (CENSUS/ADFO FED) | Lisa J Cochrane (CENSUS/FPO FED) | 7/7/2020 15:15 | Christopher Denno | Operational Press Briefing Material 7.8.20.pdf | | | | |
| 159 | DOC_0006298 | DOC_0006299 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/7/2020 15:20 | | Fwd_ Talking Points for the Operational Press Br_____.pdf | | | | |
| 160 | DOC_0006300 | DOC_0006315 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/7/2020 15:20 | Christopher Denno | Operational Press Briefing Material 7.8.20.pdf | Predecisional and Deliberative | Draft document reflecting mental processes of advisors to decisionmaker regarding a draft presentation on proposed Department action/decision/policy | Withheld in full | |
| 161 | DOC_0006316 | DOC_0006317 | Timothy P Olson[census.gov] | Timothy Olson | | 7/7/2020 15:20 | | Fwd_ Talking Points for the Operational Press Br_____.pdf | | | | |
| 162 | DOC_0006318 | DOC_0006333 | Timothy P Olson[census.gov] | Timothy Olson | | 7/7/2020 15:20 | Christopher Denno | Operational Press Briefing Material 7.8.20.pdf | | | | |
| 163 | DOC_0006334 | DOC_0006334 | Martin, Nicole (Federal) | Hughes (Federal); Rinks, Daniel (Federal); Benjamin J Pagel [ENSUS/CFO FED]; Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Doug Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Mohammad Jamal (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIR FED); Walsh, Michael (Federal); Passerino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James R Tesauro (CENSUS/DIR FED); Proctor, Robert (Federal); Cagley, Nathaniel (Federal); Davis, Carlita (Federal); Lum,Jennifer (Federal); Goodsett, Tahir (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);Rhodes[doc.gov] (CENSUS/OTHER) | Rosey, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Perelstein, Kevin (Federal);John H Booker (CENSUS/ADSS FED); Albert E Fontenot (CENSUS/ADDC FED); Fox, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED)[doc.gov];Langdon, David (CENSUS/OTHER FED); Bingham, Vicki (Federal) | 7/8/2020 8:00 | | | Senior Management Document Committee.pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | DOC_0006335 | DOC_0006340 | Marins, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Pagel [ENSUSCFO FED]; Deborah Stempowski (CENSUS/ADEC FED); Albert S Fontenot (CENSUS/ADEC FED); Ding, Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRPD); Walsh, Michael (Federal); Parmelee, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christall Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat [CENSUS/DEPDIR FED]; Preston, Robert (Federal); Cagley, Nathaniel (Federal); Davis, Carline (Federal); Lane,Jennifer (Federal); Goudarzi, Talal (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/A ADEC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);[Bearkus]doc.gov (CENSUS/OTHER) | Bonry, Virginia (Federal); Olson, Stephanie (Federal); Gibson, Thomas (Federal); Perdomo, Kevin (Federal);Itnha H Becker Medina (CENSUS/ADEC FED); Soto, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | | 5. 2020 Census DOC Face Report Slides for 2020.pdf | | | | |
| 165 | DOC_0006350 | DOC_0006366 | Marins, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Pagel [ENSUSCFO FED]; Deborah Stempowski (CENSUS/ADEC FED); Albert S Fontenot (CENSUS/ADEC FED); Ding, Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRPD); Walsh, Michael (Federal); Parmelee, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christall Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat [CENSUS/DEPDIR FED]; Preston, Robert (Federal); Cagley, Nathaniel (Federal); Davis, Carline (Federal); Lane,Jennifer (Federal); Goudarzi, Talal (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/A ADEC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);[Bearkus]doc.gov (CENSUS/OTHER) | Bonry, Virginia (Federal); Olson, Stephanie (Federal); Gibson, Thomas (Federal); Perdomo, Kevin (Federal);Itnha H Becker Medina (CENSUS/ADEC FED); Soto, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | | 6. 2020 Census Phased Restart DOC Face Report.pdf | | | | |
| 166 | DOC_0006367 | DOC_0006367 | Marins, Nicole (Federal) | David E Zucci (CENSUS/PIO FED); Burns, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Pagel [ENSUSCFO FED]; Deborah Stempowski (CENSUS/ADEC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRPD); Walsh, Michael (Federal); Parmelee, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christall Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); James B Treat (CENSUS/DEPDIR FED); Preston, Robert (Federal); Cagley, Nathaniel (Federal); Davis, Carline (Federal); Lane,Jennifer (Federal); Goudarzi, Talal (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/A ADEC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);[Bearkus]doc.gov (CENSUS/OTHER) | Bonry, Virginia (Federal); Olson, Stephanie (Federal); Gibson, Thomas (Federal); Perdomo, Kevin (Federal);Itnha H Becker Medina (CENSUS/ADEC FED); Soto, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | Benjamin J Pagel (CENSUSCFO FED) | 3. 20-070252.doc memo Sec Controlled Coming_.pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | DOC_0006368 | DOC_0006383 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | 2.b. 2020 Census Secretary_Briefing_Redistrict.pdf | | | | |
| 168 | DOC_0006384 | DOC_0006398 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | John Maron Abowd (CENSUS/ADRM FED) | 2.a. SMDC Differential Privacy Slides 2020.07_.pdf | | | | |
| 169 | DOC_0006399 | DOC_0006399 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.07.08.docx | | | | |
| 170 | DOC_0006400 | DOC_0006400 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | Senior Management Decennial Committee(1).pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | DOC_0006401 | DOC_0006415 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | | |
| 172 | DOC_0006416 | DOC_0006432 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | | |
| 173 | DOC_0006433 | DOC_0006433 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | Benjamin J Page (CENSUS/CFO FED) | 3. 20-070252 dec memo Sec Controlled Conting_.pdf | | | | |

| 174 | DOC_0006434 | DOC_0006445 | Martin, Nicole (Federal) | Meghan (Federal); Rieks, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Ding, Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIR FED); Walsh, Michael (Federal); Parmelee, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christall Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Poston, Robert (Federal); Capley, Nathaniel (Federal); Davis, Carlita (Federal); Lam,Jennifer (Federal); Goudarzi, Talat (Federal); Kaczmarcyzk, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/ADDP FED); Blair, Robert (Federal) (Rockus)@ns.gov (CENSUS/ OTHER) | Boury, Virginia (Federal); Olson, Stephanie (Federal); Gibson, Thomas (Federal); Pearlstein, Kevin (Federal); Erika H Becker Medina (CENSUS/ADDC FED); Fott, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Langhorn, David (Federal); Bingham, Vicki (Federal) | 7/8/2020 8:42 | | | | 2.b. 2020 Census Secretary_Briefing_Rediate.pdf | | | | |
| 175 | DOC_0006450 | DOC_0006460 | Martin, Nicole (Federal) | Meghan (Federal); Rieks, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Ding, Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIR FED); Walsh, Michael (Federal); Parmelee, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christall Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Poston, Robert (Federal); Capley, Nathaniel (Federal); Davis, Carlita (Federal); Lam,Jennifer (Federal); Goudarzi, Talat (Federal); Kaczmarcyzk, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/ADDP FED); Blair, Robert (Federal) (Rockus)@ns.gov (CENSUS/ OTHER) | Boury, Virginia (Federal); Olson, Stephanie (Federal); Gibson, Thomas (Federal); Pearlstein, Kevin (Federal); Erika H Becker Medina (CENSUS/ADDC FED); Fott, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Langhorn, David (Federal); Bingham, Vicki (Federal) | 7/8/2020 8:42 | | John Maron Abowd (CENSUS/AD RM FED) | | 2.a. HSDC Differential Privacy Slides 2020-07_.pdf | | | | |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | DOC_0006465 | DOC_0006465 | Martin, Nicole (Federal) | (see full list of names) | (see full list of names) | 7/8/2020 8:42 | Christie D. Jones (CENSUS/DIR PDIR FED) | R-Sr Management Agenda 2020-07-08.docx | | | | |
| 177 | DOC_0006466 | DOC_0006467 | Timothy P Olson@census.gov | Timothy Olson | | 7/16/2020 9:47 | | Fwd_ 2020 Census_ Daily Fact Sheet - July 16, ....pdf | | | | |
| 178 | DOC_0006468 | DOC_0006503 | Timothy P Olson@census.gov | Timothy Olson | | 7/16/2020 9:47 | Maryann M Chapin (CENSUS/ADC DC FED) | 2020 Census Daily Fact Sheet 071620202.pdf | | | | |
| 179 | DOC_0006504 | DOC_0006504 | ROC Correspondence Quality Assurance (CENSUS) | Christie D Jones (CENSUS/DEPDIR FED) | ROC Correspondence Quality Assurance (CENSUS) | 7/13/2020 8:00 | Fw_ CQAS-15586 -- MIQA letter to Senators EXPEDITE.pdf | | Attorney-Client Privilege | Email communication regarding legal advice from Department counsel regarding proposed Department action/decision/policy. | Redacted | |
| 180 | DOC_0006505 | DOC_0006507 | ROC Correspondence Quality Assurance (CENSUS) | Christie D Jones (CENSUS/DEPDIR FED) | ROC Correspondence Quality Assurance (CENSUS) | 7/13/2020 8:00 | roca-checkline-daily@census.gov | CQAS-15586.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. **Privilege Overruled.** |
| 181 | DOC_0006508 | DOC_0006515 | ROC Correspondence Quality Assurance (CENSUS) | Christie D Jones (CENSUS/DEPDIR FED) | ROC Correspondence Quality Assurance (CENSUS) | 7/13/2020 8:00 | | CQAS-15586incoming.pdf | Predecisional and Deliberative | Document reflecting mental processes of adviser to decisionmaker regarding proposed Department action/decision/policy. | Redacted | **Objection:** the information relates not to the Replan but to funding for the COVID-19 plan, and thus appears to involve factual matters and not deliberative process related to the Replan. **Privilege Overruled.** |
| 182 | DOC_0006516 | DOC_0006516 | Christie D Jones (CENSUS/DEPDIR FED) | Fenker, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/13/2020 8:00 | Re_ Quick Question.pdf | | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Redacted | **Objection:** Cover email discusses factual materials and attaches two documents requested by Secretary Ross regarding what the Bureau is currently doing/implementing regarding imputation and NRFU. The DP privilege does not extend to such factual materials. **Privilege Overruled.** |
| 183 | DOC_0006517 | DOC_0006522 | Christie D Jones (CENSUS/DEPDIR FED) | Fenker, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/13/2020 8:00 | Christopher Stanley | Count Imputation Overview 6.9.20 v13.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** appears to be attachment 1 to the email, not covered by DP privilege for the reasons articulated above. **Privilege Overruled.** |
| 184 | DOC_0006523 | DOC_0006550 | Christie D Jones (CENSUS/DEPDIR FED) | Fenker, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/13/2020 8:00 | Dominic R Bonner (CENSUS/DIR MD FED) | 2 2020 Nonresponse Followup Overview Process.pdf | Predecisional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** appears to be attachment 2 to the email, not covered by DP privilege for the reasons articulated above. **Privilege Overruled.** |
| 185 | DOC_0006551 | DOC_0006551 | Albert E Fontenot (CENSUS/ADDC FED) | Christie D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/13/2020 8:00 | 2 2020 Nonresponse Followup Overview Process ....pdf | | | | | |
| 186 | DOC_0006552 | DOC_0006569 | Albert E Fontenot (CENSUS/ADDC FED) | Christie D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/13/2020 8:00 | Dominic R Bonner (CENSUS/DIR MD FED) | 2 2020 Nonresponse Followup Overview Process.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. |
| 187 | DOC_0006570 | DOC_0006570 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christie D Jones (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADP FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 7/13/2020 8:00 | | 2020 Nonresponse Followup Overview Presentation....pdf | | | | | |
| 188 | DOC_0006571 | DOC_0006586 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christie D Jones (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADP FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 7/13/2020 8:00 | Dominic R Bonner (CENSUS/DIR MD FED) | 2020 Nonresponse Followup Overview Presentation.pdf | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | DOC_0006389 | DOC_0006389 | Christa D Jones (CENSUS/DEPDIR FED) | Rolka, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | | 7/15/2020 0:00 | | Re_ Quick Question(1).pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full |
| 190 | DOC_0006390 | DOC_0006407 | Christa D Jones (CENSUS/DEPDIR FED) | Rolka, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | Christopher Denno | Count Imputation Overview 6.9.20 v15.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 445); objectionable for the same reasons articulated in lines 444-446. |
| 191 | DOC_0006408 | DOC_0006625 | Christa D Jones (CENSUS/DEPDIR FED) | Rolka, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | Dominic R Bonner (CENSUS/DE MD FED) | 2_2020 Nonresponse Followup Overview Process.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. |
| 192 | DOC_0006626 | DOC_0006627 | Rolka, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | | Re_ Quick Question.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted | |
| 193 | DOC_0006628 | DOC_0006645 | Rolka, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | Christopher Denno | Count Imputation Overview 6.9.20 v15.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 445); objectionable for the same reasons articulated in lines 444-446. |
| 194 | DOC_0006646 | DOC_0006663 | Rolka, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | Dominic R Bonner (CENSUS/DE MD FED) | 2_2020 Nonresponse Followup Overview Process.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. |
| 195 | DOC_0006664 | DOC_0006665 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDC FED); Robin Bachman (CENSUS/ADDC FED); Wyvill (CENSUS/DEPDIR FED) | | Re_ SWLB ask.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: appears to be the initial ask by Secretary Ross addressed in lines 444-446, and not DP privileged for the reasons articulated therein. |
| | | | | | | | | | | | | **Privilege Overruled.** |
| 196 | DOC_0006666 | DOC_0006683 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDC FED); Robin Bachman (CENSUS/ADDC FED); Wyvill (CENSUS/DEPDIR FED) | Dominic R Bonner (CENSUS/DE MD FED) | 2_2020 Nonresponse Followup Overview Process.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons c |
| 197 | DOC_0006684 | DOC_0006684 | Christa D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDC FED); Robin Bachman (CENSUS/ADDC FED); Wyvill (CENSUS/DEPDIR FED) | | 3_2020 NRFU Workload Lifecycle Handout.pdf | 7/15/2020 0:00 | | | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | |
| 198 | DOC_0006685 | DOC_0006686 | Rolka, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | | Re_ Quick Question.pdf | 7/15/2020 20:19 | | | Professional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 199 | DOC_0006687 | DOC_0006704 | Rolka, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | Christopher Denno | Count Imputation Overview 6.9.20 v15.pdf | 7/15/2020 20:19 | | | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 445); objectionable for the same reasons articulated in lines 444-446. |
| 200 | DOC_0006705 | DOC_0006722 | Rolka, Daniel (Federal) | Christa D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | Dominic R Bonner (CENSUS/DE MD FED) | 2_2020 Nonresponse Followup Overview Process.pdf | 7/15/2020 20:19 | | | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. |
| 201 | DOC_0006723 | DOC_0006723 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | | Re_ 2020 processing acceleration (1).pdf | 7/16/2020 0:00 | | | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 202 | DOC_0006724 | DOC_0006725 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | Ranga Satya Sai Perraju (CENSUS/DE MD CTR) | Copy of COVID-19 Replan Benchmark to Appert.xlsx | 7/16/2020 0:00 | | | Professional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | **Objection**: the DP privilege does not extend to factual materials. This document is simply a copy of the COVID Replan the Bureau admits to following at this point in time, and is not protected by DP privilege; it should be produced as its native excel file. |
| | | | | | | | | | | | | **Privilege Overruled.** |
| 203 | DOC_0006726 | DOC_0006726 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner (CENSUS/GEO FED) | | | Re_ 2020 processing acceleration .pdf | 7/16/2020 0:00 | | | Professional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed updates to Census schedule. | Withheld in full | |
| 204 | DOC_0006729 | DOC_0006729 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner (CENSUS/GEO FED) | | | Re_ 2020 processing acceleration (1).pdf | 7/16/2020 0:00 | | | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | |
| 205 | DOC_0006730 | DOC_0006731 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner (CENSUS/GEO FED); Deirdre Bishop (CENSUS/GEO FED) | | Ranga Satya Sai Perraju (CENSUS/DE MD CTR) | Copy of COVID-19 Replan Benchmark to Appert.xlsx | 7/16/2020 0:00 | | | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 464); objectionable for the same reasons articulated therein. To the extent it is not an exact duplicate, it should be produced |
| 206 | DOC_0006732 | DOC_0006734 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner (CENSUS/GEO FED); Deirdre Bishop (CENSUS/GEO FED) | | | Re_ 2020 processing acceleration .pdf | 7/16/2020 0:00 | | | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | DOC_0006733 | DOC_0006734 | Albert E Fontenot (CENSUS/ADDC FED) | Maryann M Chapin (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/16/2020 13:12 | | Re_ Post-enum timeline_.pdf | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department actions/decisions/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 208 | DOC_0006737 | DOC_0006738 | Albert E Fontenot (census.gov) | Maryann M Chapin (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/16/2020 13:12 | | Re_ Post-enum timeline_.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted | |
| 209 | DOC_0006739 | DOC_0006739 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 13:17 | | Re_ 2020 processing acceleration (1).pdf | | | | |
| 210 | DOC_0006740 | DOC_0006741 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 13:17 | Ranga Satya Sai Potluri (CENSUS/DCMD FED) | Copy of COVID-19 Replan Benchmark to Appart.xlsx | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full | Appears to be a duplicate (line 464); objectionable for the same reasons articulated therein. To the extent it is not an exact duplicate, it should be produced |
| 211 | DOC_0006742 | DOC_0006744 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 14:00 | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner(CENSUS/GEO FED) | Re_ 2020 processing acceleration .pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted | |
| 212 | DOC_0006745 | DOC_0006745 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis A Cano (CENSUS/IGO FED); Deirdre Bishop (CENSUS/IGO FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Jana C Kelly (CENSUS/LA FED); Dennis C Johnson (CENSUS/SCCM FED); Byron Smith (CENSUS/SCCM FED); Heather A Jordan (CENSUS/DCM FED); Maria Olmeda Malagon (CENSUS/DCMD FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Resario Nieves (CENSUS/ADDC FED); Gerald L Sandell (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Kristen M Biel (CENSUS/LA FED); Kent Arizona Williams (CENSUS/PCO FED) | 7/16/2020 17:10 | | GAO Statement of Facts for their Aug SEI update.pdf | | | | |
| 213 | DOC_0006746 | DOC_0006763 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis A Cano (CENSUS/IGO FED); Deirdre Bishop (CENSUS/IGO FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Jana C Kelly (CENSUS/LA FED); Dennis C Johnson (CENSUS/SCCM FED); Byron Smith (CENSUS/SCCM FED); Heather A Jordan (CENSUS/DCM FED); Maria Olmeda Malagon (CENSUS/DCMD FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Resario Nieves (CENSUS/ADDC FED); Gerald L Sandell (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Kristen M Biel (CENSUS/LA FED); Kent Arizona Williams (CENSUS/PCO FED) | 7/16/2020 17:10 | Deirdre Bishop (CENSUS/IGO FED) | FY19_ALL_STAFF-_CNMI8 v3-_CNMI8 v3_SNOW_STATEMI_DOCX | Professional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding draft statement of facts form GAO submitted for Census comments. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable, as these materials ("GAO Statement of Facts") clearly are factual materials. **Privilege Overruled.** |
| 214 | DOC_0006764 | DOC_0006765 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 9:00 | | Re_ Prep for Secretary Call_(1).pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted | |
| 215 | DOC_0006766 | DOC_0006770 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 9:00 | James B Treat (CENSUS/DEPDIR FED); Christopher W Stanley (CENSUS/DI FED) | Post Data Collection Responses - Combined.docx | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department actions/decisions/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. **Privilege Overruled.** |
| 216 | DOC_0006771 | DOC_0006771 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 9:00 | | Re_ Prep for Secretary Call_(2).pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted | |
| 217 | DOC_0006772 | DOC_0006774 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 9:00 | James B Treat (CENSUS/DEPDIR FED); PDIR FED) | Summary of the Post Data Collection Activities.docx | Professional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department actions/decisions/policy. | Withheld in full | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | DOC_0006773 | DOC_0006777 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 219 | DOC_0006778 | DOC_0006782 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/AD DC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 220 | DOC_0006783 | DOC_0006783 | Christopher M Denno (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Word Doc for SWLR.pdf | | | | |
| 221 | DOC_0006784 | DOC_0006785 | Christopher M Denno (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | Responds 1 Page (CENSUS/T O FED) | Potential Cost Associated with Adjustments 7_.docx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 222 | DOC_0006786 | DOC_0006786 | Christa D Jones (CENSUS/DEPDIR FED) | Robin Wyvill (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Fw_ Word Doc for SWLR.pdf | | | | |
| 223 | DOC_0006787 | DOC_0006788 | Christa D Jones (CENSUS/DEPDIR FED) | Robin Wyvill (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | Responds 1 Page (CENSUS/T O FED) | Potential Cost Associated with Adjustments 7_.docx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 224 | DOC_0006789 | DOC_0006790 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Fw_ Prep for Secretary Call_(1).pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 225 | DOC_0006791 | DOC_0006793 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/AD DC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 226 | DOC_0006796 | DOC_0006797 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | | Fw_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | |
| 227 | DOC_0006798 | DOC_0006800 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/17/2020 0:00 | James B Treat (CENSUS/DE PDIR FED) | Summary of the Post Data Collection Activities.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full | |
| 228 | DOC_0006801 | DOC_0006803 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted | |
| 229 | DOC_0006804 | DOC_0006805 | Deirdre Bishop (CENSUS/ADO FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCSO FED); Patrick J Cantwell (CENSUS/DSSD FED); Jorge Luis Heilsregrzcssk (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Heather S Avitar (CENSUS/CIO FED); Maria Olmedo Malagon (CENSUS/ADO FED) | Colleen Holzbach (CENSUS/PCO FED); Tara A Renaria Navros (CENSUS/ADDC FED); Geoff L Jacobs (CENSUS/ADDC FED); Wendy L Deckwitt (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Luke J Larsen (CENSUS/ADDC FED); Karen Arena (CENSUS/PCO FED); William (CENSUS/PCO FED) | | 7/17/2020 6:59 | | Re_ GAO Statement of Facts for their Aug Hill Rpt_(3).pdf | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | DOC_0006406 | DOC_0006423 | Deirdre Bishop (CENSUS/ADO FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Lisa J Cann (CENSUS/DCCO FED); Patrick J Cantwell (CENSUS/DSSD FED); Joshua Davis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPUTY FED); Dale C Kelly (CENSUS/LD FED); Burton H Reist (CENSUS/ADDC FED); Kevin E Smith (CENSUS/ADDC FED); Maria Olmedo-Malagon (CENSUS/ACSO FED); Jordan A Stanley (CENSUS/ADDC FED); Christa D Jones (CENSUS/ADDC FED); Marco Antonio Hernandez (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Enrique A Lamas (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Brittany L Duckett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Cary J Kane (CENSUS/PCO FED); Kami Arzate Williams (CENSUS/PCO FED) | 7/17/2020 6:59 | Shalna, Kende Z | FY19_ALL_STAFF-_CN3608-v3-_CN3608-v3 GCS | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. |
| 231 | DOC_0006426 | DOC_0006426 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique A Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/ADDC FED); Kevin E Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCCA FED) | | 7/18/2020 0:00 | James R Tout (CENSUS/ADC OC FED) | Post Data Collection Narrative - Combined.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| 232 | DOC_0006429 | DOC_0006430 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique A Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/ADDC FED); Kevin E Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCCA FED) | | 7/18/2020 0:00 | | OMB Supp Request.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| 233 | DOC_0006431 | DOC_0006432 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique A Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/ADDC FED); Kevin E Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCCA FED) | | 7/18/2020 0:00 | Tumer, Austin E (OP OMB) | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| 234 | DOC_0006433 | DOC_0006434 | Timothy P Olson (CENSUS/ADFO FED) | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique A Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/ADDC FED); Kevin E Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCCA FED) | 7/18/2020 0:00 | | Re_ OMB Supp Request (1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | |
| 235 | DOC_0006435 | DOC_0006437 | Enrique Lamas (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 7/18/2020 0:00 | | Re_ OMB Supp Request(9).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | DOC_0006838 | DOC_0006840 | Benjamin J Page (CENSUS/CFO FED) | Timothy P Olson (CENSUS/ADFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); JamesT Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/18/2020 0:00 | | Re_ OMB Supp Request10.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| 237 | DOC_0006841 | DOC_0006842 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 7/18/2020 0:00 | | FW_ OMB Supp Request.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Redacted | |
| 238 | DOC_0006843 | DOC_0006844 | Walsh, Michael (Federal) | Wilbur Ross | Barranca, Steven (Federal) | 7/18/2020 0:00 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | |
| 239 | DOC_0006845 | DOC_0006846 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIRFED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/18/2020 12:14 | | OMB Supp Request.pdf | Predecisional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 240 | DOC_0006847 | DOC_0006848 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Risko, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIRFED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher JStanley (CENSUS/OCIA FED) | | 7/18/2020 12:14 | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| 241 | DOC_0006849 | DOC_0006855 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted | |
| 242 | DOC_0006856 | DOC_0006862 | Timothy P Olson (CENSUS/ADFO FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Steven KSmith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED)Subject:Re: OMB Supp Request | 7/20/2020 0:00 | | Re_ OMB Supp Request(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | |
| 243 | DOC_0006863 | DOC_0006866 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher JStanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(1)A.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |

| 244 | DOC_0006867 | DOC_0006872 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED), Christa D Jones (CENSUS/DEPDIR FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED), Steven Dillingham (CENSUS/DEPDIR FED), Enrique Lamas (CENSUS/ADVO FED), Timothy P Olson (CENSUS/ADVO FED), James T Christy (CENSUS/LA FED), Steven K Smith (CENSUS/DEPDIR FED), Christopher J Stanley (CENSUS/OCIA FED) | | | | 7/20/2020 0:00 | | Re_ OMB Supp Request3.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 245 | DOC_0006873 | DOC_0006876 | Benjamin J Page (CENSUS/CFO FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED), Steven Dillingham (CENSUS/DEPDIR FED), Ron S Jarmin (CENSUS/DEPDIR FED), Enrique Lamas (CENSUS/ADVO FED), Timothy P Olson (CENSUS/ADVO FED), James T Christy (CENSUS/LA FED), Steven K Smith (CENSUS/DEPDIR FED), Christopher J Stanley (CENSUS/OCIA FED) | | | | 7/20/2020 0:00 | | Re_ OMB Supp Request4.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 246 | DOC_0006877 | DOC_0006880 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED), Albert E Fontenot (CENSUS/ADDC FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED), Ron S Jarmin (CENSUS/DEPDIR FED), Enrique Lamas (CENSUS/ADVO FED), Timothy P Olson (CENSUS/ADVO FED), James T Christy (CENSUS/LA FED), Steven K Smith (CENSUS/DEPDIR FED), Christopher J Stanley (CENSUS/OCIA FED) | | | | 7/20/2020 0:00 | | Re_ OMB Supp Request7.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 247 | DOC_0006881 | DOC_0006880 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED), Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED), Steven Dillingham (CENSUS/DEPDIR FED), Enrique Lamas (CENSUS/ADVO FED), Timothy P Olson (CENSUS/ADVO FED), James T Christy (CENSUS/LA FED), Steven K Smith (CENSUS/DEPDIR FED), Christopher J Stanley (CENSUS/OCIA FED) | | | | 7/20/2020 0:00 | | Re_ OMB Supp Request.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 248 | DOC_0006889 | DOC_0006893 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED), Benjamin J Page (CENSUS/CFO FED), Albert E Fontenot (CENSUS/ADDC FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED), Enrique Lamas (CENSUS/ADVO FED), Timothy P Olson (CENSUS/ADVO FED), James T Christy (CENSUS/LA FED), Steven K Smith (CENSUS/DEPDIR FED), Christopher J Stanley (CENSUS/OCIA FED) | | | | 7/20/2020 0:00 | | Re_ OMB Supp Request5.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 249 | DOC_0006894 | DOC_0006896 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED), Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED), Ron S Jarmin (CENSUS/DEPDIR FED), Enrique Lamas (CENSUS/ADVO FED), Timothy P Olson (CENSUS/ADVO FED), James T Christy (CENSUS/LA FED), Steven K Smith (CENSUS/DEPDIR FED), Christopher J Stanley (CENSUS/OCIA FED) | | | | 7/20/2020 0:00 | | Re_ OMB Supp Request6.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 250 | DOC_0006897 | DOC_0006898 | Michael T Thieme (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED), Albert E Fontenot (CENSUS/ADDC FED), Kathleen M Styles (CENSUS/ADDC FED), Deborah Stempowski (CENSUS/ADDC FED), Jennifer W Reichert (CENSUS/DCMD FED), Lisa JCates (CENSUS/DCO FED), Deirdre Bishop (CENSUS/GEO FED), Patrick J Cantwell (CENSUS/ADDC FED), Cynthia Davis Hollingsworth (CENSUS/DCMD FED), Timothy P Olson (CENSUS/ADVO FED), James T Christy (CENSUS/LA FED), Daryl E Kelly (CENSUS/FLD FED), Burton H Reist (CENSUS/ADDC FED), Maria Olmedo-Malagon (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED), Jean A Rosario Nieves (CENSUS/ADDC FED), David L Snedef (CENSUS/ADDC FED), Phillip Britney L Dockett (CENSUS/ADDC FED), Christopher M Denno (CENSUS/ADDC FED) [et al.], Kass (CENSUS/FLD FED), Karee Acuna (CENSUS/FLD FED), Williams (CENSUS/PCO FED) | | | | 7/28/2020 9:41 | | Re_ GAO Statement of Facts for their Aug Hill Top_(3).pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | DOC_0006099 | DOC_0006916 | Michael T Thomas (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Lisa Blumerman (CENSUS/DO FED); Deirdre Bishop (CENSUS/ADO FED); Patrick J Cantwell (CENSUS/DSSD FED); CynthiaDavis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Kevin J Zhang (CENSUS/ADDC FED(CTR)); Cary Casey (CENSUS/ADDC FED); Karen Arnau Williams (CENSUS/PCO FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Renaro Nieves (CENSUS/ADDC FED) | 7/20/2020 9:41 | Shahin, Kentin | FY19_ALL_STAFF-_170108-v3; K_2_104596_STATEMR_D OCX | Predecisional Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. |
| 252 | DOC_0006917 | DOC_0006922 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/DO FED); Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmed (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Patrick A Smith (CENSUS/SOCD FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 10:55 | | Re_ OMB Supp Request(1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy | Withheld in full | |
| 253 | DOC_0006924 | DOC_0006928 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/DO FED); Ali Mohammad Ahmed (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven A Smith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 10:55 | | Re_ OMB Supp Request(4).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 254 | DOC_0006929 | DOC_0006933 | Benjamin J Page (CENSUS/DO FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmed (CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven A Smith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 10:55 | | Re_ OMB Supp Request(5).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| 255 | DOC_0006934 | DOC_0006936 | Kathleen M Styles (CENSUS/ADDC FED) | Michael T Thomas (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Deirdre Bishop (CENSUS/ADO FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED) | Sara A Renaro Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Dockter(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 11:02 | | Re_ GAO Statement of Facts for their Aug Hill v_ (2).pdf | | | |
| 256 | DOC_0006937 | DOC_0006954 | Kathleen M Styles (CENSUS/ADDC FED) | Michael T Thomas (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Deirdre Bishop (CENSUS/ADO FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED) | Sara A Renaro Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Dockter(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 11:02 | Shahin, Kentin | FY19_ALL_STAFF-_170108-v3; K_2_104596_STATEMR_D OCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. |
| 257 | DOC_0006955 | DOC_0006972 | Kathleen M Styles (CENSUS/ADDC FED) | Michael T Thomas (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Deirdre Bishop (CENSUS/ADO FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Christopher M Denno (CENSUS/ADDC FED) | Sara A Renaro Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Dockter(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/20/2020 11:02 | Shahin, Kentin | FY19_ALL_STAFF-_170108-v3; K_2_104596_STATEMR_D OCX | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. |

| 258 | DOC_0006973 | DOC_0006973 | | Jennifer W Reichert (CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Lisel J Loy (CENSUS/SCDO FED); Deirdre Bishop (CENSUS/ADEC FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 13:26 | | Re:_GAO Statement of Facts for their Aug Hill R____13.pdf | | | | |
| 259 | DOC_0006976 | DOC_0006893 | | Jennifer W Reichert (CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Lisel J Loy (CENSUS/SCDO FED); Deirdre Bishop (CENSUS/ADEC FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 13:26 | | FY19_ALL_STAFF-_17OMB-v3-C_2_24O96_STATSME,D OCX | Shalen_Kerdu | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced_for like reasons. |
| 260 | DOC_0006996 | DOC_0007011 | | Jennifer W Reichert (CENSUS/DCMD FED) | Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); James L Dinwiddie(CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Lisel J Loy (CENSUS/SCDO FED); Deirdre Bishop (CENSUS/ADEC FED); Patrick J Cantwell (CENSUS/DSSD FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 13:26 | | FY19_ALL_STAFF-_17OMB-v3-C_2_24O96_STATSME,D OCX | Shalen_Kerdu | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced_for like reasons. |
| 261 | DOC_0007012 | DOC_0007017 | | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Lisel J Loy (CENSUS/SCDO FED); Deirdre Bishop (CENSUS/ADEC FED); Patrick J Cantwell(CENSUS/DSSD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 17:54 | | Re:_GAO Statement of Facts for their Aug Hill R____pdf | | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Redacted | |
| 262 | DOC_0007018 | DOC_0007035 | | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Lisel J Loy (CENSUS/SCDO FED); Deirdre Bishop (CENSUS/ADEC FED); Patrick J Cantwell(CENSUS/DSSD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 17:54 | | FY19_ALL_STAFF-_17OMB-v3-C_2_24O96_STATSME,D OCX | Shalen_Kerdu | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced_for like reasons. |
| 263 | DOC_0007036 | DOC_0007053 | | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Lisel J Loy (CENSUS/SCDO FED); Deirdre Bishop (CENSUS/ADEC FED); Patrick J Cantwell(CENSUS/DSSD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Sara A Rosario Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/20/2020 17:54 | | FY19_ALL_STAFF-_17OMB-v3-C_2_24O96_STATSME,D OCX | Shalen_Kerdu | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced_for like reasons. |
| 264 | DOC_0007054 | DOC_0007057 | | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/20/2020 18:06 | | Fwd:_Prep for Secretary Call_.pdf | | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Redacted | |
| 265 | DOC_0007058 | DOC_0007062 | | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 7/20/2020 18:06 | James B Treat (CENSUS/AD DC FED) | Post Data Collection Narrative - Confirmed docx | | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding internal briefing material on proposed Department action/decision/policy. | Withheld in full | |
| 266 | | | | | | | | | | | | | |