| Row | Production-Begin Bates | Production-End Bates | Email From | Email To | Email CC | Date | Author | File Name | Privilege | Privilege Description | Redaction | Privilege Objections/Response | Court Ruling |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######### | DOC_0005813 | DOC_0005823 | Dale C Kelly (CENSUS/FLD/FED) | Timothy P Olson (CENSUS/ADSO FED); | James T Christy (CENSUS/LA FED) | 5/18/2020 8:27 | | Re_ MBE Timing Options (materials attached).pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted | | |
| ######### | DOC_0005824 | DOC_0005824 | Dale C Kelly (CENSUS/FLD/FED) | Timothy P Olson (CENSUS/ADSO FED); | James T Christy (CENSUS/LA FED) | 5/18/2020 8:27 | | Outlook-ey3k2hlt.png | | | | | |
| ######### | DOC_0005825 | DOC_0005826 | Albert E Fontenot (CENSUS/ADDC FED); | Timothy P Olson (CENSUS/ADSO FED); James T Christy (CENSUS/LA FED); | | 5/18/2020 10:09 | | Fw_ Prebrief for Mexico Ambassador to US.pdf | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######### | DOC_0005827 | DOC_0005842 | Albert E Fontenot (CENSUS/ADDC FED); | Timothy P Olson (CENSUS/ADSO FED); James T Christy (CENSUS/LA FED); | | 5/18/2020 9:00 | Anna M Owens (CENSUS/L MSO FED) | Embassy of Mexico - Memo 05_18.docx | Professional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | | |
| ######### | DOC_0005843 | DOC_0005843 | Sylvia T Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADSO FED); Ali Mohammad Ahmadi (CENSUS/ADCOM FED) | Christopher M Denno (CENSUS/ADDC FED); Crystal R Davis (CENSUS/ADCOM FED); Jennifer R Gardamont(CENSUS/FLD FED); Christopher J Stanley (CENSUS/OCIA FED); Alan Lang (CENSUS/LA FED); Van R (CENSUS/OCIA FED) | 5/19/2020 8:16 | | Memo for Big 7 call scheduled Friday, May 22.pdf | | | | | |
| ######### | DOC_0005844 | DOC_0005847 | Sylvia T Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADSO FED); Ali Mohammad Ahmadi (CENSUS/ADCOM FED) | Christopher M Denno (CENSUS/ADDC FED); Crystal R Davis (CENSUS/ADCOM FED); Jennifer R Gardamont(CENSUS/FLD FED); Christopher J Stanley (CENSUS/OCIA FED); Alan Lang (CENSUS/LA FED); Van R (CENSUS/OCIA FED) | 5/19/2020 8:16 | Sabrina McNeal (CENSUS/OCI A CTR) | 2020 Operational Update Briefing Memo.docx | Professional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | | |
| ######### | DOC_0005848 | DOC_0005848 | Sylvia T Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADSO FED); Ali Mohammad Ahmadi (CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED); Van R Jerome (CENSUS/OCIA FED); Donard (CENSUS/ADDC FED); Jennifer R Gardamont (CENSUS/FLD FED); Crystal R Davis (CENSUS/ADCOM FED); Alan Lang (CENSUS/OCIA FED) | 5/26/2020 8:40 | | Fw_ Memo for Big 7 call scheduled Friday, May 22.pdf | Professional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######### | DOC_0005850 | DOC_0005853 | Sylvia T Doyle (CENSUS/OCIA FED) | Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADSO FED); Ali Mohammad Ahmadi (CENSUS/ADCOM FED) | Christopher J Stanley (CENSUS/OCIA FED); Van R Jerome (CENSUS/OCIA FED); Donard (CENSUS/ADDC FED); Jennifer R Gardamont (CENSUS/FLD FED); Crystal R Davis (CENSUS/ADCOM FED); Alan Lang (CENSUS/OCIA FED) | 5/26/2020 8:40 | | 2020 Operational Update Briefing Memo.docx | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######### | DOC_0005854 | DOC_0005855 | Wilbur Ross | Barnaraa, Steven (Federal) | Walsh, Michael (Federal) | 3/22/2020 0:00 | | Re_ Census Press Release for SNR Clearance.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Redacted | | |
| ######### | DOC_0005856 | DOC_0005856 | Timothy P Olson (CENSUS/ADSO FED); | Timothy Olson | | 3/22/2020 9:52 | | Big 7 talking points.pdf | | | | | |
| ######### | DOC_0005857 | DOC_0005860 | Timothy P Olson (CENSUS/ADSO FED); | Timothy P Olson | | 3/22/2020 0:00 | | Big 7 Talking Point Bullets MAY 22 2020.docx | | | | | |
| ######### | DOC_0005861 | DOC_0005863 | Christa D Jones (CENSUS/DEPDIR FED); | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Benjamin J Page (CENSUS/ACO FED); Deborah Stempowski (CENSUS/ADDCFED); Enrique Lamas (CENSUS/DEPDIR FED) | Melissa L Creech (CENSUS/PCO FED) | 3/27/2020 0:00 | | Re_ FYI - new bill on extensions, etc.pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######### DOC_0005964 | DOC_0005966 | | Christopher J Stanley (CENSUS/OCA/FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCA FED); Benjamin J Pagad (ENSUS/CFO FED); Everett G Whiteley (CENSUS/SIRD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Deborah Stempowski(CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED) | | 5/27/2020 12:58 | | | Re_ FYI - new bill on extensions, etc.pdf | | | | | |
| ######### DOC_0005967 | DOC_0005969 | | Christopher J Stanley (CENSUS/OCA/FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Albert E Fontenot(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Alan Lang (CENSUS/OCA FED); Benjamin J Pagad (ENSUS/CFO FED); Everett G Whiteley (CENSUS/SIRD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Deborah Stempowski(CENSUS/ADDC FED); Enrique Lamas (CENSUS/DEPDIR FED); Kathleen M Styles (CENSUS/ADDC FED) | | 5/27/2020 12:58 | | | Re_ FYI - new bill on extensions, etc.pdf | | | | | |
| ######### DOC_0005970 | DOC_0005971 | | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCA FED) | 5/28/2020 8:55 | | draft Talking Points re GAO-June 2020 report __.pdf | Attorney-Client Privilege; Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding draft talking points and reflecting legal advice from counsel | Redacted | | |
| ######### DOC_0005972 | DOC_0005994 | | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCA FED) | 5/28/2020 8:55 | Kristen Hutton | FY19_ALL_STAFF-_159984-v1-_104309_DRAFT_AND_SE_.pdf | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft statement of facts from GAO submitted for Census comments | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves.  By Defendants' own statement, the DP privilege is inapplicable. | Privilege Overruled. |
| ######### DOC_0005995 | DOC_0005117 | | James L Dinwiddie (CENSUS/ADDC FED) | Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCA FED) | 5/28/2020 8:55 | Kristen Hutton | FY19_ALL_STAFF-_159984-v1-_104309_DRAFT_AND_SE_.pdf | Predecisional and Deliberative | Draft document containing information gathered for pre-decisional deliberations regarding draft statement of facts from GAO submitted for Census comments | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves.  By Defendants' own statement, the DP privilege is inapplicable. | Privilege Overruled. |
| ######### DOC_0005118 | DOC_0005118 | | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/SCMD FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCA FED); Burton H Reist(CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Heather A Jordan (CENSUS/CIO FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED);Michael J Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED) | 5/29/2020 12:05 | | GAO Draft Report for Review and Comment_GAO-20__.pdf | | | | | |
| ######### DOC_0005119 | DOC_0005141 | | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/SCMD FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher J Stanley (CENSUS/OCA FED); Burton H Reist(CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED); Heather A Jordan (CENSUS/CIO FED); Steven K Smith(CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED);Michael J Cook (CENSUS/PIO FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED) | 5/29/2020 12:05 | Kristen Hutton | FY19_ALL_STAFF-_159984-v1-_104309_DRAFT_AND_SE_.pdf | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## DOC_0005142 | DOC_0005164 | James L Dinwiddie (CENSUS/ADDC FED) | | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/DCMD FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED);Christopher M Denno (CENSUS/ADDC FED); Christopher J Stanley (CENSUS/OCIA FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/CTO FED); Michael A Cook (CENSUS/PIO FED); Heather A Jordan (CENSUS/CIO FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Chetta D Jones (CENSUS/PIO FED); Sara A Rosario Nieves (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Corey J Kane (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED) | 3/29/2020 12:05 | Kenette Harder | FY19_ALL_STAFF-_1590604-v1-504269_DRAFT_AND_HI.pdf | | | |
| ######## DOC_0005165 | DOC_0005171 | John Maron Abowd (CENSUS/ADRM FED) | James B Treat (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Victoria Velkoff (CENSUS/ADDP FED) | Enrique Lamas (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | 4/4/2020 8:00 | | Re_ Update FO Status Document.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy | Redacted |
| ######## DOC_0005172 | DOC_0005173 | Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/ASD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Sheehan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magnudar (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley(CENSUS/OCIA FED); Alison A Brunier (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Karen Ariana Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED) | | 4/8/2020 11:38 | | Fw_ Issuance of GAO OIG IG_2020 Census COVID_(2).pdf | | | |
| ######## DOC_0005174 | DOC_0005175 | Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/ASD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Sheehan (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magnudar (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); AliMohammad Ahmad (CENSUS/ADCOM FED); Michael C Cook (CENSUS/PIO FED); Christopher J Stanley(CENSUS/OCIA FED); Alison A Brunier (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Karen Ariana Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED) | | 4/8/2020 11:38 | James L Dinwiddie (CENSUS/ADDC FED) | TPs on GAO COVID report 4-8.docx | | | |

| | DOC_0005176 | DOC_0005170 | James L. Dinsdale (CENSUS/ADDC/FED) | Ali Mohammad Ahmad (CENSUS/ADCOM/FED); Colleen Holzbach (CENSUS/PCO/FED) | Steven Dillingham (CENSUS/DEPDIR/FED); Ron S Jarmin (CENSUS/DEPDIR/FED); Christa D Jones (CENSUS/DEPDIR/FED); Steven K Smith (CENSUS/DEPDIR/FED); Michael John Sprung (CENSUS/DEPDIR/FED); Mary Catherine Potter (CENSUS/DEPDIR/FED); Albert E Fontenot (CENSUS/ADDC/FED); Deborah Stempowski (CENSUS/ADDC/FED); Michael T Thieme (CENSUS/ADDC/FED); Kevin Smith (CENSUS/CIO/FED); Heather Eckstine (CENSUS/CIO/FED); Timothy P Olson (CENSUS/ADFO/FED); James T Christy (CENSUS/LA/FED); Dale C Kelly (CENSUS/FLD/FED); John R Magruder (CENSUS/FLD/FED); Maya Fox (CENSUS/FLD/FED); Kathleen M Styles (CENSUS/ADDC/FED); Sara A Rosario Nieves (CENSUS/ADDC/FED); Michael C Cook (CENSUS/PIO/FED); Christopher J Stanley (CENSUS/OCIA/FED); Alison A Bonner (CENSUS/OCIA/FED); Corey J Kane (CENSUS/PCO/FED); Karen Arnone Williams (CENSUS/PCO/FED); Melissa L Creech (CENSUS/PCO/FED); Stacy Gimbel Vidal (CENSUS/PIO/FED); Christopher J Stanley (CENSUS/OCIA/FED) | 4/9/2020 11:46 | | | Re_ Issuance of GAO-20-551R_2020 Census_ COVID___(2).pdf | | | | |
| | DOC_0005179 | DOC_0005180 | James L. Dinsdale (CENSUS/ADDC/FED) | Ali Mohammad Ahmad (CENSUS/ADCOM/FED); Colleen Holzbach (CENSUS/PCO/FED) | Steven Dillingham (CENSUS/DEPDIR/FED); Ron S Jarmin (CENSUS/DEPDIR/FED); Christa D Jones (CENSUS/DEPDIR/FED); Steven K Smith (CENSUS/DEPDIR/FED); Michael John Sprung (CENSUS/DEPDIR/FED); Mary Catherine Potter (CENSUS/DEPDIR/FED); Albert E Fontenot (CENSUS/ADDC/FED); Deborah Stempowski (CENSUS/ADDC/FED); Michael T Thieme (CENSUS/ADDC/FED); Kevin Smith (CENSUS/CIO/FED); Heather Eckstine (CENSUS/CIO/FED); Timothy P Olson (CENSUS/ADFO/FED); James T Christy (CENSUS/LA/FED); Dale C Kelly (CENSUS/FLD/FED); John R Magruder (CENSUS/FLD/FED); Maya Fox (CENSUS/FLD/FED); Kathleen M Styles (CENSUS/ADDC/FED); Sara A Rosario Nieves (CENSUS/ADDC/FED); Michael C Cook (CENSUS/PIO/FED); Christopher J Stanley (CENSUS/OCIA/FED); Alison A Bonner (CENSUS/OCIA/FED); Corey J Kane (CENSUS/PCO/FED); Karen Arnone Williams (CENSUS/PCO/FED); Melissa L Creech (CENSUS/PCO/FED); Stacy Gimbel Vidal (CENSUS/PIO/FED); Christopher J Stanley (CENSUS/OCIA/FED) | 4/9/2020 11:46 | | James L. Dinsdale (CENSUS/ADDC/FED) | TPs on GAO COVID report 4-9.docx | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ######### DOC_0005181 | DOC_0005182 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/OD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Gleeton (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alana A Benson (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Karen Arianne Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 6/9/2020 11:47 | | | Re_ Issuance of GAO-20-551R_2020 Census_COVID-19.pdf | | | |
| ######### DOC_0005183 | DOC_0005184 | Christopher J Stanley (CENSUS/OCIA FED) | Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach (CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED); Mary Catherine Potter (CENSUS/OD FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Gleeton (CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles (CENSUS/ADDC FED); James L Dinwiddie (CENSUS/ADDC FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alana A Benson (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Karen Arianne Williams (CENSUS/PCO FED); Melissa L Creech (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 6/9/2020 11:47 | | Stacy Gimbel Vidal (CENSUS/PIO FED) | Census Bureau Statement on GAO Report_DRAFT.docx | | | |
| ######### DOC_0005185 | DOC_0005187 | James T Christy (CENSUS/LA FED) | Megan Catherine Konklin (CENSUS/FLD FED); William Allen (CENSUS/FLD FED) | Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); FLD Regional Directors | 6/9/2020 12:22 | | | Fw_ Issuance of GAO-20-551R_2020 Census_COVID-19.pdf | | | |
| ######### DOC_0005188 | DOC_0005189 | James T Christy (CENSUS/LA FED) | Megan Catherine Konklin (CENSUS/FLD FED); William Allen (CENSUS/FLD FED) | Dale C Kelly (CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); FLD Regional Directors | 6/9/2020 12:22 | | Stacy Gimbel Vidal (CENSUS/PIO FED) | Census Bureau Statement on GAO Report_DRAFT.docx | | | |
| ######### DOC_0005190 | DOC_0005190 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Zabra B Becker Medina (CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/ADDC FED); Brian K Isaac (CENSUS/OCIA FED); Katherine Dodson Sanchez (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachmand (CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CFO/AMP FED); Anne M Owens (CENSUS/CLMSO FED) | 6/9/2020 14:33 | | | Briefing memo for your call with Tia Carson & 5_.pdf | | | |

| | DOC_0005191 | DOC_0005196 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert S Fontenot (CENSUS/ADRO FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker-Medina(CENSUS/ADDC FED); Maria Olmedo-Malagon (CENSUS/ADDC FED); Janice R Crum (CENSUS/OCIA FED); Kathryn(CENSUS/OCIA FED); J Hunches (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/OCIA FED); Henry Schwartz(CENSUS/OCNMP FED); Jason M Owens (CENSUS/LMSO FED) | 6/9/2020 14:33 | Camille F Murray (CENSUS/OCIA FED) (CTR) | 2020 Census Update for the Tri-Caucus Memo_AL.docx | Pre-decisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| | DOC_0005197 | DOC_0005242 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert S Fontenot (CENSUS/ADRO FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Erika H Becker-Medina(CENSUS/ADDC FED); Maria Olmedo-Malagon (CENSUS/ADDC FED); Janice R Crum (CENSUS/OCIA FED); Kathryn(CENSUS/OCIA FED); KatherineDenko (CENSUS/DEPDIR FED); J Hunches (CENSUS/DEPDIR FED); Kendall B Johnson (CENSUS/ADCOM FED); Robin J Bachman(CENSUS/OCIA FED); Henry Schwartz(CENSUS/OCNMP FED); Jason M Owens (CENSUS/LMSO FED) | 6/9/2020 14:33 | Camille F Murray (CENSUS/OCIA FED) (CTR) | Tri-Caucus Appendix_AL.docx | Pre-decisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| | DOC_0005243 | DOC_0005246 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Roy S Jarose (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/OD FED); Albert S Fontenot (CENSUS/ADRO FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Glendon(CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LCA FED); Dale C Kelly(CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Bonnette-Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alison Allhouse (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kristi Jemni Williams (CENSUS/PCO FED);Rebecca L Crouch (CENSUS/PCO FED); Stacy Gimbel Vidal (CENSUS/PIO FED) | 6/9/2020 16:40 | Re:_Issuance of G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_2020 Census_COVID__.pdf | | | | | |
| | DOC_0005247 | DOC_0005268 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | Steven Dillingham (CENSUS/DEPDIR FED); Roy S Jarose (CENSUS/DEPDIR FED); Christa D Jones(CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Michael John Sprung (CENSUS/DEPDIR FED);Mary Catherine Potter (CENSUS/OD FED); Albert S Fontenot (CENSUS/ADRO FED); Deborah Stempowski(CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kevin Smith (CENSUS/CIO FED); Heather Glendon(CENSUS/CIO FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LCA FED); Dale C Kelly(CENSUS/FLD FED); John R Magruder (CENSUS/FLD FED); Maya Fox (CENSUS/FLD FED); Kathleen M Styles(CENSUS/ADDC FED); Sara A Bonnette-Nieves (CENSUS/ADDC FED); Michael C Cook (CENSUS/PIO FED); Alison Allhouse (CENSUS/OCIA FED); Corey J Kane (CENSUS/PCO FED); Kristi Jemni Williams (CENSUS/PCO FED) | 6/9/2020 16:40 | U.S. Government Accountability Office, http://www.gao.gov | G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.pdf | | | | | |

| ######### | DOC_0005269 | DOC_0005272 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammed Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | [recipient list] | 4/9/2020 14:48 | | Re_ Summary of GAO-20-331R_2020 Census_COVID__.pdf | | | |
| ######### | DOC_0005272 | DOC_0005294 | James L Dinwiddie (CENSUS/ADDC FED) | Christopher J Stanley (CENSUS/OCIA FED); Ali Mohammed Ahmad (CENSUS/ADCOM FED); Colleen Holzbach(CENSUS/PCO FED) | [recipient list] | 4/9/2020 14:48 | U.S. Government Accountability Office, http://www.gao.gov | GAO-20-331R.pdf | | | |
| ######### | DOC_0005295 | DOC_0005296 | Timothy P Olson(census.gov) | Timothy Olson | | 4/10/2020 6:12 | | Fwd_ Briefing memo for your call with To Census__.pdf | | | |
| ######### | DOC_0005297 | DOC_0005302 | Timothy P Olson(census.gov) | Timothy Olson | | 4/10/2020 6:12 | Camille F Murray (CENSUS/OCIA CTR) | 2020 Census Update for the To Census Memo_AL.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| ######### | DOC_0005303 | DOC_0005348 | Timothy P Olson(census.gov) | Timothy Olson | | 4/10/2020 6:12 | Camille F Murray (CENSUS/OCIA CTR) | To Census Appendix_AL.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| ######### | DOC_0005349 | DOC_0005350 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/10/2020 6:12 | | Fwd_ Briefing memo for your call with To Census__.pdf | | | |
| ######### | DOC_0005351 | DOC_0005356 | | | | | Camille F Murray (CENSUS/OCIA CTR) | 2020 Census Update for the To Census Memo_AL.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| ######### | DOC_0005357 | DOC_0005402 | | | | | Camille F Murray (CENSUS/OCIA CTR) | To Census Appendix_AL.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | |
| ######### | DOC_0005403 | DOC_0005404 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammed Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | [recipient list] | 4/10/2020 16:28 | | Re_ Briefing memo for your call with To Census__.pdf | | | |
| ######### | DOC_0005405 | DOC_0005410 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); Ali Mohammed Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADEC FED); Enba H Becker Medrano(CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/RADDC FED); Ben K Snell (CENSUS/OCIA FED); Katherine(Dodson Baucher (CENSUS/DEPDIR FED); Kendall R Johnson (CENSUS/GAO OIG FED); Robin J Bachman(CENSUS/ADCOM FED); Zachary Henry Schwartz (CENSUS/CSVMP FED); Anne M Owens (CENSUS/LARO FED) | 4/10/2020 16:28 | Camille F Murray (CENSUS/OCIA CTR) | 2020 Census Update for the To Census Memo_AL.docx | Professional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. Privilege Overruled. |

| | DOC_0005461 | DOC_0005460 | Alan Lang (CENSUS/OCIA FED) | Steven Dillingham (CENSUS/DEPDIR FED); Albert S Fontenot (CENSUS/ADDC FED); Timothy P Olson(CENSUS/ADFO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven K Smith (CENSUS/DEPDIR FED);Michael John Sprung (CENSUS/DEPDIR FED) | Christopher J Stanley (CENSUS/OCIA FED); Christopher M Denno (CENSUS/ADDC FED); Enka H Becker-Medina(CENSUS/ADDC FED); Maria Olmedo Malagon (CENSUS/OADDC FED); Bess K Snell (CENSUS/OCIA FED); KathrynDodson Bonilla... | 6/18/2020 14:26 | Camille P Mraz (CENSUS/OCIA FED) | To: Census Appendix_A2_41920.docx | Professional Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft tabling points on proposed Department action/decision/policy | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| | DOC_0005461 | DOC_0005462 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); Doe A Alexander(CENSUS/OCIA FED) | Megan Catherine Knut&on (CENSUS/FLD FED); Lisa J Cochrane (CENSUS/PIO FED); | 4/11/2020 8:30 | | Re:_Presentation for Senate Committee on Indian___.pdf | Professional Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy | Redacted | | |
| | DOC_0005463 | DOC_0005466 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); Doe A Alexander(CENSUS/OCIA FED) | Megan Catherine Knutson (CENSUS/FLD FED); Lisa J Cochrane (CENSUS/PIO FED); Doe A Alexander(CENSUS/OCIA FED) | 4/11/2020 8:30 | Melissa K Bruce (CENSUS/OCIA FED) | June SCIA Briefing.pptx | | | | | |
| | DOC_0005467 | DOC_0005467 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/11/2020 17:46 | | Senate Subcommittee on Tribal Affairs.pdf | | | | | |
| | DOC_0005468 | DOC_0005511 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/11/2020 17:46 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Indian Affairs Committee Member Brief.pptx | | | | | |
| | DOC_0005512 | DOC_0005512 | Timothy Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/18/2020 17:07 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs - updated pre___.pdf | | | | | |
| | DOC_0005513 | DOC_0005537 | Timothy P Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/18/2020 0:00 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 16 20.pptx | | | | | |
| | DOC_0005538 | DOC_0005538 | Timothy P Olson(census.gov) | Melissa K Bruce (CENSUS/OCIA FED) | Doe A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Megan Catherine Knutson (CENSUS/FLD FED) | 6/16/2020 18:27 | | Fwd_Senate Committee on Indian Affairs - update___.pdf | | | | | |
| | DOC_0005539 | DOC_0005563 | Timothy P Olson(census.gov) | Melissa K Bruce (CENSUS/OCIA FED) | Doe A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Megan Catherine Knutson (CENSUS/FLD FED) | 6/16/2020 18:27 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 16 20.pptx | | | | | |
| | DOC_0005564 | DOC_0005564 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED) | Doe A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Megan Catherine Knutson (CENSUS/FLD FED) | 6/16/2020 18:27 | | Fwd_Senate Committee on Indian Affairs - update___.pdf | | | | | |
| | DOC_0005565 | DOC_0005589 | Timothy P Olson (CENSUS/ADFO FED) | Melissa K Bruce (CENSUS/OCIA FED) | Doe A Alexander (CENSUS/OCIA FED); Lisa J Cochrane (CENSUS/PIO FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Megan Catherine Knutson (CENSUS/FLD FED) | 6/16/2020 18:27 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 16 20.pptx | Professional Deliberative | Presentation reflecting information provided to facilitate deliberative discussions regarding a draft presentation on proposed Department action/decision/policy | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| | DOC_0005590 | DOC_0005590 | Rieke, Daniel (Federal) | Rieke, Daniel (Federal) | | 6/15/2020 10:39 | | FW_UPDATED_Schedule_Monday, June 15, 2020.pdf | | | | | |
| | DOC_0005591 | DOC_0005606 | Rieke, Daniel (Federal) | Rieke, Daniel (Federal) | | 6/15/2020 10:39 | | 1d DOC Exec Report Slides for June 15 2020 v2.pdf | | | | | |
| | DOC_0005607 | DOC_0005607 | Rieke, Daniel (Federal) | Rieke, Daniel (Federal) | | 6/15/2020 10:39 | Christa D Jones (CENSUS/DIR FDIR FED) | 1a 1b Management Agenda 2020-06-12.docx | | | | | |
| | DOC_0005608 | DOC_0005619 | Rieke, Daniel (Federal) | Rieke, Daniel (Federal) | | 6/15/2020 10:39 | Christopher Denno | 1c_Court Imposition Procedure v4.pdf | | | | | |
| | DOC_0005620 | DOC_0005633 | Rieke, Daniel (Federal) | Rieke, Daniel (Federal) | | 6/15/2020 10:39 | | 1e_Phased Restart DOC Exec Report Slides for .pdf | | | | | |
| | DOC_0005636 | DOC_0005643 | Rieke, Daniel (Federal) | Rieke, Daniel (Federal) | | 6/15/2020 10:39 | | 1f DOC Exec Report Slides for EO 13880 for 6.pdf | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## | DOC_0005644 | DOC_0005644 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | | Census Briefing with Secretary Ross.pdf | | | | |
| ######## | DOC_0005645 | DOC_0005660 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | | 3. DOC Exec Report Slides for June 15 2020 ver.pdf | | | | |
| ######## | DOC_0005661 | DOC_0005662 | Martin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Ziaya (CENSUS/PPSI FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal);Cogley, Nathaniel (Federal); Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); JRockas@doc.gov (CENSUS/ OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Paranzino, Anthony (Federal); Benjamin J Page (CENSUS/CFO FED); Patrick J Cantwell (CENSUS/DSSD FED);Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/DSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki; Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika HBecker Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Preskenis, Kevin(Federal); Gilman, Thomas (Federal) | 6/16/2020 16:50 | DeLaVara, Hunter (Federal) | Census Briefing Memo for Secretary Ross for 2.docx | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ######### | DOC_0009463 | DOC_0005676 | Marin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zuck (CENSUS/PPSO FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal) (ajic); Nathaniel (Federal); Abowd, John Maurice (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burns,Meghan (Federal); Bhojani,john per (CENSUS OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Parmenter, Anthony (Federal); Benjamin J Page (CENSUS/COO FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/SSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki Fort, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Jodra Shbucker Medina (CENSUS/ADEC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Pecsheim, KevinFederal); Gilman Thomas (Federal) | 6/16/2020 16:59 | Christopher Denno | 1. Count Imputation Procedure 2020.06.15.pdf | | | |
| ######### | DOC_0005677 | DOC_0005680 | Marin, Nicole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James B Treat (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED); Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zuck (CENSUS/PPSO FED); Lane,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Ding, Michael (Federal) (ajic); Nathaniel (Federal); Abowd, John Maurice (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burns,Meghan (Federal); Bhojani,john per (CENSUS OTHER); Risko, Daniel (Federal); Korzeniewski, Adam (Federal);Parmenter, Anthony (Federal); Benjamin J Page (CENSUS/COO FED); Patrick J Cantwell (CENSUS/DSSD FED); Jennifer W Reichert (CENSUS/DCMD FED); Vincent T Mule Jr (CENSUS/SSSD FED); Timothy P Olson(CENSUS/ADFO FED) | Langdon, David (Federal); Bingham, Vicki Fort, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Jodra Shbucker Medina (CENSUS/ADEC FED); Olson, Stephanie (Federal); Boney, Virginia (Federal); Pecsheim, KevinFederal); Gilman Thomas (Federal) | 6/16/2020 16:59 | | 2. Phased Restart DOC Core Report Slides for 1.pdf | | | |
| ######### | DOC_0005689 | DOC_0005703 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 8:00 | | Fw_ Phase Review- Updated Working Schedule.pdf | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Predecisional and Deliberative | Withheld in full | |
| ######### | DOC_0005704 | DOC_0005707 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 8:00 | CENSUS | 2020 Census Timeline Update.docx | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Predecisional and Deliberative | Withheld in full | |
| ######### | DOC_0005708 | DOC_0005710 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 8:00 | | Re_ Seeking information about data capture proc_.pdf | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Predecisional and Deliberative | Redacted | |
| ######### | DOC_0005711 | DOC_0005715 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 8:00 | James B Treat (CENSUS/AD DC FED) | Post Data Collection Narrative - Combined.docx | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Predecisional and Deliberative | Withheld in full | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######### | DOC_0005716 | DOC_0005718 | James B Treat (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 8:00 | James B Treat (CENSUS/AD PDIR FED) | Summary of the Post Data Collection Activities.docx | Document containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy. | Predecisional and Deliberative | Withheld in full | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |

| ######### | DOC_000719 | DOC_000719 | Christa D Jones (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | | Fw_Processing high level description.pdf | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######### | DOC_000726 | DOC_000723 | Christa D Jones (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | Deborah Stempowski (CENSUS/DCMD FED) | Post Collection Processing Schedule version 2.docx | Professional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######### | DOC_000724 | DOC_000721 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | | Re_Seeking information about data capture prec__.pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | | |
| ######### | DOC_000726 | DOC_000726 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | CENSUS | 2020 Operational Timeline v3 send + SDO.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | | |
| ######### | DOC_000727 | DOC_000730 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | CENSUS | 2020 Operational Timeline v3 send.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Withheld in full | | |
| ######### | DOC_000734 | DOC_000733 | Christa D Jones (CENSUS/DEPDIR FED) | Korzeniewski, Adam (Federal) | Deborah Stempowski (CENSUS/ADDC FED); James B Treat (CENSUS/DEPDIR FED) | 6/17/2020 0:00 | Ali Mohammad Ahmad (CENSUS/AD COM/FED) | CLEARED_BRIEFING TIMELINE.docx | Professional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | | |
| ######### | DOC_000736 | DOC_000746 | Ron S James (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | | Fw_Please Review-Updated Working Schedule.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######### | DOC_000740 | DOC_000752 | Ron S James (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 6/17/2020 0:00 | CENSUS | 2020 Census Timeline Update.docx | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full | | |
| ######### | DOC_000753 | DOC_000753 | Timothy Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/17/2020 12:37 | | USCM webinar presentation - JUNE 17 2020.pdf | | | | | |
| ######### | DOC_000756 | DOC_000756 | Timothy P Olson | Timothy P Olson (CENSUS/ADFO FED) | | 6/17/2020 0:00 | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | | | |
| ######### | DOC_000757 | DOC_000757 | Timothy P Olson (census) | Ali Mohammad Ahmad (CENSUS/AD COM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia V Doyled (ENSUS/OCIA FED) | | 6/17/2020 12:38 | | Fwd_USCM webinar presentation - JUNE 17 2020.pdf | | | | | |
| ######### | DOC_000758 | DOC_000760 | Timothy P Olson (census) | Ali Mohammad Ahmad (CENSUS/AD COM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia V Doyled (ENSUS/OCIA FED) | | 6/17/2020 12:38 | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | | | |
| ######### | DOC_000761 | DOC_000761 | Timothy P Olson (CENSUS/ADFO FED) | Ali Mohammad Ahmad (CENSUS/AD COM FED); Christopher J Stanley (CENSUS/OCIA FED); Sylvia V Doyled (ENSUS/OCIA FED) | | 6/17/2020 12:54 | | Fwd_USCM webinar presentation - JUNE 17 2020.pdf | | | | | |
| ######### | DOC_000762 | DOC_000764 | | | | | Tim Olson | USCM Webinar JUNE 17 2020.docx | | | | | |
| ######### | DOC_000765 | DOC_000767 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); nspne@gpg.net; Michael B Harris (CENSUS/CFD FED); Michael BHarrilR (CENSUS/GD FED) | Bree K Snell (CENSUS/OCIA FED); Alan Long (CENSUS/OCIA FED); Van R Lawrence (CENSUS/OCIA FED); Christopher J Stanley (CENSUS/OCIA FED); Megan Catherine Kindelan (CENSUS/FLD FED);adawsmn@gpg.com; Dee A Alexander (CENSUS/OCIA FED); Kendall R Johnson (CENSUS/AD COM FED) | 6/17/2020 16:32 | | Re_Senate Comm. on Indian Affairs Briefing.pdf | | | | | |
| ######### | DOC_000768 | DOC_000782 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADFO FED); nspne@gpg.net; Michael B Harris (CENSUS/CFD FED); Michael BHarrilR (CENSUS/GD FED) | Bree K Snell (CENSUS/OCIA FED); Alan Long (CENSUS/OCIA FED); Van R Lawrence (CENSUS/OCIA FED); Christopher J Stanley (CENSUS/OCIA FED); Megan Catherine Kindelan (CENSUS/FLD FED);adawsmn@gpg.com; Dee A Alexander (CENSUS/OCIA FED); Kendall R Johnson (CENSUS/AD COM FED) | 6/17/2020 16:32 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 2020.pptx | | | | | |
| ######### | DOC_000793 | DOC_000795 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 6/17/2020 18:58 | | Fwd_Senate Comm. on Indian Affairs Briefing JU_.pdf | | | | | |
| ######### | DOC_000796 | DOC_000820 | | | | | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 2020.pptx | | | | | |
| ######### | DOC_000821 | DOC_000821 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/17/2020 19:08 | Melissa K Bruce (CENSUS/OCIA FED) | Fw_Senate Comm. on Indian Affairs Briefing.pdf | | | | | |
| ######### | DOC_000824 | DOC_000848 | Timothy P Olson (CENSUS/ADFO FED) | Tim Olson | | 6/17/2020 19:08 | Melissa K Bruce (CENSUS/OCIA FED) | Senate Committee on Indian Affairs JUNE 18 2020.pptx | | | | | |
| ######### | DOC_000849 | DOC_000851 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 6/22/2020 12:25 | | Fw_Roomd [no three]_6_22_ KDKs Sr Decomm___.pdf | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ######### DOC_0005352 | DOC_0005352 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADSO FED) | | 4/22/2020 12:25 | Chronis D Jones (CENSUS/DIR PGMR FED) | 8: In Management Agenda 2020-04-22.docx | | |
| ######### DOC_0005353 | DOC_0005373 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADSO FED) | | 4/22/2020 12:25 | | 1. Phased Restart DOC Exec Report Slides for 2.pdf | | |
| ######### DOC_0005374 | DOC_0005389 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADSO FED) | | 4/22/2020 12:25 | | 2. DOC Exec Report Slides for 2020-04-22.pdf | | |
| ######### DOC_0005390 | DOC_0005407 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADSO FED) | | 4/22/2020 12:25 | | 3. DOC Exec Report Slides for EO 13880 for 202.pdf | | |
| ######### DOC_0005408 | DOC_0005456 | Deborah Stempowski (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADSO FED) | | 4/22/2020 12:25 | John Maron Abowd (CENSUS/AD RM FED) | 4. Differential Privacy Update v2.pdf | | |
| ######### DOC_0005459 | DOC_0005909 | Martin, Nicole (Federal) | | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wyvill (CENSUS/EOPRM FED); Drake Bhushan Mediam (CENSUS/ADDC FED); Olson, Stephanie (Federal); Berry, Virginia (Federal); Persilumo, Kevin(Federal); Gillman Thomas (Federal) | | 4/22/2020 12:26 | | Senior Management Document Committee.pdf | | |
| ######### DOC_0005900 | DOC_0005900 | Martin, Nicole (Federal) | | Langdon, David (Federal); Bingham, Vicki; Fett, Anthony (Federal); Robin Wyvill (CENSUS/EOPRM FED); Drake Bhushan Mediam (CENSUS/ADDC FED); Olson, Stephanie (Federal); Berry, Virginia (Federal); Persilumo, Kevin(Federal); Gillman Thomas (Federal) | | 4/22/2020 12:26 | Chronis D Jones (CENSUS/DIR PGMR FED) | 8: In Management Agenda 2020-04-22.docx | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######### DOC_0005901 | DOC_0005921 | Martin, Niccole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James R Trout (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zaya (CENSUS/POP FED); Lara,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Deig, Michael (Federal);Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); Mesbah,Seha (Federal) | Langdon, David (Federal); Bingham, Vicki; Fetz, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika Miller(CENSUS/ADDC FED); Olson, Stephanie (Federal); Bowry, Virginia (Federal); Pereketes, Kevin(Federal); Gittman, Thomas (Federal) | 4/22/2020 12:24 | | 1. Phased Restart DOC Exec Report Slides for 2.pdf | | | | | |
| ######### DOC_0005922 | DOC_0005937 | Martin, Niccole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James R Trout (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zaya (CENSUS/POP FED); Lara,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Deig, Michael (Federal);Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); Mesbah,Seha (Federal) | Langdon, David (Federal); Bingham, Vicki; Fetz, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika Miller(CENSUS/ADDC FED); Olson, Stephanie (Federal); Bowry, Virginia (Federal); Pereketes, Kevin(Federal); Gittman, Thomas (Federal) | 4/22/2020 12:24 | | 2. DOC Exec Report Slides for 2020-04-22.pdf | | | | | |
| ######### DOC_0005938 | DOC_0005945 | Martin, Niccole (Federal) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Walsh,Michael (Federal); Cannon, Michael (Federal); James R Trout (CENSUS/DEPDIR FED); Michael T Thieme(CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Deborah Stempowski (CENSUS/ADDC FED);Benjamin Taylor (CENSUS/ADDC FED); Preston, Robert (Federal); David R Zaya (CENSUS/POP FED); Lara,Jennifer (Federal); Davis, Caitlin (Federal); Michael John Sprung (CENSUS/DEPDIR FED); Deig, Michael (Federal);Blair, Robert (Federal); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Burris,Meghan (Federal); Mesbah,Seha (Federal) | Langdon, David (Federal); Bingham, Vicki; Fetz, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED); Erika Miller(CENSUS/ADDC FED); Olson, Stephanie (Federal); Bowry, Virginia (Federal); Pereketes, Kevin(Federal); Gittman, Thomas (Federal) | 4/22/2020 12:24 | | 3. DOC Exec Report Slides for 03-15000 for 202.pdf | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ######## DOC_0005946 | DOC_0005946 | Marita, Norah (Federal) | Kevin DIllingham (CENSUS/DDMP/FED); Ron S James (CENSUS/DDMP/FED); Enrique Lamas (CENSUS/DDMP/FED); Albert E Fontenot (CENSUS/ADDC FED); Christa D Jones (CENSUS/DDMP/FED); Nick Nwabueze (Federal); James B Treat (CENSUS/DDMP/FED); Deborah M Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Patrick J Cantwell (Federal); John Abowd (CENSUS/ADDI FED); Victoria A Velkoff (CENSUS/ADDP FED); Jennifer W Reichert (Federal); Maria J M Olmedo-Malagon (Federal); Tim Olson (CENSUS/ADDC FED); Burton H Reist (Federal); Jennifer D Whitaker (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADDC FED) | Langdon, David (Federal); Bingham, Vicki; Coit, Anthony (Federal); Robin Wycoff (CENSUS/DDMP FED); Zelna Mballor Medina (CENSUS/ADDC FED); Olson, Stephanie (Federal); Berry, Virginia (Federal); Poulsen, Kevin(Federal); Gibson, Thomas (Federal) | 4/22/2020 12:24 | John Maron Abowd (CENSUS/AD DM FED) | 6. Differential Privacy Update v2.pdf | | | |
| ######## DOC_0005947 | DOC_0005949 | Tim Olson | Timothy P Olson (CENSUS/ADFO FED) | | 4/22/2020 12:26 | | Fw_ Revised (use three)_4_22_ADKs In Decima__.pdf | | | |
| ######## DOC_0005950 | DOC_0005950 | Tim Olson | Timothy P Olson (CENSUS/ADFO FED) | | 4/22/2020 0:00 | Christa D Jones (CENSUS/DD PDIR FED) | 8. Sr Management Agenda 2020-04-22.docx | | | |
| ######## DOC_0005951 | DOC_0005971 | Tim Olson | Timothy P Olson (CENSUS/ADFO FED) | | 4/22/2020 12:26 | | 1. Phased Restart DOC Exec Report Slides for 2.pdf | | | |
| ######## DOC_0005972 | DOC_0005987 | Tim Olson | Timothy P Olson (CENSUS/ADFO FED) | | 4/22/2020 12:26 | | 2. DOC Exec Report Slides for 2020.04.22.pdf | | | |
| ######## DOC_0005988 | DOC_0005993 | Tim Olson | Timothy P Olson (CENSUS/ADFO FED) | | 4/22/2020 12:26 | | 3. DOC Exec Report Slides for EO 13800 for 242.pdf | | | |
| ######## DOC_0005994 | DOC_0005996 | Tim Olson | Timothy P Olson (CENSUS/ADFO FED) | | 4/22/2020 12:26 | John Maron Abowd (CENSUS/AD DM FED) | 6. Differential Privacy Update v2.pdf | | | |
| ######## DOC_0005997 | DOC_0005998 | Albert E Fontenot (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADFO FED) | | 4/24/2020 15:22 | | Friday Briefing notes.. .pdf | Predecisional and internal briefing material on proposed Department action/decision/policy. | Redacted | | |
| ######## DOC_0005999 | DOC_0006000 | Timothy P Olson@census.gov | Albert E Fontenot (CENSUS/ADDC FED) | | 4/24/2020 15:56 | | Re_ Friday Briefing notes. .pdf | Predecisional and internal process of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted | | |
| ######## DOC_0006001 | DOC_0006002 | Timothy P Olson (CENSUS/ADFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | | 4/24/2020 15:56 | | Re_ Friday Briefing notes. .pdf | Predecisional internal briefing materials on proposed Department action/decision/policy. | Redacted | | |
| ######## DOC_0006003 | DOC_0006004 | Timothy P Olson@census.gov | Timothy Olson | | 4/24/2020 15:57 | | Fwd_ Friday Briefing notes. .pdf | Predecisional internal process of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted | | |
| ######## DOC_0006005 | DOC_0006006 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 4/24/2020 15:57 | | Fwd_ Friday Briefing notes. .pdf | Predecisional internal briefing materials on proposed Department action/decision/policy. | Redacted | | |
| ######## DOC_0006007 | DOC_0006012 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CIO FED); Ron S James (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/26/2020 0:00 | | requested rewrite of contingency memo.pdf | Predecisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######## DOC_0006013 | DOC_0006016 | | | | 4/26/2020 0:00 | Benjamin J Page (CENSUS/CIO FED) | 20-076232.docx memo for Controlled Costing, M.docx | Predecisional and pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves.  By Defendants' own statements, the DP privilege is inapplicable. | Privilege Sustained |
| ######## DOC_0006017 | DOC_0006022 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CIO FED); Ron S James (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/26/2020 0:00 | | requested rewrite of contingency memo2.pdf | Predecisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######## DOC_0006023 | DOC_0006026 | Christopher J Stanley (CENSUS/OCIA FED) | Benjamin J Page (CENSUS/CIO FED); Ron S James (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 4/26/2020 0:00 | Benjamin J Page (CENSUS/CIO FED) | 20-076232.docx memo for Controlled Costing, M.docx | Document containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######## DOC_0006027 | DOC_0006027 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi J Evangelista (CENSUS/EPIO FED); Christine E Taylor (CENSUS/PIO FED) | 4/29/2020 9:52 | | Re_ SHORT FUSE_ NRFU Self-Launch.pdf | | | | |
| ######## DOC_0006028 | DOC_0006029 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi J Evangelista (CENSUS/EPIO FED); Christine E Taylor (CENSUS/PIO FED) | 4/29/2020 9:52 | Michael Paul Friedrich (CENSUS/XX NRFU operation begin_v9.docx | CB20-CNXX NRFU | Draft document reflecting mental process of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Predecisional and Deliberative | Withheld in full | |
| ######## DOC_0006030 | DOC_0006031 | Melissa K Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/OCIA FED) | Jan A Alexander (CENSUS/OCIA FED) | 4/29/2020 16:54 | | Re_ Briefing .pdf | | | | |

| Bates Begin | Bates End | From | CC | BCC | To | Date | Author | Subject/Title | Privilege Type | Privilege Description | Objection | Resolution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## DOC_0006032 | DOC_0006040 | Melissa K. Bruce (CENSUS/OCIA FED) | Timothy P Olson (CENSUS/ADIV FED) | Doc A Alexander (CENSUS/OCIA FED) | | 6/29/2020 16:54 | Melissa K. Bruce (CENSUS/OCIA FED) | Congressional Briefing_July 2020.pptx | | | | |
| ######## DOC_0006049 | DOC_0006050 | Timothy P Olson (CENSUS/ADIV FED) | Melissa K Bruce (CENSUS/OCIA FED); Doc A Alexander (CENSUS/OCIA FED) | | | 6/29/2020 17:05 | | Fw_ Briefing (1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy. | | Redacted |
| ######## DOC_0006051 | DOC_0006067 | | | | Melissa K. Bruce (CENSUS/OCIA FED) | | | Congressional Briefing_July 2020.pptx | | | | |
| ######## DOC_0006068 | DOC_0006068 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADIV FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | 6/30/2020 16:56 | | Re_ SHORT FUSE_ NRFU Soft Launch(1).pdf | | | | |
| ######## DOC_0006069 | DOC_0006070 | Virginia Hyer (CENSUS/PIO FED) | Timothy P Olson (CENSUS/ADIV FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | 6/30/2020 16:56 | Michael Paul Fredrich (CENSUS/PIO CTR) | CRD-CNXX NRFU operation begins_v8.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendant' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006071 | DOC_0006072 | Timothy P Olson (CENSUS/ADIV FED) | Virginia Hyer (CENSUS/PIO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | 6/30/2020 15:11 | | Re_ SHORT FUSE_ NRFU Soft Launch.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | | Redacted |
| ######## DOC_0006073 | DOC_0006074 | Timothy P Olson (CENSUS/ADIV FED) | Virginia Hyer (CENSUS/PIO FED); James T Christy (CENSUS/LA FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | 6/30/2020 15:11 | Michael Paul Fredrich (CENSUS/PIO CTR) | CRD-CNXX NRFU operation begins_v8.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendant' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006075 | DOC_0006076 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADIV FED); Virginia Hyer (CENSUS/PIO FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | 6/30/2020 15:10 | | Re_ SHORT FUSE_ NRFU Soft Launch(2).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | | Redacted |
| ######## DOC_0006077 | DOC_0006078 | James T Christy (CENSUS/LA FED) | Timothy P Olson (CENSUS/ADIV FED); Virginia Hyer (CENSUS/PIO FED) | Kristina R Barrett (CENSUS/PIO FED); Naomi C Evangelista (CENSUS/PIO FED); Christine E Taylor (CENSUS/PIO FED); Michael C Cook (CENSUS/PIO FED) | | 6/30/2020 15:10 | Michael Paul Fredrich (CENSUS/PIO CTR) | CRD-CNXX NRFU operation begins_v8.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft public statement on proposed Department action/decision/policy. | Withheld in full | | |
| ######## DOC_0006079 | DOC_0006080 | Timothy P Olson (CENSUS/ADIV FED) | Timothy Olson | | | 7/1/2020 9:35 | | Fw_ Briefing_.pdf | | | | |
| ######## DOC_0006081 | DOC_0006097 | | | | Melissa K. Bruce (CENSUS/OCIA FED) | | | Congressional Briefing_July 2020.pptx | | | | |
| ######## DOC_0006098 | DOC_0006098 | Melissa K Bruce (CENSUS/OCIA FED) | Doc A Alexander (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADIV FED); Christopher J Stanley (CENSUS/OCIA FED); reports@opn.net; Jessica A Imotichey (CENSUS/LA FED); Bess K Snell (CENSUS/OCIA FED);Alan Lang (CENSUS/OCIA FED) | Guillermo Gonzalez (CENSUS/LA FED); Mark G Dewey (CENSUS/ADCOM FED) | | 7/1/2020 11:12 | | Re_ Hoffman Briefing_2020 Updates.pdf | | | | |
| ######## DOC_0006099 | DOC_0006114 | Melissa K Bruce (CENSUS/OCIA FED) | Doc A Alexander (CENSUS/OCIA FED); Timothy P Olson (CENSUS/ADIV FED); Christopher J Stanley (CENSUS/OCIA FED); reports@opn.net; Jessica A Imotichey (CENSUS/LA FED); Bess K Snell (CENSUS/OCIA FED);Alan Lang (CENSUS/OCIA FED) | Guillermo Gonzalez (CENSUS/LA FED); Mark G Dewey (CENSUS/ADCOM FED) | | 7/1/2020 11:12 | Melissa K. Bruce (CENSUS/OCIA FED) | Congressional Northern California Tribal Brie.pptx | | | | |
| ######## DOC_0006115 | DOC_0006116 | Jennifer M Ortman (CENSUS/ACSO FED) | 2020 Data Quality EGG List | | | 7/2/2020 8:00 | | Update + Reminder for Data Quality EGG.pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######## DOC_0006117 | DOC_0006122 | Jennifer M Ortman (CENSUS/ACSO FED) | 2020 Data Quality EGG List | | | 7/2/2020 8:00 | Maryam M Chapin (CENSUS/AD DC FED) | 2020 Census Data Quality Documentation Outline.docx | Predecisional and Deliberative | Draft document containing pre-decisional deliberations regarding a draft report on proposed Department action/decision/policy. | Withheld in full | | |
| ######## DOC_0006123 | DOC_0006127 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADIV FED); Everett G Whiteley (CENSUS/EROD FED); Albert E Fontenot(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Benjamin J Page (CENSUS/CFO FED); Christopher Dinatley (CENSUS/OCIA FED) | | | 7/2/2020 14:20 | | Re_ Readout From Call Today.pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendant' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006128 | DOC_0006129 | Kathleen M Styles (CENSUS/ADDC FED) | Timothy P Olson (CENSUS/ADIV FED); Everett G Whiteley (CENSUS/EROD FED); Albert E Fontenot(CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Benjamin J Page (CENSUS/CFO FED); Christopher Dinatley (CENSUS/OCIA FED) | | | 7/2/2020 14:20 | myra.cherchio @phly(comm ...gov | MQA Letter to Appropriators - Document Appen.docx | Predecisional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendant' own statements, the DP privilege is inapplicable. | Privilege Overruled. |

| # | DOC_00861 | DOC_00861 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | | | CQAS-353M -- MQA letter re Senators EXPEDITE.pdf | Attorney-Client Privilege | Email communication reflecting legal analysis regarding proposed Department action/decision/policy. | Redacted | |
| ######## DOC_00861 | DOC_00861 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | joya.cherelus dghly@comm gov | CQAS-353M.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | |
| ######## DOC_00861 | DOC_00861 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 0:00 | | CQAS-353Mincoming.pdf | Professional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. |
| ######## DOC_00861 | DOC_00861 | Kathy Miller | Timothy P Olson (CENSUS/ADIO FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 10:16 | | For Concurrence, CQAS-353M.pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Redacted | |
| ######## DOC_00861 | DOC_00861 | Kathy Miller | Timothy P Olson (CENSUS/ADIO FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 10:16 | joya.cherelus dghly@comm gov | CQAS-353M.docx | Professional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | |
| ######## DOC_00861 | DOC_00861 | Kathy Miller | Timothy P Olson (CENSUS/ADIO FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/6/2020 10:16 | | CQAS-353Mincoming.pdf | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding draft correspondence communicating proposed Department action/decision/policy. | Withheld in full | |
| ######## DOC_00861 | DOC_00861 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | Final Materials for Tomorrow's Meeting with the __.pdf | | | | |
| ######## DOC_00861 | DOC_00861 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | Christa D Jones (CENSUS/DE PDIR FED) | 0. Sr Management Agenda 2020 07 08.docx | | | | |
| ######## DOC_00861 | DOC_00861 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | John Maron Abowd (CENSUS/AD RM FED) | 2a. SMDC Differential Privacy Slides 2020-07_.pdf | | | | |
| ######## DOC_00861 | DOC_00861 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 2b. 2020 Census Secretary_Briefing_RoButon.pdf | | | | |
| ######## DOC_00861 | DOC_00861 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## DOC_0006200 | DOC_0006214 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | | |
| ######## DOC_0006215 | DOC_0006215 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | | Final Materials for Tomorrow's Meeting with the_.pdf | | | | |
| ######## DOC_0006216 | DOC_0006216 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | Christa D Jones (CENSUS/DEPDIR FED) | 8. Sr Management Agenda 2020-07-08.docx | | | | |
| ######## DOC_0006217 | DOC_0006221 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | John Maron (moved) (CENSUS/ADDC RM FED) | 2a. 04JUC Differential Privacy Slides 2020-07_.pdf | | | | |
| ######## DOC_0006222 | DOC_0006247 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | | 2A. 2020 Census Secretary_Briefing_Redirect.pdf | | | | |
| ######## DOC_0006248 | DOC_0006264 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | | 6. 2020 Census Phased Restart DOC Exec Report .pdf | | | | |
| ######## DOC_0006265 | DOC_0006279 | Erika H Becker Medina (CENSUS/ADDC FED) | Robin Wyvill (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); John Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED) | 7/7/2020 0:00 | | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | | |
| ######## DOC_0006280 | DOC_0006281 | Megan Catherine Knisbein (CENSUS/LD FED) | Timothy P Olson (CENSUS/ADFO FED) | Lisa J Cochrane (CENSUS/PIO FED) | 7/7/2020 15:15 | | | Re_ Talking Points for the Operational Press Br___.pdf | | | | |
| ######## DOC_0006282 | DOC_0006297 | Megan Catherine Knisbein (CENSUS/LD FED) | Timothy P Olson (CENSUS/ADFO FED) | Lisa J Cochrane (CENSUS/PIO FED) | 7/7/2020 15:15 | Christopher Denno | Operational Press Briefing Material 7.6.20.pdf | | | | |
| ######## DOC_0006298 | DOC_0006299 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/7/2020 15:20 | | | Fwd_ Talking Points for the Operational Press Br____.pdf | | | | |
| ######## DOC_0006300 | DOC_0006315 | Timothy P Olson (CENSUS/ADFO FED) | Timothy Olson | | 7/7/2020 15:20 | Christopher Denno | Operational Press Briefing Material 7.6.20.pdf | | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft presentation on proposed Department action/decision/policy | Predecisional and Deliberative | Withheld in full |
| ######## DOC_0006316 | DOC_0006317 | Timothy P Olson (census.gov) | Timothy Olson | | 7/7/2020 15:20 | | | Fwd_ Talking Points for the Operational Press Br____.pdf | | | | |
| ######## DOC_0006318 | DOC_0006333 | Timothy P Olson (census.gov) | Timothy Olson | | 7/7/2020 15:20 | Christopher Denno | Operational Press Briefing Material 7.6.20.pdf | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ######### | DOC_0006334 | DOC_0006334 | Martin, Nicole (Federal) | Meghan (Federal); Rinks, Daniel (Federal); Benjamin J Pagel [ENS/AUDO FED]; Deborah Stempowski [CENSUS/ADDC FED]; Ding, Michael (Federal); Timothy P Olson [CENSUS/ADFO FED]; Ron S Jarmin [CENSUS/DEPDIR FED]; Ali MohammadEhmard [CENSUS/ADCOM FED]; Michael T Thieme [CENSUS/ADDC FED]; Michael John Sprung [CENSUS/DEPDIRPD FED]; Walsh, Michael (Federal); Parmenter, Anthony (Federal); Steven Dillingham [CENSUS/DEPDIR FED]; Christall Jones [CENSUS/DEPDIR FED]; James T Christy [CENSUS/LA FED]; Cannon, Michael (Federal); James B Treat [CENSUS/DEPDIR FED]; Preston, Robert (Federal); Caplce, Nathaniel (Federal); Davis, Caesar (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas [CENSUS/DEPDIRPD FED]; Benjamin Taylor [CENSUS/ADDC FED]; Steven K Smith [CENSUS/DEPDIR FED]; Blais, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Besoy, Virginia (Federal); Olson, Stephanie (Federal); Gibson, Thomas (Federal); Predonzo, Kevin (Federal);Erika H Becker Median (CENSUS/ADDC FED); Soto, Anthony (Federal); Robin Wyvill [CENSUS/DEPDIR FED];Langdon, David (Federal); Bingham, Vicki (Federal) | 7/8/2020 0:00 | | | Senior Management Document Committee.pdf | | | | |
| ######### | DOC_0006335 | DOC_0006349 | Martin, Nicole (Federal) | Meghan (Federal); Rinks, Daniel (Federal); Benjamin J Pagel [ENSUS/UO FED]; Deborah Stempowski [CENSUS/ADDC FED]; Albert E Fontenot [CENSUS/ADDC FED]; Ding, Michael (Federal); Timothy P Olson [CENSUS/ADFO FED]; Ron S Jarmin [CENSUS/DEPDIR FED]; Ali MohammadEhmard [CENSUS/ADCOM FED]; Michael T Thieme [CENSUS/ADDC FED]; Michael John Sprung [CENSUS/DEPDIRPD FED]; Walsh, Michael (Federal); Parmenter, Anthony (Federal); Steven Dillingham [CENSUS/DEPDIR FED]; Christall Jones [CENSUS/DEPDIR FED]; James T Christy [CENSUS/LA FED]; Cannon, Michael (Federal); James B Treat [CENSUS/DEPDIR FED]; Preston, Robert (Federal); Caplce, Nathaniel (Federal); Davis, Caesar (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas [CENSUS/DEPDIRPD FED]; Benjamin Taylor [CENSUS/ADDC FED]; Steven K Smith [CENSUS/DEPDIR FED]; Blais, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Besoy, Virginia (Federal); Olson, Stephanie (Federal); Gibson, Thomas (Federal); Predonzo, Kevin (Federal);Erika H Becker Median (CENSUS/ADDC FED); Soto, Anthony (Federal); Robin Wyvill [CENSUS/DEPDIR FED];Langdon, David (Federal); Bingham, Vicki (Federal) | 7/8/2020 0:00 | | | 1. 2020 Census DOC Exec Report (Hdrs for 2020).pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## | DOC_0006350 | DOC_0006366 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | | |
| ######## | DOC_0006367 | DOC_0006367 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | Benjamin J Page (CENSUS/CFO FED) | 3. 20-070252 dec memo Sec Controlled Conting_.pdf | | | | |
| ######## | DOC_0006368 | DOC_0006383 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | | 2.b. 2020 Census Secretary_Briefing_Redistrict.pdf | | | | |
| ######## | DOC_0006384 | DOC_0006398 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | John Maron Abowd (CENSUS/ADRM FED) | 2.a. SMDC Differential Privacy Slides 2020.07_.pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## | DOC_0006399 | DOC_0006399 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 0:00 | Christa D Jones (CENSUS/DEPDIR FED) | 0. Sr Management Agenda 2020.07.08.docx | | | | |
| ######## | DOC_0006400 | DOC_0006400 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | Senior Management Decennial Committee(1).pdf | | | | |
| ######## | DOC_0006401 | DOC_0006415 | Martin, Nicole (Federal) | David R Ziaya (CENSUS/PPSI FED); Burris, Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 5. 2020 Census DOC Exec Report Slides for 2020.pdf | | | | |
| ######## | DOC_0006416 | DOC_0006432 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 4. 2020 Census Phased Restart DOC Exec Report .pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## | DOC_0006433 | DOC_0006433 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | Benjamin J Page (CENSUS/CF O FED) | 3. 20-070252 dec memo Sec Controlled Conting_.pdf | | | | |
| ######## | DOC_0006434 | DOC_0006449 | Martin, Nicole (Federal) | Meghan (Federal); Risko, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding,Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali MohammadAhmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIRFED); Walsh, Michael (Federal); Paranzino, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); ChristaD Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Preston, Robert (Federal); Cogley, Nathaniel (Federal); Davis, Caitlin (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Korzeniewski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIRFED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blair, Robert (Federal);JRockas@doc.gov (CENSUS/ OTHER) | Boney, Virginia (Federal); Olson, Stephanie (Federal); Gilman, Thomas (Federal); Preskenis, Kevin (Federal);Erika H Becker Medina (CENSUS/ADDC FED); Foti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki | 7/8/2020 8:42 | | 2.b. 2020 Census Secretary_Briefing_Redistrict.pdf | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######### DOC_0006459 | DOC_0006464 | Marin, Nicole (Federal) | Meghan (Federal); Rinks, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIR FED); Walsh, Michael (Federal); Passmore, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christall Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Poston, Robert (Federal); Coplen, Nathaniel (Federal); Davis, Cartier (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Kurasinski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blass, Robert (Federal);(Rockax)(doc.gov (CENSUS/ OTHER) | Bouey, Virginia (Federal); Olson, Stephanie (Federal); Gibman, Thomas (Federal); Preskenis, Kevin (Federal);Zeelie H Booker Medina (CENSUS/ADDC FED); Soti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki (Federal) | 7/8/2020 8:42 | | John Maron Abowd (CENSUS/AD RM FED) | 2.x SMDC Differential Privacy Slides 2020-07_.pdf | | | |
| ######### DOC_0006465 | DOC_0006465 | Marin, Nicole (Federal) | Meghan (Federal); Rinks, Daniel (Federal); Benjamin J Page(CENSUS/CFO FED); Deborah Stempowski (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Ding Michael (Federal); Timothy P Olson (CENSUS/ADFO FED); Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Michael T Thieme (CENSUS/ADDC FED); Michael John Sprung (CENSUS/DEPDIR FED); Walsh, Michael (Federal); Passmore, Anthony (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Christall Jones (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Cannon, Michael (Federal); James B Treat(CENSUS/DEPDIR FED); Poston, Robert (Federal); Coplen, Nathaniel (Federal); Davis, Cartier (Federal); Lane,Jennifer (Federal); Goudarzi, Talat (Federal); Kurasinski, Adam (Federal); Enrique Lamas (CENSUS/DEPDIR FED); Benjamin Taylor (CENSUS/ADDC FED); Steven K Smith (CENSUS/DEPDIR FED); Blass, Robert (Federal);(Rockax)(doc.gov (CENSUS/ OTHER) | Bouey, Virginia (Federal); Olson, Stephanie (Federal); Gibman, Thomas (Federal); Preskenis, Kevin (Federal);Zeelie H Booker Medina (CENSUS/ADDC FED); Soti, Anthony (Federal); Robin Wyvill (CENSUS/DEPDIR FED);Langdon, David (Federal); Bingham, Vicki (Federal) | 7/8/2020 8:42 | | Christa D Jones (CENSUS/DR PDIR FED) | 8. 3a Management Agenda 2020-07-08.docx | | | |
| ######### DOC_0006466 | DOC_0006467 | Timothy P Olson(census.gov) | Timothy Olson | | 7/10/2020 9:47 | | | Fwd_ 2020 Census_Daily Fact Sheet - July 10_raw.pdf | | | |
| ######### DOC_0006468 | DOC_0006503 | Timothy P Olson(census.gov) | Timothy Olson | | 7/10/2020 9:47 | | Maryann M Chapin (CENSUS/AD DC FED) | 2020 Census Daily Fact Sheet 071020.pdf | | | |
| ######### DOC_0006504 | DOC_0006504 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/13/2020 0:00 | | | Fw_ CQAS 35506 – MQA letter to Senators EXPORTS.pdf | Attorney-Client Privilege | Email communication requesting legal advice from Department counsel regarding proposed Department action/decision/policy | Redacted | |
| ######### DOC_0006505 | DOC_0006507 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/13/2020 0:00 | mqa.clearance.digit@census.gov | CQAS-35506.docx | Professional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding draft correspondence communicating proposed Department action/decision/policy | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. **Privilege Overruled.** |
| ######### DOC_0006508 | DOC_0006512 | BOC Correspondence Quality Assurance (CENSUS) | Christa D Jones (CENSUS/DEPDIR FED) | BOC Correspondence Quality Assurance (CENSUS) | 7/13/2020 0:00 | | CQAS-35506incoming.pdf | Professional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy | Redacted | **Objection:** the information relates not to the Raplan but to funding for the COVID-19 plan, and thus appears to involve factual matters and not deliberative process related to the Raplan. **Privilege Overruled.** |
| ######### DOC_0006514 | DOC_0006514 | Christa D Jones (CENSUS/DEPDIR FED) | Rinks, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/13/2020 0:00 | | Re_ Quick Question.pdf | Professional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy | Redacted | **Objection:** Cover email discusses factual materials and attaches two documents requested by Secretary Ross regarding what the Bureau is currently doing/implementing regarding imputation and NRFU. The DP privilege does not extend to such factual materials. **Privilege Overruled.** |

| DOC_0006353 | DOC_0006352 | Chrisla D Jones (CENSUS/DEPDIR FED) | Rubio, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Christopher Denny | Court Inspiration Overview 6.9.20 v13.pdf | Attorney-Client Privilege; Professional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: appears to be attachment 1 to the email, not covered by DP privilege for the reasons articulated above | Privilege Overruled. |
| DOC_0006355 | DOC_0006350 | Chrisla D Jones (CENSUS/DEPDIR FED) | Rubio, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Domnin R Benner (CENSUS/DEP FED) | 1 2020 Nonresponse Followup Overview Presenta.pdf | Professional and Deliberative | Document reflecting mental processes of decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: appears to be attachment 2 to the email, not covered by DP privilege for the reasons articulated above | Privilege Overruled. |
| DOC_0006351 | DOC_0006351 | Albert E Fontenot (CENSUS/ADDC FED) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | 2 2020 Nonresponse Followup Overview Presenta___.pdf | | | | | |
| DOC_0006352 | DOC_0006369 | Albert E Fontenot (CENSUS/ADDC FED) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Domnin R Benner (CENSUS/DE MD FED) | 2 2020 Nonresponse Followup Overview Presenta.pdf | Professional and Deliberative | Document containing pre-decisional deliberation regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006370 | DOC_0006370 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Chrisla D Jones (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | 2020 Nonresponse Followup Overview Presentation___.pdf | | | | | |
| DOC_0006371 | DOC_0006500 | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Chrisla D Jones (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Enrique Lamas (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Domnin R Benner (CENSUS/DE MD FED) | 2020 Nonresponse Followup Overview Presentatio.pdf | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006589 | DOC_0006589 | Chrisla D Jones (CENSUS/DEPDIR FED) | Rubio, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | Re_ Quick Question(1).pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | | |
| DOC_0006590 | DOC_0006607 | Chrisla D Jones (CENSUS/DEPDIR FED) | Rubio, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Christopher Denny | Court Inspiration Overview 6.9.20 v13.pdf | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 445); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006608 | DOC_0006625 | Chrisla D Jones (CENSUS/DEPDIR FED) | Rubio, Daniel (Federal); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Domnin R Benner (CENSUS/DE MD FED) | 2 2020 Nonresponse Followup Overview Presenta.pdf | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006626 | DOC_0006627 | Rubio, Daniel (Federal) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | | Re_ Quick Question.pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Redacted | | |
| DOC_0006628 | DOC_0006645 | Rubio, Daniel (Federal) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Christopher Denny | Court Inspiration Overview 6.9.20 v13.pdf | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 445); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006646 | DOC_0006663 | Rubio, Daniel (Federal) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 0:00 | Domnin R Benner (CENSUS/DE MD FED) | 2 2020 Nonresponse Followup Overview Presenta.pdf | Professional and Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006664 | DOC_0006665 | Chrisla D Jones (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDC FED); Robin Wyvill (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDC FED); Robin Wyvill (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | | Re_ SWLR ask.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: appears to be the initial ask by Secretary Ross addressed in lines 444-446, and not DP privileged for the reasons articulated therein. | Privilege Overruled. |
| DOC_0006666 | DOC_0006683 | Chrisla D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDC FED); Robin Wyvill (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | Domnin R Benner (CENSUS/DE MD FED) | 2 2020 Nonresponse Followup Overview Presenta.pdf | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons c | Privilege Overruled. |
| DOC_0006684 | DOC_0006684 | Chrisla D Jones (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | James T Christy (CENSUS/LA FED); Timothy P Olson (CENSUS/ADFO FED); Albert E Fontenot (CENSUS/ADDC FED); Robin Wyvill (CENSUS/DEPDIR FED) | 7/15/2020 0:00 | | 3 2020 NRFU Workload Lifecycle Standard.pdf | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | | |
| DOC_0006685 | DOC_0006686 | Rubio, Daniel (Federal) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 20:19 | | Re_ Quick Question.pdf | Professional and Deliberative | Email communication containing deliberation gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| DOC_0006687 | DOC_0006704 | Rubio, Daniel (Federal) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 20:19 | Christopher Denny | Court Inspiration Overview 6.9.20 v13.pdf | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 445); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006705 | DOC_0006722 | Rubio, Daniel (Federal) | Chrisla D Jones (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED) | | 7/15/2020 20:19 | Domnin R Benner (CENSUS/DE MD FED) | 2 2020 Nonresponse Followup Overview Presenta.pdf | Professional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding internal briefing materials on proposed Department action/decision/policy. | Withheld in full | Appears to be a duplicate (line 446); objectionable for the same reasons articulated in lines 444-446. | Privilege Overruled. |
| DOC_0006723 | DOC_0006723 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | James B Treat (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration (1).pdf | Professional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## | DOC_0006724 | DOC_0006725 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Copy of COVID-19 Replan - Benchmark to Apport.xlsx | Predecisional and Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | **Objection**: the DP privilege does not extend to factual materials. This document is simply a copy of the COVID Replan the Bureau admits to following at this point in time, and is not protected by DP privilege; it should be produced as its native excel file | Privilege Overruled. |
| ######## | DOC_0006726 | DOC_0006728 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner(CENSUS/GEO FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration .pdf | Predecisional and Deliberative | Email communication reflecting mental processes of decisionmaker regarding proposed updates to Census schedule. | Withheld in full | | |
| ######## | DOC_0006729 | DOC_0006729 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration (1).pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######## | DOC_0006730 | DOC_0006731 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 0:00 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Copy of COVID-19 Replan - Benchmark to Apport.xlsx | Predecisional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | *Appears to be a duplicate (line 464); objectionable for the same reasons articulated therein. To the extent it is not an exact duplicate, it should be produced* | *Privilege Overruled.* |
| ######## | DOC_0006732 | DOC_0006734 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner(CENSUS/GEO FED) | 7/16/2020 0:00 | | Re_ 2020 processing acceleration .pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## | DOC_0006735 | DOC_0006736 | Albert E Fontenot (CENSUS/ADDC FED) | Maryann M Chapin (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | 7/16/2020 13:12 | | Re_ Post enum timeline .pdf | Predecisional and Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding internal briefing materials on proposed Department action/decision/policy. | Redacted | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## | DOC_0006737 | DOC_0006738 | Albert.E.Fontenot@census.gov | Maryann M Chapin (CENSUS/ADDC FED) | Jennifer W Reichert (CENSUS/DCMD FED) | 7/16/2020 13:12 | | Re_ Post enum timeline .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted | | |
| ######## | DOC_0006739 | DOC_0006739 | James B Treat (CENSUS/DEPDIR FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 13:17 | | Re_ 2020 processing acceleration (1).pdf | | | | | |
| ######## | DOC_0006740 | DOC_0006741 | James B Treat (CENSUS/DEPDIR FED | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/16/2020 13:17 | Ranga Satya Sai Peruri (CENSUS/DCMD CTR) | Copy of COVID-19 Replan - Benchmark to Apport.xlsx | Predecisional and Deliberative | Document containing information gathered for pre-decisional deliberations regarding proposed updates to Census schedule. | Withheld in full | *Appears to be a duplicate (line 464); objectionable for the same reasons articulated therein. To the extent it is not an exact duplicate, it should be produced* | *Privilege Overruled.* |
| ######## | DOC_0006742 | DOC_0006744 | James B Treat (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski(CENSUS/ADDC FED); Deirdre Bishop (CENSUS/GEO FED) | Christa D Jones (CENSUS/DEPDIR FED); Jennifer W Reichert (CENSUS/DCMD FED); Laura L Waggoner(CENSUS/GEO FED) | 7/16/2020 14:00 | | Re_ 2020 processing acceleration .pdf | Predecisional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed updates to Census schedule. | Redacted | | |
| ######## | DOC_0006745 | DOC_0006745 | James L Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme(CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis JCano (CENSUS/DCEO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); CynthiaDavis Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LAFED); Dale C Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/CIO FED);Heather S Jordan (CENSUS/CIO FED); Maria Olmedo Malagon (CENSUS/ADDC FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Rosario Nieves (CENSUS/ADDC FED); Gerell L Smith(CENSUS/ADDC FED); Britney L Dockett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED);Corey J Kane (CENSUS/PCO FED); Kemi Ariana Williams (CENSUS/PCO FED) | 7/16/2020 17:10 | | GAO Statement of Facts for their Aug Hill update.pdf | | | | | |

| Bates Begin | Bates End | To | CC | Date | From | Subject / File | Privilege | Description | Withheld/Redacted | Objection | Ruling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## DOC_0006760 | DOC_0006763 | James L. Dinwiddie (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMO FED); Jennifer W Reichert (CENSUS/DCMO FED); Law JCann (CENSUS/DCO FED); Deirdre Bishop (CENSUS/ADDC FED); Patrick J Cantwell (CENSUS/ESMD FED); Cynthiaelena Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADDO FED); James T Christy (CENSUS/LATFD); Dale C Kelly (CENSUS/LTFD); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/ADCOM FED); Heather A Jordan (CENSUS/DITD FED); Heather A Jordan (CENSUS/DITD FED); Kevin Avena (CENSUS/DITD FED); Marie Obando (CENSUS/DITD FED); Maryann McCann (CENSUS/ADDC FED); William O Roderick (CENSUS/ADDC FED); Robert L Doucet (CENSUS/ADDC FED); Johnny Wallace (CENSUS/ADDC FED); William O (CENSUS/CFO FED) | 7/16/2020 17:10 | Hofeller, Kristen | FY19_ALL_STAFF-_[748668-v] C_2_06990_STATEMER_D_OCS | Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding draft statement of facts form GAO submitted for Census comments. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable, as these materials ("GAO Statement of Facts") clearly are factual materials. | Privilege Overruled. |
| ######## DOC_0006764 | DOC_0006765 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_(1).pdf | Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted | | |
| ######## DOC_0006766 | DOC_0006770 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 0:00 | James B Treat (CENSUS/DEPDIR FED) | Post Data Collection Narrative - Combined.docx | Deliberative | Document containing information gathered for pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006771 | DOC_0006773 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_(2).pdf | Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted | | |
| ######## DOC_0006772 | DOC_0006774 | James B Treat (CENSUS/DEPDIR FED) | Kathleen M Styles (CENSUS/ADDC FED); Christa D Jones (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 0:00 | James B Treat (CENSUS/DE PDIR FED) | Summary of the Post Data Collection Activities.docx | Deliberative | Document reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | | |
| ######## DOC_0006775 | DOC_0006777 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_.pdf | Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Redacted | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006778 | DOC_0006782 | Kathleen M Styles (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | 7/17/2020 0:00 | James B Treat (CENSUS/LAD FED) | Post Data Collection Narrative - Combined.docx | Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006783 | DOC_0006783 | Christopher M Denno (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/17/2020 0:00 | | Word Doc for SWLR.pdf | | | | | |
| ######## DOC_0006784 | DOC_0006785 | Christopher M Denno (CENSUS/ADDC FED) | Christa D Jones (CENSUS/DEPDIR FED) | 7/17/2020 0:00 | Benjamin J Page (CENSUS/CF O FED) | Potential Cost Associated with Adjustments 7_.docx | Deliberative | Document containing information gathered for pre-decisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006786 | DOC_0006786 | Christa D Jones (CENSUS/DEPDIR FED) | Robin Wyvill (CENSUS/DEPDIR FED) | 7/17/2020 0:00 | | Fw_ Word Doc for SWLR.pdf | | | | | |
| ######## DOC_0006787 | DOC_0006788 | Christa D Jones (CENSUS/DEPDIR FED) | Robin Wyvill (CENSUS/DEPDIR FED) | 7/17/2020 0:00 | Benjamin J Page (CENSUS/CF O FED) | Potential Cost Associated with Adjustments 7_.docx | Deliberative | Document reflecting information provided to facilitate deliberative discussions regarding proposed updates to Census schedule. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006789 | DOC_0006790 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/17/2020 0:00 | | Fw_ Prep for Secretary Call_(1).pdf | Deliberative | Email communication reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006791 | DOC_0006795 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/17/2020 0:00 | James B Treat (CENSUS/LAD FED) | Post Data Collection Narrative - Combined.docx | Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding a draft report on proposed Department action/decision/policy. | Withheld in full | **Objection:** the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| ######## DOC_0006796 | DOC_0006797 | Enrique Lamas (CENSUS/DEPDIR FED) | Ron S Jarmin (CENSUS/DEPDIR FED) | 7/17/2020 0:00 | | Fw_ Prep for Secretary Call_.pdf | Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | | |

| ######### | DOC_0006799 | DOC_0006800 | Enrique Lamas (CENSUS/DEPDIR FED); | Ron S Jarmin (CENSUS/DEPDIR FED); | | | 7/17/2020 0:00 | James B Treat (CENSUS/EM PDMI FED) | Summary of the Post Data Collection Activities.docx | Predecisional and Deliberative | Draft document reflecting mental processes of advisor to decisionmaker regarding a draft report on proposed Department action/decision/policy. | Withheld in full | | |
| ######### | DOC_0006801 | DOC_0006802 | Kathleen M Styles (CENSUS/ADDC FED); | Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James B Treat (CENSUS/EM PDMI FED); Christa D Jones (CENSUS/DEPDIR FED); Michael T Thieme (CENSUS/ADDC FED) | | | 7/17/2020 0:00 | | Re_ Prep for Secretary Call_.pdf | Predecisional and Deliberative | Email communication containing predecisional deliberations regarding proposed updates to Census schedule. | Redacted | | |
| ######### | DOC_0006804 | DOC_0006805 | Deirdre Bishop (CENSUS/GEO FED); | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCSO FED); Patrick J Cantwell (CENSUS/DSSD FED); Jedisa Davis-Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale L Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/IT FED); Maria Olmedo-Malagon (CENSUS/CFO FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Bonazzo Nieves (CENSUS/ADDC FED); Gerell L Smedal (CENSUS/ADDC FED); Rodney L Deakett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Elil Jay C Knott (CENSUS/ADDC FED); Kiara Arauno Williams (CENSUS/PCO FED) | | 7/17/2020 6:39 | | Re_GAO Statement of Facts for their Aug Hill Mtg (2).pdf | Predecisional and Deliberative | | | |
| ######### | DOC_0006806 | DOC_0006823 | Deirdre Bishop (CENSUS/GEO FED); | James L Dinwiddie (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Deborah Stempowski (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Kathleen M Styles (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED); Luis J Cano (CENSUS/DCSO FED); Patrick J Cantwell (CENSUS/DSSD FED) Jedisa Davis-Hollingsworth (CENSUS/DCMD FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Dale L Kelly (CENSUS/FLD FED); Burton H Reist (CENSUS/ADCOM FED); Kevin Smith (CENSUS/IT FED); Maria Olmedo-Malagon (CENSUS/CFO FED) | Colleen Holzbach (CENSUS/PCO FED); Sara A Bonazzo Nieves (CENSUS/ADDC FED); Gerell L Smedal (CENSUS/ADDC FED); Rodney L Deakett (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Elil Jay C Knott (CENSUS/ADDC FED); Kiara Arauno Williams (CENSUS/PCO FED) | | 7/17/2020 6:39 | Burton_Kenne d_2_164596_STATS96H_2_DCS | FY19_ALL_STAFF-_176908-v1- OCS | Predecisional and Deliberative | Document containing predecisional deliberation regarding proposed Department action/decision/policy. | Withheld in full | *Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons.* | *Privilege Overruled.* |
| ######### | DOC_0006824 | DOC_0006828 | Benjamin J Page (CENSUS/CFO FED); | Kelley, Karen (Federal); Rubin, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Sarah (CENSUS/DEPDIR FED); Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCA FED) | | | 7/18/2020 0:00 | James B Treat (CENSUS/AD DC FED) | Post Data Collection Narrative—Combined.docx | Predecisional and Deliberative | Draft document containing predecisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | | |
| ######### | DOC_0006829 | DOC_0006830 | Benjamin J Page (CENSUS/CFO FED); | Kelley, Karen (Federal); Rubin, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Sarah (CENSUS/DEPDIR FED); Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCA FED) | | | 7/18/2020 0:00 | | OMB Supp Request.pdf | Predecisional and Deliberative | Email communication containing predecisional deliberations regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | | |

| DOC_0006651 | DOC_0006652 | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCIA FED) | | 7/10/2020 0:00 | | | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding draft talking points on proposed Department action/decision/policy | Withheld in full | | |
| DOC_0006653 | DOC_0006654 | Timothy P Olson (CENSUS/ADFO FED) | Benjamin J Page (CENSUS/CFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCIA FED) | | 7/10/2020 0:00 | | | | Re_ OMB Supp Request (1).pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy | Withheld in full | | |
| DOC_0006655 | DOC_0006657 | Enrique Lamas (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED) | | 7/10/2020 0:00 | | | | Re_ OMB Supp Request(4).pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Withheld in full | | |
| DOC_0006658 | DOC_0006660 | Benjamin J Page (CENSUS/CFO FED) | Timothy P Olson (CENSUS/ADFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCIA FED) | | 7/10/2020 0:00 | | | | Re_ OMB Supp Request(4).pdf | Professional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy | Withheld in full | | |
| DOC_0006661 | DOC_0006662 | Walsh, Michael (Federal) | Wilbur Ross | Baroukis, Steven (Federal) | | 7/10/2020 0:00 | | | | FW_ OMB Supp Request.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy | Redacted | | |
| DOC_0006663 | DOC_0006664 | Walsh, Michael (Federal) | Wilbur Ross | Baroukis, Steven (Federal) | | 7/10/2020 0:00 | | | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Professional and Deliberative | Document containing pre-decisional deliberation regarding proposed Department action/decision/policy | Withheld in full | | |
| DOC_0006665 | DOC_0006666 | Benjamin J Page (CENSUS/CFO FED) | Timothy P Olson (CENSUS/ADFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCIA FED) | | 7/10/2020 12:14 | | | | OMB Supp Request.pdf | Professional and Deliberative | Email communication containing information gathered for pre-decisional deliberations regarding proposed Department action/decision/policy | Withheld in full | **Objection**: the DP privilege does not extend to documents or information "gathered for" claimed "pre-decisional deliberations" but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |
| DOC_0006667 | DOC_0006668 | Benjamin J Page (CENSUS/CFO FED) | Timothy P Olson (CENSUS/ADFO FED) | Kelley, Karen (Federal); Rinku, Daniel (Federal); Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Albert E Fontenot (CENSUS/ADDC FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Christa D Jones (CENSUS/DEPDIR FED); Steven K Smith (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Christopher Stanley (CENSUS/OCIA FED) | | 7/10/2020 12:14 | | | Turner, Austin F. EOP/OMB | 2020 Decennial Census Supplemental Funding Re.docx | Professional and Deliberative | Draft document reflecting information provided to facilitate deliberative discussions regarding proposed Department action/decision/policy | Withheld in full | **Objection**: the DP privilege does not extend to documents or information that "facilitate deliberative discussions," but only applies to pre-decisional deliberative materials themselves. By Defendants' own statements, the DP privilege is inapplicable. | Privilege Overruled. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######## | DOC_0006849 | DOC_0006855 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James TChristy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed updates to Census schedule. | Redacted | |
| ######## | DOC_0006856 | DOC_0006862 | Timothy P Olson (CENSUS/ADFO FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Steven KSmith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED)Subject:Re: OMB Supp Request | 7/20/2020 0:00 | | Re_ OMB Supp Request(1).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | |
| ######## | DOC_0006863 | DOC_0006866 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher JStanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(1)A.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| ######## | DOC_0006867 | DOC_0006872 | Benjamin J Page (CENSUS/CFO FED) | Albert E Fontenot (CENSUS/ADDC FED) | Ron S Jarmin (CENSUS/DEPDIR FED); Christa D Jones (CENSUS/DEPDIR FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED); Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED);Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIRFED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(3).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| ######## | DOC_0006873 | DOC_0006876 | Benjamin J Page (CENSUS/CFO FED) | Christa D Jones (CENSUS/DEPDIR FED) | Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); TimothyP Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED);Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(6).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| ######## | DOC_0006877 | DOC_0006880 | Christa D Jones (CENSUS/DEPDIR FED) | Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDC FED); Ali Mohammad Ahmad(CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Ron S Jarmin (CENSUS/DEPDIR FED); Enrique Lamas(CENSUS/DEPDIR FED); Timothy P Olson (CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven KSmith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request(7).pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |
| ######## | DOC_0006881 | DOC_0006888 | Christa D Jones (CENSUS/DEPDIR FED) | Timothy P Olson (CENSUS/ADFO FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED) | Ron S Jarmin (CENSUS/DEPDIR FED); Ali Mohammad Ahmad (CENSUS/ADCOM FED); Steven Dillingham(CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); James T Christy (CENSUS/LA FED); Steven KSmith (CENSUS/DEPDIR FED); Christopher J Stanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding proposed Department action/decision/policy. | Withheld in full | |
| ######## | DOC_0006889 | DOC_0006893 | Ron S Jarmin (CENSUS/DEPDIR FED) | Christa D Jones (CENSUS/DEPDIR FED); Benjamin J Page (CENSUS/CFO FED); Albert E Fontenot (CENSUS/ADDCFED); Ali Mohammad Ahmad (CENSUS/ADCOM FED) | Steven Dillingham (CENSUS/DEPDIR FED); Enrique Lamas (CENSUS/DEPDIR FED); Timothy P Olson(CENSUS/ADFO FED); James T Christy (CENSUS/LA FED); Steven K Smith (CENSUS/DEPDIR FED); Christopher JStanley (CENSUS/OCIA FED) | 7/20/2020 0:00 | | Re_ OMB Supp Request5.pdf | Predecisional and Deliberative | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy. | Withheld in full | |

| Bates Begin | Bates End | From | To | CC | Date | Privilege | Description | Basis | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| ######### DOC_0006494 | DOC_0006496 | Benjamin J Page (CENSUS/CFO FSD) | Albert E Fontenot (CENSUS/ADDC FSD); Ali Mohammad Ahmad (CENSUS/ADCOM FSD) | Steven Dillingham (CENSUS/DEPDIR FSD); Ron S Jarmin (CENSUS/DEPDIR FSD); Enrique Lamas (CENSUS/DEPDIR FSD); Timothy P Olson (CENSUS/ADFO FSD); James T Christy (CENSUS/LA FSD); Christa Jones (CENSUS/DEPDIR FSD); Steven K Smith (CENSUS/DEPDIR FSD); Christopher J Stanley (CENSUS/OCIA FSD) | 7/28/2020 8:06 | | Re_ OMB Supp Request4.pdf | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Deliberative | Withheld in full |
| ######### DOC_0006497 | DOC_0006498 | Michael T Thieme (CENSUS/ADDC FSD) | James L Dinwiddie (CENSUS/ADDC FSD); Albert E Fontenot (CENSUS/ADDC FSD); Deborah Stempowski (CENSUS/ADDC FSD); Kathleen M Styles (CENSUS/ADDC FSD); Jennifer W Reichert (CENSUS/SCMO FSD); Lois E ann (CENSUS/DCMO FSD); Deirdre Bishop (CENSUS/ADO FSD); Patrick J Cantwell (CENSUS/DSSD FSD); Cynthia Davis Hollingsworth (CENSUS/DCMD FSD); Timothy P Olson (CENSUS/ADFO FSD); James T Christy (CENSUS/LA FSD); Dale C Kelly (CENSUS/FLD FSD); Burton H Reist (CENSUS/ADCOM FSD); Kevin Smith (CENSUS/CIO FSD); Heather A Jordan (CENSUS/CFO FSD); Maria Olmedo-Malagon (CENSUS/ADDC FSD) | Colleen Holzbach (CENSUS/PCO FSD); Sara A Rosario Nieves (CENSUS/ADDC FSD); Christopher M Denno (CENSUS/ADDC FSD); Kelly L Duckett-Semel (CENSUS/ADDC FSD); Shirley J Duckett (CENSUS/ADDC FSD); Christopher M Denno (CENSUS/ADDC FSD); Kara L Kane (CENSUS/PCO FSD); Kara Ariana Williams (CENSUS/PCO FSD) | 7/28/2020 9:41 | | Re_ GAO Statement of Facts for their Aug Hill 1-5.pdf | | Deliberative | Withheld in full |
| ######### DOC_0006499 | DOC_0006504 | Michael T Thieme (CENSUS/ADDC FSD) | James L Dinwiddie (CENSUS/ADDC FSD); Albert E Fontenot (CENSUS/ADDC FSD); Deborah Stempowski (CENSUS/ADDC FSD); Kathleen M Styles (CENSUS/ADDC FSD); Jennifer W Reichert (CENSUS/SCMO FSD); Lois E ann (CENSUS/DCMO FSD); Deirdre Bishop (CENSUS/ADO FSD); Patrick J Cantwell (CENSUS/DSSD FSD); Cynthia Davis Hollingsworth (CENSUS/DCMD FSD); Timothy P Olson (CENSUS/ADFO FSD); James T Christy (CENSUS/LA FSD); Dale C Kelly (CENSUS/FLD FSD); Burton H Reist (CENSUS/ADCOM FSD); Kevin Smith (CENSUS/CIO FSD); Heather A Jordan (CENSUS/CFO FSD); Maria Olmedo-Malagon (CENSUS/ADDC FSD) | Colleen Holzbach (CENSUS/PCO FSD); Sara A Rosario Nieves (CENSUS/ADDC FSD); Christopher M Denno (CENSUS/ADDC FSD); Kelly L Duckett-Semel (CENSUS/ADDC FSD); Shirley J Duckett (CENSUS/ADDC FSD); Kara L Kane (CENSUS/PCO FSD); Kara Ariana Williams (CENSUS/PCO FSD) | 7/28/2020 9:41 | Deliberative Process; Kenneth J_ 190906_STATEME D OCX | FY19_ALL_STAFF-_CNSHR-3-_CNSHR-STATEME D OCX | Document containing pre-decisional deliberations regarding proposed Department action/decision/policy | Deliberative | Withheld in full | *Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons.* Privilege Overruled. |
| ######### DOC_0006517 | DOC_0006521 | Christa D Jones (CENSUS/DEPDIR FSD) | Benjamin J Page (CENSUS/CFO FSD); Albert E Fontenot (CENSUS/ADDC FSD) | Ron S Jarmin (CENSUS/DEPDIR FSD); Ali Mohammad Ahmad (CENSUS/ADCOM FSD); Steven Dillingham (CENSUS/DEPDIR FSD); Enrique Lamas (CENSUS/DEPDIR FSD); Timothy P Olson (CENSUS/ADFO FSD); James T Christy (CENSUS/LA FSD); Steven K Smith (CENSUS/DEPDIR FSD); Christopher J Stanley (CENSUS/OCIA FSD) | 7/28/2020 10:55 | | Re_ OMB Supp Request2.pdf | Email communication containing pre-decisional deliberations regarding proposed Department action/decision/policy | Deliberative | Withheld in full |
| ######### DOC_0006524 | DOC_0006528 | Albert E Fontenot (CENSUS/ADDC FSD) | Ron S Jarmin (CENSUS/DEPDIR FSD); Christa D Jones (CENSUS/DEPDIR FSD); Benjamin J Page (CENSUS/CFO FSD); Mohammad Ahmad (CENSUS/ADCOM FSD) | Steven Dillingham (CENSUS/DEPDIR FSD); Enrique Lamas (CENSUS/DEPDIR FSD); Timothy P Olson (CENSUS/ADFO FSD); James T Christy (CENSUS/LA FSD); Steven K Smith (CENSUS/DEPDIR FSD); Christopher J Stanley (CENSUS/OCIA FSD) | 7/28/2020 10:55 | | Re_ OMB Supp Request4.pdf | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Deliberative | Withheld in full |
| ######### DOC_0006529 | DOC_0006532 | Benjamin J Page (CENSUS/CFO FSD) | Ron S Jarmin (CENSUS/DEPDIR FSD) | Christa D Jones (CENSUS/DEPDIR FSD); Albert E Fontenot (CENSUS/ADDC FSD); Ali Mohammad Ahmad (CENSUS/ADCOM FSD); Steven Dillingham (CENSUS/DEPDIR FSD); Enrique Lamas (CENSUS/DEPDIR FSD); Timothy P Olson (CENSUS/ADFO FSD); James T Christy (CENSUS/LA FSD); Steven K Smith (CENSUS/DEPDIR FSD); Christa D Jones (CENSUS/DEPDIR FSD); Christopher J Stanley (CENSUS/OCIA FSD) | 7/28/2020 10:55 | | Re_ OMB Supp Request3.pdf | Email communication reflecting mental processes of advisor to decisionmaker regarding draft talking points on proposed Department action/decision/policy | Deliberative | Withheld in full |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0000454 | DOC_0000456 | Kathleen M Styles (CENSUS/ADDC FED) | ... | Sara A Romero Nieves (CENSUS/ADDC FED); Carol L Smith (CENSUS/ADDC FED); Britney L Deuberff (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); | 7/28/2020 11:02 | | Re_ GAO Statement of Facts for their Aug SoE ___(2).pdf | | | | |
| DOC_0000457 | DOC_0000454 | Kathleen M Styles (CENSUS/ADDC FED) | ... | Sara A Romero Nieves (CENSUS/ADDC FED); Carol L Smith (CENSUS/ADDC FED); Britney L Deuberff (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); | 7/28/2020 11:02 | Shalen, Kristin | FY19_ALL_STAFF-_1765686-v1-OCS | 2_194396_STATEMEN Professional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. | Privilege Overruled. |
| DOC_0000455 | DOC_0000452 | Kathleen M Styles (CENSUS/ADDC FED) | ... | Sara A Romero Nieves (CENSUS/ADDC FED); Carol L Smith (CENSUS/ADDC FED); Britney L Deuberff (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); | 7/28/2020 11:02 | Shalen, Kristin | FY19_ALL_STAFF-_1765686-v1-OCS | 2_194396_STATEMEN Professional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. | Privilege Overruled. |
| DOC_0000473 | DOC_0000475 | Jennifer W Reichert (CENSUS/DCMD FED) | ... | Sara A Romero Nieves (CENSUS/ADDC FED); Carol L Smith (CENSUS/ADDC FED); Britney L Deuberff (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/28/2020 13:26 | | Re_ GAO Statement of Facts for their Aug SoE ___(2).pdf | | | | |
| DOC_0000476 | DOC_0000093 | Jennifer W Reichert (CENSUS/DCMD FED) | ... | Sara A Romero Nieves (CENSUS/ADDC FED); Carol L Smith (CENSUS/ADDC FED); Britney L Deuberff (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/28/2020 13:26 | Shalen, Kristin | FY19_ALL_STAFF-_1765686-v1-OCS | 2_194396_STATEMEN Professional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. | Privilege Overruled. |
| DOC_0000096 | DOC_0007611 | Jennifer W Reichert (CENSUS/DCMD FED) | ... | Sara A Romero Nieves (CENSUS/ADDC FED); Carol L Smith (CENSUS/ADDC FED); Britney L Deuberff (CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED); Jennifer W Reichert (CENSUS/DCMD FED) | 7/28/2020 13:26 | Shalen, Kristin | FY19_ALL_STAFF-_1765686-v1-OCS | 2_194396_STATEMEN Professional and Deliberative | Document containing pre-decisional deliberation regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons. | Privilege Overruled. |

| ######### | DOC_0007012 | DOC_0007017 | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCSO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Jan A Romero Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/28/2020 17:58 | | | Re_ GAO Statement of Facts for their Aug Hill Team.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Redacted | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ######### | DOC_0007018 | DOC_0007055 | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCSO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Jan A Romero Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/28/2020 17:58 | Shiskin, Kevin R | FY19_ALL_STAFF-_170508-v5-_2_104596_STATEMED_OCX | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | *Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons.* | *Privilege Overruled.* |
| ######### | DOC_0007016 | DOC_0007053 | Deborah Stempowski (CENSUS/ADDC FED) | James L Dinwiddie (CENSUS/ADDC FED); Cynthia Davis Hollingsworth (CENSUS/DCMD FED); Jennifer W Reichert (CENSUS/DCMD FED); Kathleen M Styles (CENSUS/ADDC FED); Michael T Thieme (CENSUS/ADDC FED); Albert E Fontenot (CENSUS/ADDC FED); Luis J Cano (CENSUS/DCSO FED); Deirdre Bishop (CENSUS/GEO FED); Patrick J Cantwell (CENSUS/DSSD FED); Maria Olmedo-Malagon (CENSUS/ADDC FED) | Jan A Romero Nieves (CENSUS/ADDC FED); Geoff L Smith (CENSUS/ADDC FED); Britney L Duckett(CENSUS/ADDC FED); Christopher M Denno (CENSUS/ADDC FED) | 7/28/2020 17:58 | Shiskin, Kevin R | FY19_ALL_STAFF-_170508-v5-_2_104596_STATEMED_OCX | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding reflecting Census comments on a draft GAO statement of facts. | Withheld in full | *Appears identical to line 477; DP does not apply to these factual materials, and they should be produced, for like reasons.* | *Privilege Overruled.* |
| ######### | DOC_0007054 | DOC_0007057 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | | 7/28/2020 10:46 | | | Fwd_ Prep for Secretary Call_.pdf | Professional and Deliberative | Email communication containing pre-decisional deliberations regarding internal briefing material on proposed Department actions/decisions/policy. | Redacted | |
| ######### | DOC_0007058 | DOC_0007062 | Kathleen M Styles (CENSUS/ADDC FED) | Albert E Fontenot (CENSUS/ADDC FED) | | | 7/28/2020 10:46 | James B Treat (CENSUS/AD DC FED) | Post Data Collection Sensitive - Combined.docx | Professional and Deliberative | Draft document containing pre-decisional deliberations regarding internal briefing material on proposed Department actions/decisions/policy. | Withheld in full | |