

Status Reporting: Nonresponse Followup for the 2020 Decennial Census

Periodic Reporting: Release for September 8, 2020



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## Table of Contents

| Report Title | Slide Number |
|---|---|
| 2020 Census: Nonresponse Followup At A Glance | 3 |
| 2020 Census: Nonresponse Followup Progress | 4 |
| 2020 Census: Nonresponse Followup Progress and Cost | 5 |
| 2020 Census: Nonresponse Followup Enumerator Staffing | 6 |
| 2020 Census: Nonresponse Followup Enumerator Productivity Curve | 7 |
| 2020 Census: Nonresponse Followup Enumerator Work Hours | 8 |
| 2020 Census: Housing Unit Enumeration Progress by State | 9 |
| 2020 Census: Nonresponse Followup Challenge Areas by State | 10-20 |
| 2020 Census: Nonresponse Followup Budgetary Contingency Usage Status | 21 |
| 2020 Census: Group Quarters Enumeration - Overview | 22 |
| 2020 Census:  Group Quarters Enumeration – Operational Status | 23 |
| Appendix | 24-29 |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup At A Glance – September 8, 2020

### General

**Self-Response Rate:** 65.5%        **Total Housing Units Enumerated:** 88.2%

23 States have over 90% of their housing units enumerated
42 States have over 85% of their housing units enumerated
81 ACOs have completed over 80% of their NRFU workload
239 ACOs have completed over 50% of their NRFU workload

### Timing

- **Days in Operation:** 53
- **Days Elapsed:** 30
- **Days Remaining:** 23

### Progress

**Current Workload:** : 62,383,104
**Completed Cases:** 43,873,759 (70.3%)
**Planned Completed Cases:** 39,508,382 (63.3%)
**Remaining Workload:** 18,509,345

### Enumerator Productivity

- **Average Hours worked per week (8/27-9/2):** 20.0
- **Average Cases Completed Per Hour:** 2.24
- **Planned Cases Completed Per Hour:** 1.55

### Staffing

- **Selections:** 1,016,808
- **Invited to Training:** 664,502
- **Enumerators Hired Since January 1, 2020:** 416,202
- **Completed Training:** 325,269
- **Currently in Training:** 70,583
- **Active:** 231,116
- **Scheduled for Replacement Training**: 23,396
- **Cumulative Replacement Training (8/6 to date):** 132,263
- **Enumerator Separations (8/1 to date):** 105,906

### Calculated Staff Needs

- Remaining workload: 18,509,345 cases
- Remaining weeks: 3.3
- Average cases per week: 5,608,892
- Average cases per hour: 1.55
- Needed hours per week: 3,618,640
- Average enumerator hours per week: 19
- Required average enumerators 190,455 To complete by 9/30
- Required average enumerators 147,602 (assuming 2 cases/hour)

### Contingency Budget

- **Contingency Available (as of 3/14/20):**    $2,030 M
- **Expected Contingency Uses for COVID-19:** $1,106 M
- **Contingency Approvals (through 7/31):**     $934 M
- **Remaining Contingency:  (through 7/31):**    $924 M
- **Uncommitted Remaining Contingency:**         $187 M

| | Planned | Actual |
|---|---|---|
| **Overtime** | $100M | $3.7M |
| **Enumerator Awards** | $300M | $8.1M |
| **Other** | $302M | $11.5M |
| **Total** | $702M | $23M |

United States Census Bureau
U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

3

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Progress

**Status:**
🟢 *On Track*

**Data current as of:**
*September 8, 2020*

**Start Date:**
*August 9, 2020*

**Completion Date:**
*September 30, 2020*

**Notes:**
- Current workload reflects all case types.
- Data are charted beginning with soft launch.

**Cases Completed by Self-Response:**
5,629,341 (12.8% of completed cases)

**Remaining Workload:**
18,509,345 cases



**Case Progress for Field Enumeration**

**Current Workload:** 62,383,104
**Actual Completed Cases:** 43,873,759 (70.3%)
**Planned Completed Cases:** 39,508,382 (63.3%)

— Actual % Completed Cases    — Planned % Completed Cases    — 2010 Actual Percent



**Data as of 11:59 pm of the previous day**



**United States Census Bureau**

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Progress and Cost



**Status:**
🟢 *On Track*

**Data current as of:**
*September 8, 2020*

**Start Date:**
*August 9, 2020*

**Completion Date:**
*September 30, 2020*

**Notes:**
- Current workload reflects all case types. Costs include training and production costs for Enumerators and CFS.
- Data are charted beginning with soft launch.

**Cases Completed by Self-Response:**
5,629,341 (12.8% of completed cases)

**Remaining Workload:**
18,509,345 cases

**Case Progress for Field Enumeration**

PCT Complete

**Current Workload:** 62,383,104
**Actual Completed Cases**: 43,873,759 (70.3%)
**Planned Completed Cases**: 39,508,382 (63.3%)

**Actual Total Cost**

PCT Expended

**Total Budget:** $1,612,697,790
**Actual Cost:** $778,490,442 (48.3%)

Data as of 11:59 pm of the previous day

**Source:** *MOJO Hermes*



**United States Census Bureau**
U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

5

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Enumerator Staffing

**Status:**
 *On Track*

**Data current as of:**
*September 8, 2020*

**Completion Date:**
*September 30, 2020*

**Notes:**
- Enumerator Training No Show Rate: 33.9%
- Enumerator Training No Show Rate for the past week: 22.8%
- 132,263 enumerators have attended replacement training since August 6, 2020.
- 105,906 enumerators have separated employment since August 1, 2020.





**Source:** *2020 R&A/DAPPS Applicant Summary Report*

 **United States Census Bureau** | U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

6

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Enumerator Productivity Curve

**Status:**

 *On Track*

**Data current as of:**
*September 8, 2020*

**Start Date:**
*August 9, 2020*

**Completion Date:**
*September 30, 2020*

**Notes:**
- Cases per hour include cases that were resolved by enumeration, administrative records, or self-response.
- Data are charted beginning with soft launch



**Productivity (Cases per Hour) for the NRFU Operation by Day**

Cases Completed per Hour for Day: 1.85
Cumulative Cases Completed per Hour: 2.24

Daily Cases per Hour     Cumulative Cases per Hour

**Data as of 11:59 pm of the previous day**



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Source:** NRFU Resolved Cases by Day Report

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Enumerator Work Hours

**Status:**
*On Track*

**Data current as of:**
*September 8, 2020*

**Completion Date:**
*September 30, 2020*

**Notes:**
Preliminary Data - pending receipt of actual payroll data.



**Average Enumerator Hours Worked per Week**

**Planned:** 19.0 hours/week
**Actual:** 20.0 hours/week

### Percentage of Enumerators by Hours Worked

| Week of | % of Enumerators that Worked < 19 Hours | % of Enumerators that Worked 19-24 Hours | % of Enumerators that Worked 25+ Hours |
|---|---|---|---|
| 8/27-9/2 | 46.29% | 14.07% | 39.65% |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Source:** *MOJO Hermes*

# Periodic Performance Management Reports
## 2020 Census: Housing Unit Enumeration Progress by State

**Source:** *Census Data Lake, Unified Tracking System*
**Data Current as of:** *September 8, 2020*

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

| State | Percent of HUs that Self-Responded | Percent of HUs Enumerated in NRFU | % HUs Enumerated Current Week | % HUs Enumerated Prior Week | Weekly Change | State | Percent of HUs that Self-Responded | Percent of HUs Enumerated in NRFU | % HUs Enumerated Current Week | % HUs Enumerated Prior Week | Weekly Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **U.S. Total** | **65.5%** | **22.7%** | **88.2%** | **83.2%** | **4.9%** | Missouri | 65.0% | 27.2% | 92.1% | 87.9% | 4.3% |
| Alabama | 62.1% | 16.9% | 79.0% | 74.3% | 4.8% | Montana | 58.7% | 21.1% | 79.9% | 74.9% | 5.0% |
| Alaska | 53.3% | 37.4% | 90.7% | 86.6% | 4.1% | Nebraska | 70.9% | 19.1% | 90.0% | 85.4% | 4.6% |
| Arizona | 62.1% | 18.0% | 80.1% | 74.4% | 5.7% | Nevada | 65.0% | 22.2% | 87.2% | 80.9% | 6.3% |
| Arkansas | 59.7% | 31.8% | 91.5% | 85.2% | 6.3% | New Hampshire | 65.8% | 23.7% | 89.4% | 83.1% | 6.3% |
| California | 67.9% | 23.7% | 91.5% | 87.4% | 4.2% | New Jersey | 67.7% | 20.2% | 87.9% | 82.7% | 5.2% |
| Colorado | 68.8% | 20.2% | 89.0% | 84.8% | 4.3% | New Mexico | 56.4% | 24.3% | 80.7% | 73.0% | 7.6% |
| Connecticut | 69.5% | 24.9% | 94.4% | 91.2% | 3.2% | New York | 61.9% | 25.3% | 87.3% | 80.9% | 6.4% |
| Delaware | 63.2% | 22.6% | 85.8% | 80.3% | 5.5% | North Carolina | 61.4% | 20.7% | 82.1% | 75.9% | 6.2% |
| District of Columbia | 61.9% | 23.9% | 85.8% | 81.1% | 4.7% | North Dakota | 64.3% | 24.9% | 89.2% | 85.3% | 3.9% |
| Florida | 62.1% | 20.4% | 82.5% | 76.4% | 6.1% | Ohio | 69.5% | 21.1% | 90.6% | 86.3% | 4.3% |
| Georgia | 60.8% | 18.6% | 79.3% | 74.0% | 5.3% | Oklahoma | 59.7% | 25.5% | 85.3% | 80.0% | 5.3% |
| Hawaii | 61.9% | 33.6% | 95.6% | 91.1% | 4.5% | Oregon | 68.3% | 26.7% | 94.9% | 91.4% | 3.5% |
| Idaho | 68.8% | 29.6% | 98.4% | 97.0% | 1.4% | Pennsylvania | 68.2% | 22.4% | 90.6% | 86.4% | 4.2% |
| Illinois | 70.0% | 22.3% | 92.4% | 88.7% | 3.7% | Rhode Island | 63.7% | 25.8% | 89.4% | 83.8% | 5.6% |
| Indiana | 69.4% | 25.3% | 94.7% | 90.9% | 3.8% | South Carolina | 59.4% | 21.3% | 80.7% | 75.0% | 5.7% |
| Iowa | 70.2% | 15.4% | 85.6% | 80.2% | 5.4% | South Dakota | 66.1% | 20.6% | 86.7% | 81.6% | 5.2% |
| Kansas | 69.0% | 26.4% | 95.3% | 92.1% | 3.2% | Tennessee | 64.8% | 24.3% | 89.1% | 83.9% | 5.2% |
| Kentucky | 67.4% | 18.7% | 86.1% | 81.8% | 4.3% | Texas | 61.0% | 24.9% | 85.9% | 79.5% | 6.4% |
| Louisiana | 58.6% | 22.1% | 80.8% | 75.7% | 5.1% | Utah | 69.9% | 21.2% | 91.1% | 86.4% | 4.8% |
| Maine | 57.4% | 37.6% | 95.0% | 91.2% | 3.9% | Vermont | 59.4% | 31.9% | 91.3% | 83.5% | 7.8% |
| Maryland | 69.7% | 21.1% | 90.9% | 87.5% | 3.3% | Virginia | 70.0% | 19.3% | 89.3% | 84.9% | 4.3% |
| Massachusetts | 67.9% | 23.7% | 91.6% | 87.3% | 4.3% | Washington | 71.5% | 24.7% | 96.2% | 92.6% | 3.5% |
| Michigan | 70.4% | 17.8% | 88.2% | 83.4% | 4.8% | West Virginia | 55.8% | 41.6% | 97.3% | 94.2% | 3.2% |
| Minnesota | 74.3% | 18.7% | 93.0% | 89.1% | 3.9% | Wisconsin | 71.5% | 23.5% | 94.9% | 91.2% | 3.7% |
| Mississippi | 59.2% | 20.9% | 80.1% | 75.2% | 4.9% | Wyoming | 59.8% | 25.8% | 85.6% | 80.1% | 5.6% |
|  |  |  |  |  |  | Puerto Rico | 33.1% | 53.2% | 86.4% | 75.8% | 10.5% |



**United States Census Bureau**

**U.S. Department of Commerce**
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

Data as of 11:59 pm of the previous day

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|---|---|---|---|---|---|
| Alabama (3 ACOs) | 62.1% | 16.9% | 79.0% | Training daily at all ACOs.<br><br>Designated "Training" CFSs conducting all training at ACO; Moving enumerators from higher performing ACOs.<br><br>Remote enumerators doing phone work only.<br><br>Supplemental management support from high production ACOs.<br><br>Continuously promoting the enumerator award program.<br><br>Alabama Count (CCC) is sponsoring the $100K Census Bowl activity engaging the state's 32 rural counties. The county that has the largest increase in self-response rate each week gets a $1500 cash prize and moves to the next round. Smaller prizes are given for a slight increase. The county with the highest increase at the end of September will receive a $65,000 grant for their schools. | **Hired this week: 245**<br><br>**Selected this week: 657** |



**U.S. Department of Commerce**
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|---|---|---|---|---|---|
| Arizona (6 ACOs) | 62.1% | 18.0% | 80.1% | Over 450 enumerators arriving from the LA region.<br><br>Training daily at all ACOs.<br><br>Supplemental management assistance from LA and PH.<br><br>Teams of enumerators from other parts of the Dallas Region.<br><br>For the Navajo Nation - identifying staff to bring onto the reservation to submit to the nation for approval.<br><br>Partnership working to gain access. | **Hired this week: 276**<br><br>**Selected this week: 775**<br><br>**Travel Teams: 454 Enumerators arriving in Arizona by Sept. 9** |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|-------|------------------------------|-----------------------------|---------------------|-------------|----------------------|
| Florida (15 ACOs) | 62.1% | 20.4% | 82.5% | Training daily at all ACOs; Designated "Training" CFSs conducting all training at ACO; Deploying group of highly skilled RTs to visit low performing ACOs. Moving enumerators from higher performing ACOs. Remote enumerators doing phone work only; Continuously promoting the enumerator award program. Supplemental management support from high production ACOs.<br><br>Florida Lieutenant Governor (state's census coordinator) engaged in statewide activities:<br>• Taped and distributed custom PSAs to every county in the state<br>• Assigned various state staffers to contact and provide assistance to elected officials of the state's twenty lowest performing counties<br>• Making contact with the state's professional sports team to get their mascots to participate in PSAs to be shown throughout the state<br><br>FL Counts has provided community organizations with additional funds for outreach activities to encourage census participation in the lowest performing census tracts.<br><br>CRRs will be deployed at selected schools in Miami-Dade County on food distribution days on Tuesdays and Thursdays throughout September.<br><br>Counties are planning caravans and census community events in tracts with the lowest self-response rates. CRRs will be in attendance, depending on availability.<br><br>Lawyers taping PSAs assuring residents that Census data is protected by law. | **Hired this week: 851**<br><br>**Selected this week: 1,884** |



**United States Census** Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

Data as of 11:59 pm of the previous day

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|---|---|---|---|---|---|
| Georgia (10 ACOs) | 60.8% | 18.6% | 79.3% | Sending 850 Enumerators from CH, PH and NY Regions.<br><br>Ongoing enumerator selection and training to boost total number of enumerators in the field.<br><br>Training daily at all ACOs.<br><br>Designated "Training" CFSs conducting all training at ACO; Moving enumerators from higher performing ACOs.<br><br>Maximizing use of technology with remote enumerators doing phone work only.<br><br>Supplemental management support from high production ACOs.<br><br>Continuously promoting the enumerator award program.<br><br>Conducting weekend blitz outreach activities with local partners throughout the Macon and Columbus ACO areas.<br><br>Media team is scheduling interviews with local radio outlets in South and Eastern Georgia areas. | **Hired this week: 437**<br><br>**Selected this week: 767**<br><br>**Travel Teams: 269 Enumerators arriving in Georgia by Sept. 9. Balance will arrive later this week.** |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|-------|------|------|------|-------------|------|
| Louisiana (4 ACOs) | 58.6% | 22.1% | 80.8% | Training daily at all ACOs.<br><br>Designated "Training" CFSs conducting all training at ACO; Moving enumerators from higher performing ACOs.<br><br>Remote enumerators doing phone work only.<br><br>Supplemental management support from high production ACOs.<br><br>Continuously promoting the enumerator award program.<br><br>Governor call.<br><br>Partnering with the State of Louisiana and the ACOs to schedule CRRs to conduct interviews in hotels designated for residents displaced by Hurricane Laura. | **Hired this week: 279**<br><br>**Selected this week: 529** |



**U.S. Department of Commerce**
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

Data as of 11:59 pm of the previous day

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State (continued)

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|---|---|---|---|---|---|
| Mississippi (2 ACOs) | 59.2% | 20.9% | 80.1% | Training daily at all ACOs.<br><br>Designated "Training" CFSs conducting all training at ACO; Moving enumerators from higher performing ACOs.<br><br>Maximizing use of technology with remote enumerators doing phone work only.<br><br>Supplemental management support from high production ACOs.<br><br>Continuously promoting the enumerator award program.<br><br>Designated these areas for telephone contact.<br><br>State Superintendent Dr. Rice has asked each district superintendent to send an SOS to all parents urging them to self-respond now or cooperate with enumerators.<br><br>State CCC is taping new PSAs urging a final push in low performing counties. | **Hired this week: 63**<br><br>**Selected this week: 353** |



United States Census Bureau

**U.S. Department of Commerce**
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State (continued)

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|---|---|---|---|---|---|
| Montana (1 ACO) | 58.7% | 21.1% | 79.9% | LA region sending teams (44 enumerators) from Idaho to Montana as well as bringing people in from Wyoming. Most are using 4WD Vehicles. 21 enumerators from Salt Lake are also being sent to Montana.<br><br>Working with tribal leadership to gain access.<br><br>Have received tentative approval to conduct non-response follow up on Fort Belknap. | **Hired this week: 24**<br><br>**Selected this week: 0**<br><br>**Travel Teams: 63 Enumerators arriving in Montana by Sept. 9** |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State (continued)

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|-------|------------------------------|------------------------------|---------------------|-------------|----------------------|
| New Mexico (2 ACOs) | 56.4% | 24.3% | 80.7% | Southern part of the state is doing well so sending enumeration teams to the northern part of the state.<br><br>We have the cooperation of all the tribal nations and organizing travel teams to complete enumeration on tribal lands. | **Hired this week: 106**<br><br>**Selected this week: 146** |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State (continued)

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|-------|------------------------------|------------------------------|---------------------|-------------|----------------------|
| North Carolina (7 ACOs) | 61.4% | 20.7% | 82.1% | Training daily at all ACOs.<br><br>Designated "Training" CFSs conducting all training at ACO;<br>Moving enumerators from higher performing ACOs.<br><br>Maximizing use of technology with remote enumerators doing phone work only.<br><br>Supplemental management support from high production ACOs.<br><br>Continuously promoting the enumerator award program<br>NC Counts Coalition has created a 2020 Census Mini-Grants Initiative. For the initiative, community organizations and CCCs are asked to join the state's final census push by adopting a low performing census tract. Grants amounts are between $1000-$2500. Collaborative grants will be considered for up to $3500. Up to $150,000 in grants will be dispersed.<br><br>Partnership specialists engaged in outreach blitz activities in 125 low performing tracts in 43 eastern NC counties. | **Hired this week: 278**<br><br>**Selected this week: 334** |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

18

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State (continued)

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|-------|------|------|------|-------------|---------------------|
| Oklahoma (3 ACOs) | 59.7% | 25.5% | 85.3% | Sending travel teams from Wichita to Tulsa.<br><br>Sending travel teams from Fort Worth, TX to Cleveland County ACO.<br><br>Supplemental management support from high production ACOs. | **Hired this week:  43**<br><br>**Selected this week:  86** |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

19

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State (continued)

**Source:** *Field Division*
**Data Current as of:** *September 8, 2020*

| State | % of HUs that Self Responded | % of HUs Enumerated in NRFU | % of HUs Enumerated | Contingency | Staffing Adjustments |
|---|---|---|---|---|---|
| South Carolina (3 ACOs) | 59.4% | 21.3% | 80.7% | Training daily at all ACOs.<br><br>Designated "Training" CFSs conducting all training at ACO; Moving enumerators from higher performing ACOs.<br><br>Maximizing use of technology with remote enumerators doing phone work only.<br><br>Supplemental management support from high production ACOs Continuously promoting the enumerator award program.<br><br>The SC State Complete Count Committee (Chaired by SC Lieutenant Governor Pamela Evette), SC Counts, SC United Way, the SC NAACP, along with major agencies and organizations partners throughout the state, will hold a statewide Census Day of Action on Saturday, September 26 with a goal of reaching 50,000 South Carolinians.  Sites will be set up in each of the 46 counties in SC. | **Hired this week: 185**<br><br>**Selected this week: 199** |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Data as of 11:59 pm of the previous day**

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Budgetary Contingency Usage Status
**Source:** *Decennial Budget Office*
**Data Current as of:** *September 3, 2020*

| Notional Contingency Waterfall for Estimated Revised NRFU | | |
| --- | --- | --- |
| *(in millions of $)* | | |
| | Plan (as of 7/31) | Actual to Date (9/3) |
| **Contingency available on 3/14** | **$2,030** | **$2,030** |
| *Risk Based Contingency* | *$1,325* | *$1,325* |
| *Secretarial Contingency* | *$705* | *$705* |
| **Expected Contingency Uses for COVID-19** | **$1,106** | **$1,106** |
| *Actual COVID related approvals* | *$934* | *$918* |
| *Remaining Potential COVID approvals* | *$172* | *$188* |
| **Remaining Original Contingency** | **$924** | **$924** |
| | | |
| **Additional contingency from estimated operational variance** | **$70** | **$70** |
| | | |
| **Remaining Contingency before acceleration efforts** | **$994** | **$994** |
| | | |
| **Potential Costs to Ensure Operational Continuity and Accelerate NRFU** | **$702** | **$23** |
| *Additional Mailing and Advertising* | *$50* | *$11.5* |
| *Training of additional NRFU enumerators (previously approved)* | *$64* | *--* |
| *Replacement training of 150k enumerators* | *$165* | *--* |
| *Additional overtime for NRFU enumerators* | *$100* | *$3.7* |
| *Weekly enumerator award for exceeding 25 hrs/wk (Up to 5x)* | *$150* | *$8.1* |
| *Enumerator retention award for 3 weeks of acceptable work above 25 hrs/wk (Up to 2x)* | *$150* | *--* |
| *CFS retention award for 3 weeks of acceptable work (Up to 2x)* | *$23* | *--* |
| | | |
| **Allowance for up to 10% increase in production hours due to unknown factors** | **$106** | **--** |
| | | |
| **Remaining Contingency for Unknowns** | **$187** | **--** |

## Notes
- Actuals to Date represent approved purchases and incurred compensation expenses.
- Bonuses will begin accruing around September 3 due to payroll validation requirements.



United States™ Census Bureau
U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census:  Group Quarters Enumeration* – Overview

Group Quarters are places where people live or stay in a group living arrangement. They are usually owned or managed by an organization providing housing and or services for their residents.

Group Quarters include places such as:
- Correctional Facilities
- Nursing/Skilled-Nursing Facilities
- College/University Student Housing
- Military Quarters
- Residential Treatment Centers
- Group Homes

*Service Based Enumeration is a component of Group Quarters Enumeration conducted from September 22 – 24, 2020

United States Census Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census:  Group Quarters Enumeration – Operational Status

**Source:** *Unified Tracking System*
**Data Current as of:** *September 7, 2020*

| Group Quarters Enumeration Operational Timing | | |
|---|---|---|
| **Activity/Operations** | **Start Date** | **End Date** |
| Group Quarters (e-Response) | April 2 | August 7 |
| Group Quarters (In Field Enumeration) | July 1 | August 26 |

| Group Quarters Enumeration Progress | | | | | |
|---|---|---|---|---|---|
| **Initial Workload** | **GQs Added** | **Total Workload** | **Current Workload** | **Completed & Closed Cases** | **Percent Complete & Closed** |
| 195,656 | 21,398 | 217,054 | 1,037 | 216,017 | 99.52% |

**Enumeration Rate by Mode:**
- e-Response:  42.1%
- In Field Enumeration:  57.9%



United States™
**Census**
Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Appendix

# Periodic Performance Management Reports

| Status | Report Title | Summary | Slide Number |
|--------|--------------|---------|--------------|
| 🟢 | 2020 Census: Questionnaire Assistance Inbound Calls | Inbound call support continues.  A return call option is available to callers who leave a message requesting this option. | 26 |
| 🟢 | 2020 Census: Partners & Participating Organizations | Progress to establish relationships with National and community organizations is ongoing.  The number of partnering organizations at the national-level has grown to 1,054.  The 2020 Census exposure at the local and community level continues; the number of active community partners is over 395,000.  We have exceeded the 2010 Census numbers for both national and community partners. | 27 |
| 🟢 | 2020 Census: Integrated Communications Campaign Weekly Report Timeline | Steady progress continues on Integrated Communications Campaign efforts. | 28 |
| 🟢 | 2020 Census: Monthly FY 2020 Budget Execution Report | Fiscal Year 2020 budget execution is managing budget to address critical program needs. | 29 |

**Legend**  | Not Applicable | Completed | On Track | Management Focus | Requires Attention |



United States Census Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

25

# Periodic Performance Management Reports
## 2020 Census: Questionnaire Assistance Inbound Calls

**Status:**
🟢 *On Track*

**Data current as of:**
*September 5, 2020*

**Completion Date:**
September 30, 2020

**Notes:**
To date, 56,474 callers have requested the callback option. These callbacks have resulted in 20,842 completed interviews and 5,841 callers being provided assistance.

### Total Inbound Call Volume % (PTD)



| | | | | | |
|---|---|---|---|---|---|
| English 87.3% | Spanish 10.6% | TTY 1.1% | Chinese Mandarin 0.2% | Vietnamese 0.1% | All Other 0.7% |

### Key Performance Metrics (PTD)

| | Planned | Actual |
|---|---|---|
| Total Inbound Call Volume | 11,608,405 | 12,436,356 |
| Deflection Rate | 47.0% | 62.9% |
| Service Level - 30 Seconds | 80.0% | 70.2% |
| Average Handle Time | 9:04 | 9:25 |

### Inbound Call Volume



### Calls Offered to CSRs by Language

| | 8/23 – 8/29 | 8/30 – 9/5 | PTD | PTD % |
|---|---|---|---|---|
| English | 217,002 | 186,623 | 4,098,810 | 88.9% |
| English Puerto Rico | 196 | 142 | 3,508 | 0.1% |
| Spanish | 13,014 | 11,474 | 335,374 | 7.3% |
| Spanish Puerto Rico | 3,162 | 2,184 | 48,421 | 1.1% |
| Chinese Mandarin | 520 | 377 | 12,702 | 0.3% |
| Chinese Cantonese | 338 | 249 | 10,676 | 0.2% |
| Vietnamese | 281 | 175 | 13,771 | 0.3% |
| Korean | 402 | 327 | 13,973 | 0.3% |
| Russian | 179 | 167 | 7,348 | 0.2% |
| Arabic | 90 | 104 | 4,396 | 0.1% |
| Tagalog | 28 | 39 | 2,759 | 0.1% |
| Polish | 47 | 44 | 2,600 | 0.1% |
| French | 25 | 22 | 1,260 | 0.0% |
| Haitian Creole | 71 | 88 | 2,849 | 0.1% |
| Portuguese | 60 | 63 | 2,026 | 0.0% |
| Japanese | 49 | 40 | 2,418 | 0.1% |
| TTY | 1,682 | 1,390 | 42,938 | 0.9% |
| Group Quarters | 76 | 56 | 5,026 | 0.1% |
| **Total** | **237,222** | **203,564** | **4,610,855** | **100.0%** |

**Source:** *Daily Briefing Deck: Census Questionnaire Assistance*



**United States Census** Bureau | **U.S. Department of Commerce**
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

# Periodic Performance Management Reports
## 2020 Census: Partners & Participating Organizations

**Status:**

🟢 *On Track*

**Data current as of:**
*September 3, 2020*

**Completion Date:**
*March 2020*

**Notes:**
- 2010 Census: 256,000 regional partners and 856 national partnering organizations.
- We have exceeded the 2010 Census for both national and community partners.
- The National Partnership Program (NPP) met its 2020 Census goal the week of April 20 of securing 900 national participating organizations. NPP will continue to grow the number of national partners and engagements.

| Participating Organizations by Sector | | |
|---|---|---|
| **Sector** | **National** | **Community** |
| **Nonprofit** | 389 | 71,702 |
| **Business** | 143 | 93,625 |
| **Chamber of Commerce/Trade or Professional Association** | 114 | 10,586 |
| **Education** | 103 | 83,599 |
| **Government** | 89 | 71,409 |
| **Faith-Based Organizations** | 68 | 40,642 |
| **Healthcare** | 49 | 14,957 |
| **Media** | 49 | 8,477 |
| **Technology** | 33 | 329 |
| **International Governmental/ Consulate/ Embassy** | 17 | 325 |
| **Grand Total** | **1,054** | **395,651** |

| Participating Organizations by Audiences Served* | | |
|---|---|---|
| **Audiences Served** | **National** | **Community** |
| **Mass Appeal** | 457 | 235,246 |
| **Black/African American** | 99 | 17,917 |
| **Young Children** | 91 | 5,849 |
| **Hispanic/Latino** | 86 | 25,977 |
| **Rural** | 80 | 14,110 |
| **Asian** | 80 | 10,241 |
| **Native Hawaiian Pacific Islander** | 48 | 678 |
| **Veterans** | 41 | 3,271 |
| **Young and Mobile** | 40 | 7,339 |
| **LGBTQ** | 24 | 1,277 |
| **Individuals with Disabilities** | 24 | 3,152 |
| **Elderly** | 24 | 8,823 |
| **Persons Experiencing Homelessness and Highly Mobile** | 22 | 5,459 |
| **American Indian/ Alaskan Native** | 19 | 3,547 |
| **MENA** | 16 | 85 |

*Participating organizations that serve more than one audience are tallied against multiple audiences served as appropriate, so the sum total is greater than the grand total shown.

**Cumulative Completed Partnership Events:** 453,814
**Partnership Events Completed 8/27 – 9/2:** 7,496



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Source:** *Customer Relationship Management Database*

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Integrated Communications Campaign Weekly Report Timeline

**Source:** *Integrated Partnerships and Communication*
**Data Current as of:** *September 3, 2020*



### Significant Accomplishments

- Field Recruitment completed running keyword and job board ads on August 31.
- An updated 2020 Media Buy List was posted on August 31.
- Puerto Rico Influencer Custom Content ran from 8/31-9/4.
- The NRFU Regional Satellite and Radio Media Tour for the Denver, Atlanta, Los Angeles Regions was held from 9/1-9/4.



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Monthly FY 2020 Budget Execution Report

**Status:** 🟢 On Track          **Data current as of:** August 31, 2020          **Completion Date:** September 30, 2020

**Notes:** The data are updated monthly following the financial close-out of the previous month, typically about five business days into the next month.

### FY 2020 Actual Budget Execution for the 2020 Census Program - Commitments and Obligations through 8/31/2020

| $ Amounts in Millions | IT | Non-IT | Total |
|---|---|---|---|
| Total Planned through August | $1,725 | $5,273 | $6,998 |
| Available contingency and additional appropriations through August | $248 | $1,432 | $1,680 |
| Planned Programmatic through August | $1,477 | $3,841 | $5,318 |
| Total Actual Commitments and Obligations through August | $1,664 | $3,011 | $4,675 |
| Unplanned commitments/obligations through August related to adjusted 2020 Census operations due to COVID-19 (risk-based contingency) | $261 | $310 | $570 |
| Actual Programmatic Commitments and Obligations through August | $1,404 | $2,702 | $4,105 |
| Total Plan Variance ($/%) | $61 (3.6%) | $2,262 (42.9%) | $2,323 (33.2%) |
| Remaining contingency and additional appropriations planned through August | ($13) | $1,122 | $1,110 |
| Delayed Field Operation Spending through August | $0 | $1,191 | $1,191 |
| Non-Field Operational Programmatic Variance through August | $74 | ($51) | $23 |

**High-Level Variance Explanations:**

In light of the COVID-19 pandemic, the U.S. Census Bureau adjusted 2020 Census operations while ensuring a complete and accurate count of all communities. These adjustments have resulted in positive variances due to schedule adjustments, offset by additional obligations needed to support operational adjustments through the usage of available contingency funding. The total variance for the resources planned to be available through August is $2.323 billion, or 33 percent. Below outlines the breakdown of the total variance.

- The positive variance through August against the original plan in 2020 Census IT systems and operations is $61 million, or 4 percent. The positive variance is the result of relatively routine minor timing adjustments in contract actions and other IT purchases to later months in the fiscal year, partially offset by $13 million in IT contingency used as the result of adjusted 2020 Census operations due to COVID-19 beyond the IT contingency estimate.
- The positive variance through August against the original plan in 2020 Census non-IT operations is $2.262 billion, or 43 percent. This variance consists of $1.191 billion delayed spending in the field operations as a result of schedule adjustments, and $1.122 billion representing a portion of available contingency and additional appropriations that has not yet needed to be obligated. This variance is partially offset by a -$51 million non-Field variance, primarily from a prior decision to increase funding above the original plan for the ICC contract to facilitate additional media purchases ahead of Census Day.
- While unused contingency contributes to the overall positive variance, this is a function of a budget decision last October to make all risk-based contingency available for peak operations. Decisions have been made to use risk-based contingency funds to support $570 million in unplanned obligations or commitments through August as the result of the operational adjustments. The funds used to date include funding field staff salaries related to the suspension of field operations, IT purchases for additional devices and licenses, additional media purchases to encourage self response, extending the communication efforts in the motivation and NRFU planning phases, purchases of personal protection equipment, and additional costs for the Fingerprint and CQA Contracts as the result of the operational timing adjustments. Enumerator overtime to support the timely completion of the NRFU operation was incurred in August as well.



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Source:** *Commerce Business Systems; Decennial Budget Integration Tool*

CUI//PRIVILEGE//DELIB/FEDCON

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| U.S. Total | 66.3% | 30.7% | 97.0% | 96.6% | 0.4% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Idaho | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |
| Hawaii | 62.6% | 37.1% | 99.7% | 99.7% | 0.0% |
| Maine | 57.9% | 41.8% | 99.7% | 99.5% | 0.2% |
| Vermont | 60.1% | 39.3% | 99.4% | 99.2% | 0.2% |
| Puerto Rico | 34.4% | 64.9% | 99.3% | 99.1% | 0.2% |
| Indiana | 69.9% | 29.3% | 99.2% | 99.1% | 0.2% |
| Kansas | 69.4% | 29.8% | 99.2% | 99.1% | 0.1% |
| Connecticut | 70.2% | 28.8% | 99.0% | 98.8% | 0.2% |
| Washington | 71.9% | 27.0% | 99.0% | 98.8% | 0.1% |
| Arkansas | 60.2% | 38.6% | 98.9% | 98.9% | 0.0% |
| Wisconsin | 71.9% | 26.9% | 98.8% | 98.8% | 0.0% |
| Utah | 70.6% | 28.2% | 98.7% | 98.4% | 0.3% |
| New Hampshire | 66.6% | 32.2% | 98.7% | 98.3% | 0.4% |
| Minnesota | 74.7% | 23.8% | 98.6% | 98.6% | 0.0% |
| Alaska | 54.0% | 44.3% | 98.3% | 98.0% | 0.3% |
| North Dakota | 64.8% | 33.4% | 98.3% | 98.0% | 0.3% |
| Rhode Island | 64.8% | 33.4% | 98.2% | 97.7% | 0.5% |
| Missouri | 65.4% | 32.7% | 98.2% | 97.9% | 0.2% |
| Ohio | 70.2% | 27.9% | 98.1% | 97.8% | 0.3% |
| Oregon | 68.7% | 29.3% | 98.0% | 97.8% | 0.2% |
| Illinois | 70.8% | 27.2% | 98.0% | 97.8% | 0.2% |
| Massachusetts | 68.8% | 29.2% | 98.0% | 97.6% | 0.3% |
| Nebraska | 71.5% | 26.4% | 98.0% | 97.6% | 0.3% |
| California | 68.8% | 29.2% | 97.9% | 97.7% | 0.2% |
| Maryland | 70.5% | 27.4% | 97.9% | 97.5% | 0.4% |
| Pennsylvania | 68.9% | 28.9% | 97.8% | 97.5% | 0.3% |
| New Jersey | 68.7% | 28.9% | 97.7% | 97.2% | 0.4% |
| New York | 63.3% | 34.3% | 97.6% | 97.1% | 0.5% |
| Michigan | 70.9% | 26.6% | 97.5% | 97.1% | 0.4% |
| Tennessee | 65.5% | 31.9% | 97.4% | 97.2% | 0.3% |
| Texas | 62.0% | 35.3% | 97.3% | 97.0% | 0.3% |
| Virginia | 70.9% | 26.3% | 97.2% | 96.9% | 0.3% |
| Nevada | 66.0% | 31.0% | 97.1% | 96.7% | 0.4% |
| Iowa | 71.0% | 25.5% | 96.6% | 96.0% | 0.6% |
| Colorado | 69.5% | 27.1% | 96.5% | 96.1% | 0.4% |
| Wyoming | 60.6% | 35.9% | 96.5% | 95.9% | 0.6% |
| Delaware | 64.3% | 32.2% | 96.4% | 95.7% | 0.7% |
| South Dakota | 66.9% | 29.1% | 96.0% | 95.5% | 0.5% |
| District of Columbia | 62.9% | 32.9% | 95.9% | 95.1% | 0.8% |
| Oklahoma | 60.5% | 35.3% | 95.8% | 95.3% | 0.5% |
| Kentucky | 67.9% | 27.8% | 95.7% | 95.2% | 0.5% |
| Florida | 63.1% | 32.0% | 95.2% | 94.6% | 0.6% |
| North Carolina | 62.6% | 32.2% | 94.7% | 94.0% | 0.7% |
| Arizona | 63.4% | 31.3% | 94.7% | 94.1% | 0.6% |
| New Mexico | 57.7% | 36.7% | 94.4% | 93.7% | 0.7% |
| Georgia | 61.9% | 31.9% | 93.8% | 93.1% | 0.7% |
| South Carolina | 60.3% | 32.9% | 93.3% | 92.5% | 0.8% |
| Mississippi | 59.8% | 33.4% | 93.2% | 92.5% | 0.7% |
| Montana | 59.8% | 32.8% | 92.6% | 91.9% | 0.8% |
| Louisiana | 59.6% | 32.9% | 92.5% | 91.8% | 0.7% |
| Alabama | 62.9% | 28.2% | 91.1% | 90.5% | 0.6% |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.3%** | **30.7%** | **97.0%** | **96.6%** | **0.4%** |
| Alabama | 62.9% | 28.2% | 91.1% | 90.5% | 0.6% |
| Alaska | 54.0% | 44.3% | 98.3% | 98.0% | 0.3% |
| Arizona | 63.4% | 31.3% | 94.7% | 94.1% | 0.6% |
| Arkansas | 60.2% | 38.6% | 98.9% | 98.9% | 0.0% |
| California | 68.8% | 29.2% | 97.9% | 97.7% | 0.2% |
| Colorado | 69.5% | 27.1% | 96.5% | 96.1% | 0.4% |
| Connecticut | 70.2% | 28.8% | 99.0% | 98.8% | 0.2% |
| Delaware | 64.3% | 32.2% | 96.4% | 95.7% | 0.7% |
| District of Columbia | 62.9% | 32.9% | 95.9% | 95.1% | 0.8% |
| Florida | 63.1% | 32.0% | 95.2% | 94.6% | 0.6% |
| Georgia | 61.9% | 31.9% | 93.8% | 93.1% | 0.7% |
| Hawaii | 62.6% | 37.1% | 99.7% | 99.7% | 0.0% |
| Idaho | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.2% | 98.0% | 97.8% | 0.2% |
| Indiana | 69.9% | 29.3% | 99.2% | 99.1% | 0.2% |
| Iowa | 71.0% | 25.5% | 96.6% | 96.0% | 0.6% |
| Kansas | 69.4% | 29.8% | 99.2% | 99.1% | 0.1% |
| Kentucky | 67.9% | 27.8% | 95.7% | 95.2% | 0.5% |
| Louisiana | 59.6% | 32.9% | 92.5% | 91.8% | 0.7% |
| Maine | 57.9% | 41.8% | 99.7% | 99.5% | 0.2% |
| Maryland | 70.5% | 27.4% | 97.9% | 97.5% | 0.4% |
| Massachusetts | 68.8% | 29.2% | 98.0% | 97.6% | 0.3% |
| Michigan | 70.9% | 26.6% | 97.5% | 97.1% | 0.4% |
| Minnesota | 74.7% | 23.8% | 98.6% | 98.6% | 0.0% |
| Mississippi | 59.8% | 33.4% | 93.2% | 92.5% | 0.7% |
| Missouri | 65.4% | 32.7% | 98.2% | 97.9% | 0.2% |
| Montana | 59.8% | 32.8% | 92.6% | 91.9% | 0.8% |
| Nebraska | 71.5% | 26.4% | 98.0% | 97.6% | 0.3% |
| Nevada | 66.0% | 31.0% | 97.1% | 96.7% | 0.4% |
| New Hampshire | 66.6% | 32.2% | 98.7% | 98.3% | 0.4% |
| New Jersey | 68.7% | 28.9% | 97.7% | 97.2% | 0.4% |
| New Mexico | 57.7% | 36.7% | 94.4% | 93.7% | 0.7% |
| New York | 63.3% | 34.3% | 97.6% | 97.1% | 0.5% |
| North Carolina | 62.6% | 32.2% | 94.7% | 94.0% | 0.7% |
| North Dakota | 64.8% | 33.4% | 98.3% | 98.0% | 0.3% |
| Ohio | 70.2% | 27.9% | 98.1% | 97.8% | 0.3% |
| Oklahoma | 60.5% | 35.3% | 95.8% | 95.3% | 0.5% |
| Oregon | 68.7% | 29.3% | 98.0% | 97.8% | 0.2% |
| Pennsylvania | 68.9% | 28.9% | 97.8% | 97.5% | 0.3% |
| Rhode Island | 64.8% | 33.4% | 98.2% | 97.7% | 0.5% |
| South Carolina | 60.3% | 32.9% | 93.3% | 92.5% | 0.8% |
| South Dakota | 66.9% | 29.1% | 96.0% | 95.5% | 0.5% |
| Tennessee | 65.5% | 31.9% | 97.4% | 97.2% | 0.3% |
| Texas | 62.0% | 35.3% | 97.3% | 97.0% | 0.3% |
| Utah | 70.6% | 28.2% | 98.7% | 98.4% | 0.3% |
| Vermont | 60.1% | 39.3% | 99.4% | 99.2% | 0.2% |
| Virginia | 70.9% | 26.3% | 97.2% | 96.9% | 0.3% |
| Washington | 71.9% | 27.0% | 99.0% | 98.8% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 26.9% | 98.8% | 98.8% | 0.0% |
| Wyoming | 60.6% | 35.9% | 96.5% | 95.9% | 0.6% |
| Puerto Rico | 34.4% | 64.9% | 99.3% | 99.1% | 0.2% |

**Friday, September 25, 2020**

📅 **Albert E Fontenot (CENSUS/ADDC FED)**

---

25  Fri

8 AM

💬 **Decennial Executive Meeting on SKYPE**
Using Skype for Business--See Number Below
Albert E Fontenot (CENSUS/ADDC FED)

**RE: Still waiting for UL order** Heller, Megan (Federal)

9 AM

💬 **Discuss Extending NRFU**
Albert E Fontenot (CENSUS/ADDC FED)

10 AM

**Operational Planning**
Albert E Fontenot (CENSUS/ADDC FED)

**Touch Base** 1-866-632-2523,,,7830818# Kelley, Karen (Federal)

11 AM

📞 **Preparation before the Standing Call with Congressional Committee Staff at 12:00pm**

12 PM

**Standing call with congressional committee staff** Christopher J Stanley (CENSUS/OCIA FED)

1 PM

**DOC Reports on Post Data Collection Processing**
Maryann M Chapin (CENSUS/ADDC FED)

**Discuss Extending NRFU**
Virtual
Ron S Jarmin (CENSUS/DEPDIR FED)

2 PM

~~**Canceled: ACS Bi-Monthly Update**~~
8H008
Ceci Adriana Villa Ross (CENSUS/ACSO FED)

💬 **GAO Monthly Leadership Meeting**
See SKYPE Information Below
Albert E Fontenot (CENSUS/ADDC FED)

3 PM

4 PM

**Review of Slides**
Christopher M Denno (CENSUS/ADDC FED)

5 PM

6 PM

7 PM

| geo | geo_name | initial_sr_univ | pub_sr_num | pub_sr_rate | uera_wkld | uera_resolved | sr_nrfu_complete |
|---|---|---|---|---|---|---|---|
| 0100000US | U.S. Total | 147885967 | 98127799 | 66.4% | 36164 | 34147 | 1948876 |
| 01 | Alabama | 2485849 | 1564681 | 62.9% | | | 17886 |
| 02 | Alaska | 319728 | 172818 | 54.1% | 30966 | 30901 | 8141 |
| 04 | Arizona | 3210387 | 2036097 | 63.4% | | | 39301 |
| 05 | Arkansas | 1533931 | 924482 | 60.3% | | | 15959 |
| 06 | California | 15109275 | 10397041 | 68.8% | | | 249916 |
| 08 | Colorado | 2594870 | 1803133 | 69.5% | | | 32637 |
| 09 | Connecticut | 1577275 | 1108012 | 70.2% | | | 25040 |
| 10 | Delaware | 462431 | 297232 | 64.3% | | | 6314 |
| 11 | District of Columbia | 374067 | 235541 | 63.0% | | | 5356 |
| 12 | Florida | 10239190 | 6469404 | 63.2% | 107 | 107 | 106854 |
| 13 | Georgia | 4792114 | 2971284 | 62.0% | | | 51254 |
| 15 | Hawaii | 583976 | 365728 | 62.6% | | | 11590 |
| 16 | Idaho | 785218 | 542098 | 69.0% | | | 14392 |
| 17 | Illinois | 5640811 | 3993447 | 70.8% | | | 78785 |
| 18 | Indiana | 3063868 | 2142614 | 69.9% | | | 33817 |
| 19 | Iowa | 1482711 | 1053673 | 71.1% | | | 11177 |
| 20 | Kansas | 1339595 | 929600 | 69.4% | | | 15222 |
| 21 | Kentucky | 2111845 | 1433691 | 67.9% | | | 13308 |
| 22 | Louisiana | 2255375 | 1344216 | 59.6% | | | 23511 |
| 23 | Maine | 768392 | 445142 | 57.9% | 3139 | 3139 | 17654 |
| 24 | Maryland | 2611186 | 1841596 | 70.5% | | | 35352 |
| 25 | Massachusetts | 3146681 | 2164818 | 68.8% | | | 50513 |
| 26 | Michigan | 4785977 | 3394646 | 70.9% | 673 | | 34916 |
| 27 | Minnesota | 2568167 | 1920139 | 74.8% | | | 26357 |
| 28 | Mississippi | 1445190 | 864815 | 59.8% | | | 10116 |
| 29 | Missouri | 3055857 | 2000336 | 65.5% | | | 33652 |
| 30 | Montana | 584309 | 349519 | 59.8% | | | 7018 |
| 31 | Nebraska | 881098 | 630407 | 71.5% | | | 8587 |
| 32 | Nevada | 1312783 | 867089 | 66.0% | | | 16927 |
| 33 | New Hampshire | 660191 | 439576 | 66.6% | | | 11569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | New Jersey | 3855412 | 2652043 | 68.8% | | 53927 |
| 35 | New Mexico | 1042458 | 602845 | 57.8% | | 19692 |
| 36 | New York | 9012965 | 5707874 | 63.3% | | 173376 |
| 37 | North Carolina | 5008585 | 3135539 | 62.6% | | 60097 |
| 38 | North Dakota | 401918 | 260580 | 64.8% | | 4588 |
| 39 | Ohio | 5480977 | 3850269 | 70.2% | | 60171 |
| 40 | Oklahoma | 1884565 | 1140816 | 60.5% | | 22890 |
| 41 | Oregon | 1935048 | 1330319 | 68.7% | | 24742 |
| 42 | Pennsylvania | 5990519 | 4131637 | 69.0% | | 81025 |
| 44 | Rhode Island | 494351 | 320356 | 64.8% | | 8484 |
| 45 | South Carolina | 2565180 | 1547826 | 60.3% | | 24879 |
| 46 | South Dakota | 414719 | 277506 | 66.9% | | 4981 |
| 47 | Tennessee | 3233776 | 2119819 | 65.6% | | 36973 |
| 48 | Texas | 12098948 | 7510856 | 62.1% | | 187045 |
| 49 | Utah | 1198683 | 846132 | 70.6% | | 14347 |
| 50 | Vermont | 351587 | 211209 | 60.1% | | 7209 |
| 51 | Virginia | 3726125 | 2641641 | 70.9% | | 46864 |
| 53 | Washington | 3301270 | 2374900 | 71.9% | | 45704 |
| 54 | West Virginia | 985271 | 551673 | 56.0% | | 22282 |
| 55 | Wisconsin | 2829640 | 2034206 | 71.9% | 1279 | 31436 |
| 56 | Wyoming | 291623 | 176878 | 60.7% | | 5043 |
| 72 | Puerto Rico | 1776890 | 613024 | 34.5% | | 220438 |

|  | State | Current Followup WL | Field Resolved | Self Response | AdRec | Special Closeout | Total Completed | Field Completed |
|---|---|---|---|---|---|---|---|---|
| U.S. Total | U.S. Total | 59589834 | 41166372 | 6046935 | 8291195 | 150727 | 55655229 | 49608294 |
| AK | Alaska | 172839 | 128326 | 24815 | 15082 | 11 | 168234 | 143419 |
| AL | Alabama | 1090907 | 665823 | 86589 | 118936 | 10689 | 882037 | 795448 |
| AR | Arkansas | 709309 | 554821 | 57543 | 83634 | 218 | 696216 | 638673 |
| AZ | Arizona | 1422267 | 930910 | 155948 | 179661 | 2976 | 1269495 | 1113547 |
| CA | California | 5900468 | 4075613 | 746266 | 804905 | 3873 | 5630657 | 4884391 |
| CO | Colorado | 980629 | 654035 | 108704 | 135056 | 1393 | 899188 | 790484 |
| CT | Connecticut | 574498 | 399044 | 64184 | 96303 | 808 | 560339 | 496155 |
| DC | District of Columbia | 170403 | 114861 | 15962 | 25211 | 81 | 156115 | 140153 |
| DE | Delaware | 194017 | 130104 | 17839 | 31820 | 20 | 179783 | 161944 |
| FL | Florida | 4369791 | 2833996 | 393660 | 691885 | 11856 | 3931397 | 3537737 |
| GA | Georgia | 2108643 | 1364055 | 184190 | 270619 | 23664 | 1842528 | 1658338 |
| HI | Hawaii | 266302 | 217433 | 26351 | 20116 | 958 | 264858 | 238507 |
| IA | Iowa | 495607 | 323415 | 42477 | 86766 | 347 | 453005 | 410528 |
| ID | Idaho | 298839 | 237042 | 27591 | 32076 | 266 | 296975 | 269384 |
| IL | Illinois | 1957495 | 1347585 | 198162 | 316709 | 1554 | 1864010 | 1665848 |
| IN | Indiana | 1077241 | 792504 | 99775 | 164960 | 694 | 1057933 | 958158 |
| KS | Kansas | 484273 | 362890 | 45385 | 66632 | 35 | 474942 | 429557 |
| KY | Kentucky | 792998 | 558218 | 60033 | 91905 | 314 | 710470 | 650437 |
| LA | Louisiana | 1034669 | 674073 | 77821 | 123731 | 3523 | 879148 | 801327 |
| MA | Massachusetts | 1209377 | 840957 | 128872 | 182931 | 475 | 1153235 | 1024363 |
| MD | Maryland | 928009 | 627671 | 102335 | 149953 | 181 | 880140 | 777805 |
| ME | Maine | 393283 | 306615 | 32290 | 52080 | 273 | 391258 | 358968 |
| MI | Michigan | 1608754 | 1106549 | 139721 | 249598 | 7273 | 1503141 | 1363420 |
| MN | Minnesota | 780321 | 550924 | 80680 | 117000 | 487 | 749091 | 668411 |
| MO | Missouri | 1236088 | 908661 | 102775 | 175058 | 1324 | 1187818 | 1085043 |
| MS | Mississippi | 658387 | 447491 | 45631 | 72409 | 3492 | 569023 | 523392 |
| MT | Montana | 260896 | 166231 | 32118 | 24949 | 128 | 223426 | 191308 |
| NC | North Carolina | 2220888 | 1432359 | 209620 | 311065 | 25404 | 1978448 | 1768828 |
| ND | North Dakota | 165329 | 125259 | 14081 | 20090 | 51 | 159481 | 145400 |
| NE | Nebraska | 298827 | 206878 | 30346 | 46717 | 79 | 284020 | 253674 |
| NH | New Hampshire | 270974 | 189955 | 30861 | 42301 | 196 | 263313 | 232452 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NJ | New Jersey | 1456375 | 997119 | 162995 | 214938 | 2914 | 1377966 | 1214971 |
| NM | New Mexico | 505792 | 330569 | 70625 | 50580 | 959 | 452733 | 382108 |
| NV | Nevada | 536331 | 362806 | 61102 | 80133 | 291 | 504332 | 443230 |
| NY | New York | 4033240 | 2819842 | 454575 | 553843 | 12859 | 3841119 | 3386544 |
| OH | Ohio | 1920808 | 1332146 | 183814 | 312647 | 310 | 1828917 | 1645103 |
| OK | Oklahoma | 881974 | 630095 | 89950 | 92662 | 385 | 813092 | 723142 |
| OR | Oregon | 724990 | 523693 | 75005 | 90342 | 403 | 689443 | 614438 |
| PA | Pennsylvania | 2235988 | 1559674 | 211870 | 346902 | 628 | 2119074 | 1907204 |
| RI | Rhode Island | 206654 | 145436 | 20281 | 32910 | 255 | 198882 | 178601 |
| SC | South Carolina | 1175387 | 741639 | 97786 | 161620 | 15994 | 1017039 | 919253 |
| SD | South Dakota | 164245 | 108678 | 19210 | 21648 | 53 | 149589 | 130379 |
| TN | Tennessee | 1337368 | 961040 | 120833 | 178796 | 244 | 1260913 | 1140080 |
| TX | Texas | 5631011 | 4035630 | 605066 | 714343 | 9154 | 5364193 | 4759127 |
| UT | Utah | 432527 | 318464 | 54343 | 47889 | 196 | 420892 | 366549 |
| VA | Virginia | 1321595 | 900216 | 137235 | 192557 | 378 | 1230386 | 1093151 |
| VT | Vermont | 172355 | 131918 | 19125 | 19361 | 80 | 170484 | 151359 |
| WA | Washington | 1163377 | 823450 | 140379 | 170012 | 1113 | 1134954 | 994575 |
| WI | Wisconsin | 931838 | 678219 | 79788 | 146693 | 436 | 905136 | 825348 |
| WV | West Virginia | 488244 | 398210 | 40731 | 47332 | 763 | 487036 | 446305 |
| WY | Wyoming | 137407 | 93230 | 19597 | 15829 | 669 | 129325 | 109728 |
| PR | Puerto Rico | 1348147 | 1153376 | 186526 | 0 | 446 | 1340348 | 1153822 |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **62.9%** | **28.9%** | **91.8%** | **91.1%** | **0.7%** |
| Alabama | 59.6% | 33.6% | 93.2% | 92.5% | 0.7% |
| Alaska | 59.8% | 33.6% | 93.4% | 92.6% | 0.8% |
| Arizona | 59.8% | 34.1% | 93.9% | 93.2% | 0.7% |
| Arkansas | 60.3% | 33.6% | 93.9% | 93.3% | 0.7% |
| California | 62.0% | 32.5% | 94.5% | 93.8% | 0.7% |
| Colorado | 57.8% | 37.0% | 94.8% | 94.4% | 0.4% |
| Connecticut | 62.6% | 32.6% | 95.2% | 94.7% | 0.5% |
| Delaware | 63.4% | 31.9% | 95.3% | 94.7% | 0.7% |
| District of Columbia | 67.9% | 28.3% | 96.2% | 95.7% | 0.5% |
| Florida | 63.0% | 33.3% | 96.3% | 95.9% | 0.4% |
| Georgia | 63.2% | 32.6% | 95.8% | 95.2% | 0.6% |
| Hawaii | 60.5% | 35.9% | 96.4% | 95.8% | 0.6% |
| Idaho | 66.9% | 29.6% | 96.5% | 96.0% | 0.5% |
| Illinois | 69.5% | 27.4% | 96.9% | 96.5% | 0.4% |
| Indiana | 64.3% | 32.7% | 97.0% | 96.4% | 0.5% |
| Iowa | 71.1% | 26.1% | 97.2% | 96.6% | 0.6% |
| Kansas | 60.7% | 36.6% | 97.2% | 96.5% | 0.7% |
| Kentucky | 66.4% | 31.0% | 97.4% | 97.0% | 0.4% |
| Louisiana | 66.0% | 31.5% | 97.6% | 97.1% | 0.5% |
| Maine | 70.9% | 26.7% | 97.6% | 97.2% | 0.4% |
| Maryland | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |
| Massachusetts | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Michigan | 62.6% | 37.1% | 99.8% | 99.7% | 0.0% |
| Minnesota | 57.9% | 41.8% | 99.7% | 99.7% | 0.1% |
| Mississippi | 60.1% | 39.4% | 99.5% | 99.4% | 0.1% |
| Missouri | 69.9% | 29.4% | 99.4% | 99.2% | 0.1% |
| Montana | 69.4% | 29.9% | 99.3% | 99.2% | 0.1% |
| Nebraska | 70.2% | 28.9% | 99.1% | 99.0% | 0.1% |
| Nevada | 66.6% | 32.3% | 98.9% | 98.7% | 0.1% |

| | | | | |
|---|---|---|---|---|
| New Hampshire | 71.9% | 27.2% | 99.2% | 99.0% | 0.2% |
| New Jersey | 68.7% | 29.4% | 98.2% | 98.0% | 0.2% |
| New Mexico | 34.5% | 65.0% | 99.5% | 99.3% | 0.2% |
| New York | 64.8% | 33.6% | 98.4% | 98.2% | 0.2% |
| North Carolina | 74.8% | 24.0% | 98.8% | 98.6% | 0.2% |
| North Dakota | 70.2% | 28.1% | 98.3% | 98.1% | 0.2% |
| Ohio | 69.0% | 29.1% | 98.1% | 97.8% | 0.3% |
| Oklahoma | 68.8% | 29.4% | 98.2% | 98.0% | 0.3% |
| Oregon | 71.9% | 27.2% | 99.1% | 98.8% | 0.3% |
| Pennsylvania | 65.6% | 32.1% | 97.7% | 97.4% | 0.3% |
| Rhode Island | 70.5% | 27.7% | 98.2% | 97.9% | 0.3% |
| South Carolina | 65.5% | 33.0% | 98.4% | 98.2% | 0.3% |
| South Dakota | 68.8% | 29.4% | 98.2% | 97.9% | 0.3% |
| Tennessee | 64.8% | 33.7% | 98.6% | 98.3% | 0.3% |
| Texas | 60.3% | 38.9% | 99.2% | 98.9% | 0.3% |
| Utah | 70.6% | 28.4% | 99.0% | 98.7% | 0.3% |
| Vermont | 54.1% | 44.6% | 98.7% | 98.3% | 0.3% |
| Virginia | 68.8% | 29.2% | 98.0% | 97.7% | 0.3% |
| Washington | 63.3% | 34.6% | 97.9% | 97.6% | 0.3% |
| West Virginia | 70.9% | 26.9% | 97.8% | 97.5% | 0.3% |
| Wisconsin | 70.8% | 27.6% | 98.4% | 98.0% | 0.4% |
| Wyoming | 71.5% | 26.8% | 98.3% | 98.0% | 0.4% |
| Puerto Rico | 62.1% | 35.8% | 97.8% | 97.3% | 0.5% |

Use table for Maryann's slides

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Week | %HUs Enumerated Prior Week | Weekly Change |
|---|---|---|---|---|---|
| U.S. Total | 62.9% | 28.9% | 91.8% | 93.6% | -1.8% |
| Alabama | 59.6% | 33.6% | 93.2% | 85.6% | 7.6% |
| Alaska | 59.8% | 33.6% | 93.4% | 95.4% | -1.9% |
| Arizona | 59.8% | 34.1% | 93.9% | 88.9% | 5.0% |
| Arkansas | 60.3% | 33.6% | 93.9% | 96.9% | -3.0% |
| California | 62.0% | 32.5% | 94.5% | 95.8% | -1.3% |
| Colorado | 57.8% | 37.0% | 94.8% | 93.4% | 1.4% |
| Connecticut | 62.6% | 32.6% | 95.2% | 97.5% | -2.2% |
| Delaware | 63.4% | 31.9% | 95.3% | 92.1% | 3.2% |
| District of Columbia | 67.9% | 28.3% | 96.2% | 92.1% | 4.1% |
| Florida | 63.0% | 33.3% | 96.3% | 89.8% | 6.5% |
| Georgia | 63.2% | 32.6% | 95.8% | 87.4% | 8.4% |
| Hawaii | 60.5% | 35.9% | 96.4% | 98.9% | -2.5% |
| Idaho | 66.9% | 29.6% | 96.5% | 99.7% | -3.2% |
| Illinois | 69.5% | 27.4% | 96.9% | 95.8% | 1.1% |
| Indiana | 64.3% | 32.7% | 97.0% | 97.8% | -0.9% |
| Iowa | 71.1% | 26.1% | 97.2% | 91.5% | 5.7% |
| Kansas | 60.7% | 36.6% | 97.2% | 97.8% | -0.6% |
| Kentucky | 66.4% | 31.0% | 97.4% | 91.3% | 6.1% |
| Louisiana | 66.0% | 31.5% | 97.6% | 86.9% | 10.7% |
| Maine | 70.9% | 26.7% | 97.6% | 98.0% | -0.4% |
| Maryland | 69.0% | 30.7% | 99.8% | 95.2% | 4.5% |
| Massachusetts | 56.0% | 43.9% | 99.9% | 95.5% | 4.4% |
| Michigan | 62.6% | 37.1% | 99.8% | 93.9% | 5.9% |
| Minnesota | 57.9% | 41.8% | 99.7% | 96.8% | 2.9% |
| Mississippi | 60.1% | 39.4% | 99.5% | 87.1% | 12.4% |
| Missouri | 69.9% | 29.4% | 99.4% | 96.0% | 3.4% |
| Montana | 69.4% | 29.9% | 99.3% | 86.9% | 12.5% |
| Nebraska | 70.2% | 28.9% | 99.1% | 94.7% | 4.4% |
| Nevada | 66.6% | 32.3% | 98.9% | 93.4% | 5.5% |
| New Hampshire | 71.9% | 27.2% | 99.2% | 95.5% | 3.6% |
| New Jersey | 68.7% | 29.4% | 98.2% | 94.0% | 4.1% |
| New Mexico | 34.5% | 65.0% | 99.5% | 88.6% | 10.9% |
| New York | 64.8% | 33.6% | 98.4% | 94.0% | 4.4% |
| North Carolina | 74.8% | 24.0% | 98.8% | 89.3% | 9.5% |
| North Dakota | 70.2% | 28.1% | 98.3% | 94.8% | 3.5% |
| Ohio | 69.0% | 29.1% | 98.1% | 95.5% | 2.6% |
| Oklahoma | 68.8% | 29.4% | 98.2% | 91.5% | 6.8% |
| Oregon | 71.9% | 27.2% | 99.1% | 96.7% | 2.3% |
| Pennsylvania | 65.6% | 32.1% | 97.7% | 95.1% | 2.6% |
| Rhode Island | 70.5% | 27.7% | 98.2% | 95.0% | 3.2% |
| South Carolina | 65.5% | 33.0% | 98.4% | 87.7% | 10.8% |
| South Dakota | 68.8% | 29.4% | 98.2% | 92.4% | 5.8% |
| Tennessee | 64.8% | 33.7% | 98.6% | 94.5% | 4.0% |
| Texas | 60.3% | 38.9% | 99.2% | 93.2% | 6.0% |
| Utah | 70.6% | 28.4% | 99.0% | 95.7% | 3.3% |
| Vermont | 54.1% | 44.6% | 98.7% | 97.2% | 1.5% |
| Virginia | 68.8% | 29.2% | 98.0% | 94.1% | 3.9% |
| Washington | 63.3% | 34.6% | 97.9% | 98.0% | -0.1% |
| West Virginia | 70.9% | 26.9% | 97.8% | 99.6% | -1.8% |
| Wisconsin | 70.8% | 27.6% | 98.4% | 97.6% | 0.7% |
| Wyoming | 71.5% | 26.8% | 98.3% | 91.3% | 7.0% |
| Puerto Rico | 62.1% | 35.8% | 97.8% | 95.8% | 2.1% |

No PR, Sorted by % HUs enumerated

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Week | %HUs Enumerated Prior Week | Weekly Change |
|---|---|---|---|---|---|
| U.S. Total | 62.9% | 28.9% | 91.8% | 93.6% | -1.8% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.6% | 0.2% |
| Idaho | 69.0% | 30.8% | 99.8% | 99.7% | 0.0% |
| Hawaii | 62.6% | 37.1% | 99.7% | 98.9% | 0.8% |
| Maine | 57.9% | 41.6% | 99.5% | 98.0% | 1.5% |
| Vermont | 60.1% | 39.1% | 99.2% | 97.2% | 2.0% |
| Kansas | 69.3% | 29.7% | 99.1% | 97.8% | 1.3% |
| Indiana | 69.9% | 29.7% | 99.1% | 97.8% | 1.2% |
| Arkansas | 60.2% | 38.7% | 98.9% | 96.9% | 2.0% |
| Washington | 71.9% | 26.9% | 98.8% | 98.0% | 0.8% |
| Wisconsin | 71.9% | 26.9% | 98.8% | 97.6% | 1.2% |
| Connecticut | 70.2% | 28.6% | 98.8% | 97.5% | 1.3% |
| Minnesota | 74.7% | 23.8% | 98.6% | 96.8% | 1.7% |
| Utah | 70.5% | 27.9% | 98.4% | 95.7% | 2.7% |
| New Hampshire | 66.5% | 31.8% | 98.3% | 95.5% | 2.8% |
| Alaska | 54.0% | 44.1% | 98.0% | 95.4% | 2.7% |
| North Dakota | 64.8% | 33.2% | 98.0% | 94.8% | 3.1% |
| Missouri | 65.4% | 32.5% | 97.9% | 96.0% | 1.9% |
| Oregon | 68.7% | 29.1% | 97.8% | 96.7% | 1.1% |
| Ohio | 70.2% | 27.6% | 97.8% | 95.5% | 2.3% |
| Illinois | 70.7% | 27.1% | 97.8% | 95.8% | 1.9% |
| Rhode Island | 64.7% | 33.1% | 97.7% | 95.0% | 2.8% |
| California | 68.7% | 29.0% | 97.7% | 95.8% | 2.0% |
| Massachusetts | 68.7% | 28.9% | 97.6% | 95.5% | 2.1% |
| Nebraska | 71.5% | 26.1% | 97.6% | 94.7% | 2.9% |
| Maryland | 70.4% | 27.1% | 97.5% | 95.2% | 2.3% |
| New Jersey | 68.7% | 28.5% | 97.2% | 94.0% | 3.2% |
| Tennessee | 65.5% | 31.7% | 97.2% | 94.5% | 2.6% |
| New York | 63.1% | 33.9% | 97.1% | 94.0% | 3.0% |
| Michigan | 70.9% | 26.2% | 97.1% | 93.9% | 3.2% |
| Texas | 62.0% | 35.0% | 97.0% | 93.2% | 3.8% |
| Virginia | 70.8% | 26.1% | 96.9% | 94.1% | 2.8% |
| Nevada | 66.0% | 30.7% | 96.7% | 93.4% | 3.3% |
| Colorado | 69.4% | 26.7% | 96.1% | 93.4% | 2.8% |
| Iowa | 71.0% | 25.0% | 96.0% | 91.5% | 4.5% |
| Wyoming | 60.6% | 35.3% | 95.9% | 91.3% | 4.6% |
| Delaware | 64.2% | 31.5% | 95.7% | 92.1% | 3.6% |
| South Dakota | 66.8% | 28.7% | 95.5% | 92.4% | 3.1% |
| Oklahoma | 60.5% | 34.9% | 95.3% | 91.5% | 3.9% |
| Kentucky | 67.8% | 27.3% | 95.2% | 91.3% | 3.9% |
| District of Columbia | 62.9% | 32.2% | 95.1% | 92.1% | 3.0% |
| Florida | 63.1% | 31.5% | 94.6% | 89.8% | 4.8% |
| Arizona | 63.3% | 30.8% | 94.1% | 88.9% | 5.1% |
| North Carolina | 62.5% | 31.5% | 94.0% | 89.3% | 4.6% |
| New Mexico | 57.5% | 36.2% | 93.7% | 88.6% | 5.1% |
| Georgia | 61.9% | 31.2% | 93.1% | 87.4% | 5.7% |
| Mississippi | 59.8% | 32.7% | 92.5% | 87.1% | 5.4% |
| South Carolina | 60.2% | 32.2% | 92.5% | 87.7% | 4.8% |
| Montana | 59.7% | 32.1% | 91.9% | 86.9% | 5.0% |
| Louisiana | 59.5% | 32.3% | 91.8% | 86.9% | 4.9% |
| Alabama | 62.9% | 27.7% | 90.5% | 85.6% | 5.0% |

For Sorting

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Week | %HUs Enumerated Prior Week | Weekly Change |
|---|---|---|---|---|---|
| West Virginia | 56.0% | 43.9% | 99.9% | 99.6% | 0.2% |
| Idaho | 69.0% | 30.8% | 99.8% | 99.7% | 0.0% |
| Hawaii | 62.6% | 37.1% | 99.7% | 98.9% | 0.8% |
| Maine | 57.9% | 41.6% | 99.5% | 98.0% | 1.5% |
| Vermont | 60.1% | 39.1% | 99.2% | 97.2% | 2.0% |
| Kansas | 69.3% | 29.7% | 99.1% | 97.8% | 1.3% |
| Indiana | 69.9% | 29.2% | 99.1% | 97.8% | 1.2% |
| Arkansas | 60.2% | 38.7% | 98.9% | 96.9% | 2.0% |
| Washington | 71.9% | 26.9% | 98.8% | 98.0% | 0.8% |
| Wisconsin | 71.9% | 26.9% | 98.8% | 97.6% | 1.2% |
| Connecticut | 70.2% | 28.6% | 98.8% | 97.5% | 1.3% |
| Minnesota | 74.7% | 23.8% | 98.6% | 96.8% | 1.7% |
| Utah | 70.5% | 27.9% | 98.4% | 95.7% | 2.7% |
| New Hampshire | 66.5% | 31.8% | 98.3% | 95.5% | 2.8% |
| Alaska | 54.0% | 44.1% | 98.0% | 95.4% | 2.7% |
| North Dakota | 64.8% | 33.2% | 98.0% | 94.8% | 3.1% |
| Missouri | 65.4% | 32.5% | 97.9% | 96.0% | 1.9% |
| Oregon | 68.7% | 29.1% | 97.8% | 96.7% | 1.1% |
| Ohio | 70.2% | 27.6% | 97.8% | 95.5% | 2.3% |
| Illinois | 70.7% | 27.1% | 97.8% | 95.8% | 1.9% |
| Rhode Island | 64.7% | 33.1% | 97.7% | 95.0% | 2.8% |
| California | 68.7% | 29.0% | 97.7% | 95.8% | 2.0% |
| Massachusetts | 68.7% | 28.9% | 97.6% | 95.5% | 2.1% |
| Nebraska | 71.5% | 26.1% | 97.6% | 94.7% | 2.9% |
| Maryland | 70.4% | 27.1% | 97.5% | 95.2% | 2.3% |
| Pennsylvania | 68.9% | 28.6% | 97.5% | 95.1% | 2.4% |
| New Jersey | 68.7% | 28.5% | 97.2% | 94.0% | 3.2% |
| Tennessee | 65.5% | 31.7% | 97.2% | 94.5% | 2.6% |
| New York | 63.2% | 33.9% | 97.1% | 94.0% | 3.0% |
| Michigan | 70.9% | 26.2% | 97.1% | 93.9% | 3.2% |
| Texas | 62.0% | 35.0% | 97.0% | 93.2% | 3.8% |
| Virginia | 70.8% | 26.1% | 96.9% | 94.1% | 2.8% |
| Nevada | 66.0% | 30.7% | 96.7% | 93.4% | 3.3% |
| Colorado | 69.4% | 26.7% | 96.1% | 93.4% | 2.8% |
| Iowa | 71.0% | 25.0% | 96.0% | 91.5% | 4.5% |
| Wyoming | 60.6% | 35.3% | 95.9% | 91.3% | 4.6% |
| Delaware | 64.2% | 31.5% | 95.7% | 92.1% | 3.6% |
| South Dakota | 66.8% | 28.7% | 95.5% | 92.4% | 3.1% |
| Oklahoma | 60.5% | 34.9% | 95.3% | 91.5% | 3.9% |
| Kentucky | 67.8% | 27.3% | 95.2% | 91.3% | 3.9% |
| District of Columbia | 62.9% | 32.2% | 95.1% | 92.1% | 3.0% |
| Florida | 63.1% | 31.5% | 94.6% | 89.8% | 4.8% |
| Arizona | 63.3% | 30.8% | 94.1% | 88.9% | 5.1% |
| North Carolina | 62.5% | 31.5% | 94.0% | 89.3% | 4.6% |
| New Mexico | 57.5% | 36.2% | 93.7% | 88.6% | 5.1% |
| Georgia | 61.9% | 31.2% | 93.1% | 87.4% | 5.7% |
| Mississippi | 59.8% | 32.7% | 92.5% | 87.1% | 5.4% |
| South Carolina | 60.2% | 32.2% | 92.5% | 87.7% | 4.8% |
| Montana | 59.7% | 32.1% | 91.9% | 86.9% | 5.0% |
| Louisiana | 59.5% | 32.3% | 91.8% | 86.9% | 4.9% |
| Alabama | 62.9% | 27.7% | 90.5% | 85.6% | 5.0% |

For Maryann

| State | Initial SR Universe | Public SR Number | Public SR Rate | Total Housing Units | Initial HUs in NRFU Workload | Self-Responses in the NRFU Universe | UE and RA Workload | HUs in NRFU Workload | HUs Resolved in NRFU Workload | NRFU HUs Resolved in Field | Resolved UE and RA Cases | HUs with SR and NRFU Complete | Remaining NRFU Workload | Total HUs Resolved | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | % Change HUs Enumerated Prior Day | SRV | 9/25/2020 99% | Balance to 99% | % of NRFU to 99% | Days to 99% (Single Day) | Days to 99% (Banded) | Finish on (Single Day) | Finish on (Banded) | Projection at 9/30 | Projection at 10/5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column Calculation | | | | d+J | | | | ((g-h)+i)-n | (l+m+t)-n | | | | j-k | d+k | p/f | p/f Prior Day | q-r | | | | | | | | | | |
| Column Label | c | d | e | f | g | h | i | j | k | l | m | n | o | p | q | r | s | t | | | | | | | | | |
| Alabama | 2,485,849 | 1,564,681 | 62.9% | 2,551,113 | 1,090,907 | 86,589 | 0 | 986,432 | 777,562 | 795,448 | 0 | 17,886 | 208,870 | 2,342,243 | 91.8% | 91.1% | 0.7% | 0.44% | 2,525,602 | 183,359 | 87.8% | 10.6 | 16.5 | 10/5/2020 | 10/11/2020 | 94.0% | 96.2% |
| Louisiana | 2,255,375 | 1,344,216 | 59.6% | 2,277,553 | 1,034,669 | 77,821 | 0 | 933,337 | 777,816 | 801,327 | 0 | 23,511 | 155,521 | 2,122,032 | 93.2% | 92.5% | 0.7% | 0.38% | 2,254,777 | 132,745 | 85.4% | 8.6 | 15.5 | 10/3/2020 | 10/10/2020 | 95.1% | 96.9% |
| Montana | 584,309 | 349,519 | 59.8% | 571,279 | 260,896 | 32,118 | 0 | 221,760 | 184,290 | 191,308 | 0 | 7,018 | 37,470 | 533,809 | 93.4% | 92.6% | 0.8% | 0.38% | 565,566 | 31,757 | 84.8% | 6.8 | 14.7 | 10/1/2020 | 10/9/2020 | 95.3% | 97.2% |
| Mississippi | 1,445,190 | 864,815 | 59.8% | 1,467,455 | 658,387 | 45,631 | 0 | 602,640 | 513,276 | 523,392 | 0 | 10,116 | 89,364 | 1,378,091 | 93.9% | 93.2% | 0.7% | 0.38% | 1,452,780 | 74,689 | 83.6% | 7.1 | 13.5 | 10/2/2020 | 10/8/2020 | 95.8% | 97.7% |
| South Carc | 2,565,180 | 1,547,826 | 60.3% | 2,600,548 | 1,175,387 | 97,786 | 0 | 1,052,722 | 894,374 | 919,253 | 0 | 24,879 | 158,348 | 2,442,200 | 93.9% | 93.3% | 0.7% | 0.38% | 2,574,543 | 132,343 | 83.6% | 7.7 | 13.5 | 10/2/2020 | 10/8/2020 | 95.8% | 97.7% |
| Georgia | 4,792,114 | 2,971,284 | 62.0% | 4,844,483 | 2,108,643 | 184,190 | 0 | 1,873,199 | 1,607,084 | 1,658,338 | 0 | 51,254 | 266,115 | 4,578,368 | 94.5% | 93.8% | 0.7% | 0.34% | 4,796,038 | 217,670 | 81.8% | 6.7 | 13.2 | 10/1/2020 | 10/8/2020 | 96.2% | 97.9% |
| New Mexi | 1,042,458 | 602,845 | 57.8% | 1,018,320 | 505,792 | 70,625 | 0 | 415,475 | 362,416 | 382,108 | 0 | 19,692 | 53,059 | 965,261 | 94.8% | 94.4% | 0.4% | 0.34% | 1,008,137 | 42,876 | 80.8% | 10.5 | 12.4 | 10/5/2020 | 10/7/2020 | 96.5% | 98.2% |
| North Carc | 5,008,585 | 3,135,539 | 62.6% | 5,086,710 | 2,220,888 | 209,620 | 0 | 1,951,171 | 1,708,731 | 1,768,828 | 0 | 60,097 | 242,440 | 4,844,270 | 95.2% | 94.7% | 0.5% | 0.30% | 5,035,843 | 191,573 | 79.0% | 7.1 | 12.6 | 10/2/2020 | 10/7/2020 | 96.7% | 98.2% |
| Arizona | 3,210,387 | 2,036,097 | 63.4% | 3,263,115 | 1,422,267 | 155,948 | 0 | 1,227,018 | 1,074,246 | 1,113,547 | 0 | 39,301 | 152,772 | 3,110,343 | 95.3% | 94.7% | 0.7% | 0.30% | 3,230,484 | 120,141 | 78.6% | 5.5 | 12.3 | 9/30/2020 | 10/7/2020 | 96.8% | 98.3% |
| Kentucky | 2,111,845 | 1,433,691 | 67.9% | 2,153,348 | 792,998 | 60,033 | 0 | 719,657 | 637,129 | 650,437 | 0 | 13,308 | 82,528 | 2,070,820 | 96.2% | 95.7% | 0.5% | 0.25% | 2,131,815 | 60,995 | 73.9% | 5.9 | 11.5 | 9/30/2020 | 10/6/2020 | 97.4% | 98.6% |
| District of | 374,067 | 235,541 | 63.0% | 384,626 | 170,403 | 15,962 | 0 | 149,085 | 134,797 | 140,153 | 0 | 5,356 | 14,288 | 370,338 | 96.3% | 95.9% | 0.4% | 0.25% | 380,780 | 10,442 | 73.1% | 6.5 | 11.0 | 10/1/2020 | 10/6/2020 | 97.5% | 98.7% |
| Florida | 10,239,190 | 6,469,404 | 63.2% | 10,338,788 | 4,369,791 | 393,660 | 107 | 3,869,384 | 3,430,990 | 3,537,737 | 107 | 106,854 | 438,394 | 9,900,394 | 95.8% | 95.2% | 0.6% | 0.30% | 10,235,400 | 335,006 | 76.4% | 5.7 | 10.8 | 9/30/2020 | 10/5/2020 | 97.3% | 98.8% |
| Oklahoma | 1,884,565 | 1,140,816 | 60.5% | 1,909,950 | 881,974 | 89,950 | 0 | 769,134 | 700,252 | 723,142 | 0 | 22,890 | 68,882 | 1,841,068 | 96.4% | 95.8% | 0.6% | 0.25% | 1,890,851 | 49,783 | 72.3% | 4.7 | 10.6 | 9/29/2020 | 10/5/2020 | 97.6% | 98.9% |
| South Dak | 414,719 | 277,506 | 66.9% | 417,560 | 164,245 | 19,210 | 0 | 140,054 | 125,398 | 130,379 | 0 | 4,981 | 14,656 | 402,904 | 96.5% | 96.0% | 0.5% | 0.25% | 413,384 | 10,480 | 71.5% | 5.2 | 10.2 | 9/30/2020 | 10/5/2020 | 97.7% | 98.9% |
| Colorado | 2,594,870 | 1,803,133 | 69.5% | 2,642,421 | 980,629 | 108,704 | 0 | 839,288 | 757,847 | 790,484 | 0 | 32,637 | 81,441 | 2,560,980 | 96.9% | 96.5% | 0.4% | 0.25% | 2,615,997 | 55,017 | 67.6% | 5.2 | 8.5 | 9/30/2020 | 10/3/2020 | 98.1% | 99.4% |
| Delaware | 462,431 | 297,232 | 64.3% | 467,096 | 194,017 | 17,839 | 0 | 169,864 | 155,630 | 161,944 | 0 | 6,314 | 14,234 | 452,862 | 97.0% | 96.4% | 0.5% | 0.25% | 462,425 | 9,563 | 67.2% | 3.8 | 8.3 | 9/28/2020 | 10/3/2020 | 98.2% | 99.4% |
| Iowa | 1,482,711 | 1,053,673 | 71.1% | 1,495,626 | 495,607 | 42,477 | 0 | 441,953 | 399,351 | 410,528 | 0 | 11,177 | 42,602 | 1,453,024 | 97.2% | 96.6% | 0.6% | 0.24% | 1,480,670 | 27,646 | 64.9% | 3.1 | 7.8 | 9/28/2020 | 10/2/2020 | 98.3% | 99.5% |
| Wyoming | 291,623 | 176,878 | 60.7% | 289,645 | 137,407 | 19,597 | 0 | 112,767 | 104,685 | 109,728 | 0 | 5,043 | 8,082 | 281,563 | 97.2% | 96.5% | 0.7% | 0.24% | 286,749 | 5,186 | 64.2% | 2.5 | 7.6 | 9/27/2020 | 10/2/2020 | 98.4% | 99.6% |
| U.S. Total | 147,885,967 | 98,127,799 | 66.4% | 149,755,969 | 59,589,834 | 6,046,935 | 34,147 | 51,628,170 | 47,693,565 | 49,608,294 | 34,147 | 1,948,876 | 3,934,605 | 145,821,364 | 97.4% | 97.0% | 0.4% | 0.24% | 148,258,409 | 2,437,045 | 61.9% | 4.1 | 6.9 | 9/29/2020 | 10/1/2020 | 98.6% | 99.7% |
| Nevada | 1,312,783 | 867,089 | 66.0% | 1,325,391 | 536,331 | 61,102 | 0 | 458,302 | 426,303 | 443,230 | 0 | 16,927 | 31,999 | 1,293,392 | 97.6% | 97.1% | 0.5% | 0.24% | 1,312,137 | 18,745 | 58.6% | 2.6 | 6.0 | 9/27/2020 | 9/30/2020 | 98.8% | 100.0% |
| Virginia | 3,726,125 | 2,641,641 | 70.9% | 3,779,137 | 1,321,595 | 137,235 | 0 | 1,137,496 | 1,046,287 | 1,093,151 | 0 | 46,864 | 91,209 | 3,687,928 | 97.6% | 97.2% | 0.4% | 0.24% | 3,741,346 | 53,418 | 58.6% | 3.5 | 6.0 | 9/28/2020 | 9/30/2020 | 98.8% | 100.0% |
| Idaho | 785,218 | 542,098 | 69.0% | 798,954 | 298,839 | 27,591 | 0 | 256,856 | 254,992 | 269,384 | 0 | 14,392 | 1,864 | 797,090 | 99.8% | 99.8% | 0.0% | 0.22% | 790,964 | -6,126 | -328.6% | -1226.3 | -3.4 | 5/17/2017 | 9/21/2020 | 100.0% | 100.0% |
| West Virgi | 985,271 | 551,673 | 56.0% | 976,904 | 488,244 | 40,731 | 0 | 425,231 | 424,023 | 446,305 | 0 | 22,282 | 1,208 | 975,696 | 99.9% | 99.9% | 0.0% | 0.22% | 967,135 | -8,561 | -708.7% | -328.4 | -3.9 | 11/1/2019 | 9/21/2020 | 100.0% | 100.0% |
| Hawaii | 583,976 | 365,728 | 62.6% | 594,089 | 266,302 | 26,351 | 0 | 228,361 | 226,917 | 238,507 | 0 | 11,590 | 1,444 | 592,645 | 99.8% | 99.7% | 0.0% | 0.22% | 588,148 | -4,497 | -311.4% | -31.2 | -3.4 | 8/24/2020 | 9/21/2020 | 100.0% | 100.0% |
| Maine | 768,392 | 445,142 | 57.9% | 791,620 | 393,283 | 32,290 | 3,139 | 346,478 | 344,453 | 358,968 | 3,139 | 17,654 | 2,025 | 789,595 | 99.7% | 99.7% | 0.1% | 0.22% | 783,704 | -5,891 | -290.9% | -11.6 | -3.3 | 9/13/2020 | 9/21/2020 | 100.0% | 100.0% |
| Vermont | 351,587 | 211,209 | 60.1% | 357,230 | 172,355 | 19,125 | 0 | 146,021 | 144,150 | 151,359 | 0 | 7,209 | 1,871 | 355,359 | 99.5% | 99.4% | 0.1% | 0.22% | 353,658 | -1,701 | -90.9% | -5.2 | -2.1 | 9/19/2020 | 9/22/2020 | 100.0% | 100.0% |
| Indiana | 3,063,868 | 2,142,614 | 69.9% | 3,086,263 | 1,077,241 | 99,775 | 0 | 943,649 | 924,341 | 958,158 | 0 | 33,817 | 19,308 | 3,066,955 | 99.4% | 99.2% | 0.1% | 0.22% | 3,055,400 | -11,555 | -59.8% | -3.0 | -1.7 | 9/22/2020 | 9/23/2020 | 100.0% | 100.0% |
| Kansas | 1,339,595 | 929,600 | 69.4% | 1,353,266 | 484,273 | 45,385 | 0 | 423,666 | 414,335 | 429,557 | 0 | 15,222 | 9,331 | 1,343,935 | 99.3% | 99.2% | 0.1% | 0.22% | 1,339,733 | -4,202 | -45.0% | -2.4 | -1.4 | 9/22/2020 | 9/23/2020 | 100.0% | 100.0% |
| Connecticu | 1,577,275 | 1,108,012 | 70.2% | 1,593,286 | 574,498 | 64,184 | 0 | 485,274 | 471,115 | 496,155 | 0 | 25,040 | 14,159 | 1,579,127 | 99.1% | 99.0% | 0.1% | 0.22% | 1,577,353 | -1,774 | -12.5% | -0.8 | -0.5 | 9/24/2020 | 9/24/2020 | 100.0% | 100.0% |
| New Hamp | 660,191 | 439,576 | 66.6% | 668,120 | 270,974 | 30,861 | 0 | 228,544 | 220,883 | 232,452 | 0 | 11,569 | 7,661 | 660,459 | 98.9% | 98.7% | 0.1% | 0.22% | 661,439 | 980 | 12.8% | 1.1 | 0.7 | 9/26/2020 | 9/25/2020 | 100.0% | 100.0% |
| Washingto | 3,301,270 | 2,374,900 | 71.9% | 3,352,194 | 1,163,377 | 140,379 | 0 | 977,294 | 948,871 | 994,575 | 0 | 45,704 | 28,423 | 3,323,771 | 99.2% | 99.0% | 0.2% | 0.22% | 3,318,672 | -5,099 | -17.9% | -0.8 | -0.7 | 9/24/2020 | 9/24/2020 | 100.0% | 100.0% |
| Oregon | 1,935,048 | 1,330,319 | 68.7% | 1,955,562 | 724,990 | 75,005 | 0 | 625,243 | 589,696 | 614,438 | 0 | 24,742 | 35,547 | 1,920,015 | 98.2% | 98.0% | 0.2% | 0.22% | 1,936,006 | 15,991 | 45.0% | 4.4 | 3.7 | 9/29/2020 | 9/28/2020 | 99.3% | 100.0% |
| Puerto Ric | 1,776,890 | 613,024 | 34.5% | 1,554,207 | 1,348,147 | 186,526 | 0 | 941,183 | 933,384 | 1,153,822 | 0 | 220,438 | 7,799 | 1,546,408 | 99.5% | 99.3% | 0.2% | 0.22% | 1,538,665 | -7,743 | -99.3% | -2.3 | -2.2 | 9/22/2020 | 9/22/2020 | 100.0% | 100.0% |
| Rhode Isla | 494,351 | 320,356 | 64.8% | 498,245 | 206,654 | 20,281 | 0 | 177,889 | 170,117 | 178,601 | 0 | 8,484 | 7,772 | 490,473 | 98.4% | 98.2% | 0.2% | 0.22% | 493,263 | 2,790 | 35.9% | 2.5 | 2.5 | 9/27/2020 | 9/27/2020 | 99.6% | 100.0% |
| Minnesota | 2,568,167 | 1,920,139 | 74.8% | 2,593,423 | 780,321 | 80,680 | 0 | 673,284 | 642,054 | 668,411 | 0 | 26,357 | 31,230 | 2,562,193 | 98.8% | 98.6% | 0.2% | 0.22% | 2,567,489 | 5,296 | 17.0% | 0.9 | 0.9 | 9/25/2020 | 9/25/2020 | 99.9% | 100.0% |
| Ohio | 5,480,977 | 3,850,269 | 70.2% | 5,527,092 | 1,920,808 | 183,814 | 0 | 1,676,823 | 1,584,932 | 1,645,103 | 0 | 60,171 | 91,891 | 5,435,201 | 98.3% | 98.1% | 0.2% | 0.22% | 5,471,821 | 36,620 | 39.9% | 2.8 | 3.0 | 9/27/2020 | 9/27/2020 | 99.5% | 100.0% |
| Pennsylvai | 5,990,519 | 4,131,637 | 69.0% | 6,074,730 | 2,235,988 | 211,870 | 0 | 1,943,093 | 1,826,179 | 1,907,204 | 0 | 81,025 | 116,914 | 5,957,816 | 98.1% | 97.8% | 0.3% | 0.22% | 6,013,983 | 56,167 | 48.0% | 3.5 | 4.1 | 9/28/2020 | 9/29/2020 | 99.2% | 100.0% |
| Massachus | 3,146,681 | 2,164,818 | 68.8% | 3,194,810 | 1,209,377 | 128,872 | 0 | 1,029,992 | 973,850 | 1,024,363 | 0 | 50,513 | 56,142 | 3,138,668 | 98.2% | 98.0% | 0.3% | 0.22% | 3,162,862 | 24,194 | 43.1% | 2.8 | 3.4 | 9/27/2020 | 9/28/2020 | 99.4% | 100.0% |
| Wisconsin | 2,829,640 | 2,034,206 | 71.9% | 2,854,820 | 931,838 | 79,788 | 0 | 820,614 | 793,912 | 825,348 | 0 | 31,436 | 26,702 | 2,828,118 | 99.1% | 98.8% | 0.3% | 0.22% | 2,826,272 | -1,846 | -6.9% | -0.2 | -0.3 | 9/24/2020 | 9/24/2020 | 100.0% | 100.0% |
| Tennessee | 3,233,776 | 2,119,819 | 65.6% | 3,299,381 | 1,337,368 | 120,833 | 0 | 1,179,562 | 1,103,107 | 1,140,080 | 0 | 36,973 | 76,455 | 3,222,926 | 97.7% | 97.4% | 0.3% | 0.24% | 3,266,387 | 43,461 | 56.8% | 4.8 | 5.6 | 9/29/2020 | 9/30/2020 | 98.9% | 100.0% |
| Maryland | 2,611,186 | 1,841,596 | 70.5% | 2,631,918 | 928,009 | 102,335 | 0 | 790,322 | 742,453 | 777,805 | 0 | 35,352 | 47,869 | 2,584,049 | 98.2% | 97.9% | 0.3% | 0.22% | 2,605,599 | 21,550 | 45.0% | 2.9 | 3.7 | 9/27/2020 | 9/28/2020 | 99.3% | 100.0% |
| Missouri | 3,055,857 | 2,000,336 | 65.5% | 3,099,997 | 1,236,088 | 102,775 | 0 | 1,099,661 | 1,051,391 | 1,085,043 | 0 | 33,652 | 48,270 | 3,051,727 | 98.4% | 98.2% | 0.3% | 0.22% | 3,068,997 | 17,270 | 35.8% | 1.9 | 2.5 | 9/26/2020 | 9/27/2020 | 99.6% | 100.0% |
| California | 15,109,275 | 10,397,041 | 68.8% | 15,301,327 | 5,900,468 | 746,266 | 0 | 4,904,286 | 4,634,475 | 4,884,391 | 0 | 249,916 | 269,811 | 15,031,516 | 98.2% | 97.9% | 0.3% | 0.22% | 15,148,314 | 116,798 | 43.3% | 2.5 | 3.4 | 9/27/2020 | 9/28/2020 | 99.4% | 100.0% |
| North Dak | 401,918 | 260,580 | 64.8% | 407,240 | 165,329 | 14,081 | 0 | 146,660 | 140,812 | 145,400 | 0 | 4,588 | 5,848 | 401,392 | 98.6% | 98.3% | 0.3% | 0.22% | 403,168 | 1,776 | 30.4% | 1.4 | 2.0 | 9/26/2020 | 9/26/2020 | 99.7% | 100.0% |
| Arkansas | 1,533,931 | 924,482 | 60.3% | 1,560,289 | 709,309 | 57,543 | 0 | 635,807 | 622,714 | 638,673 | 0 | 15,959 | 13,093 | 1,547,196 | 99.2% | 98.9% | 0.3% | 0.22% | 1,544,686 | -2,510 | -19.2% | -0.5 | -0.7 | 9/24/2020 | 9/24/2020 | 100.0% | 100.0% |
| Utah | 1,198,683 | 846,132 | 70.6% | 1,209,969 | 432,527 | 54,343 | 0 | 363,837 | 352,202 | 366,549 | 0 | 14,347 | 11,635 | 1,198,334 | 99.0% | 98.7% | 0.3% | 0.22% | 1,197,869 | -465 | -4.0% | -0.1 | -0.2 | 9/24/2020 | 9/24/2020 | 100.0% | 100.0% |
| Alaska | 319,728 | 172,818 | 54.1% | 343,602 | 172,839 | 24,815 | 30,901 | 170,784 | 166,179 | 143,419 | 30,901 | 8,141 | 4,605 | 338,997 | 98.7% | 98.3% | 0.3% | 0.22% | 340,166 | 1,169 | 25.4% | 1.0 | 1.5 | 9/26/2020 | 9/26/2020 | 99.8% | 100.0% |
| New Jerse | 3,855,412 | 2,652,043 | 68.8% | 3,891,496 | 1,456,375 | 162,995 | 0 | 1,239,453 | 1,161,044 | 1,214,971 | 0 | 53,927 | 78,409 | 3,813,087 | 98.0% | 97.7% | 0.3% | 0.24% | 3,852,581 | 39,494 | 50.4% | 3.0 | 4.3 | 9/28/2020 | 9/29/2020 | 99.2% | 100.0% |
| New York | 9,012,965 | 5,707,874 | 63.3% | 9,113,163 | 4,033,240 | 454,575 | 0 | 3,405,289 | 3,213,168 | 3,386,544 | 0 | 173,376 | 192,121 | 8,921,042 | 97.9% | 97.6% | 0.3% | 0.24% | 9,022,031 | 100,989 | 52.6% | 3.3 | 4.7 | 9/28/2020 | 9/29/2020 | 99.1% | 100.0% |
| Michigan | 4,785,977 | 3,394,646 | 70.9% | 4,828,763 | 1,608,754 | 139,721 | 0 | 1,434,117 | 1,328,504 | 1,363,420 | 0 | 34,916 | 105,613 | 4,723,150 | 97.8% | 97.5% | 0.3% | 0.24% | 4,780,475 | 57,325 | 54.3% | 3.5 | 5.0 | 9/28/2020 | 9/30/2020 | 99.0% | 100.0% |
| Illinois | 5,640,811 | 3,993,447 | 70.8% | 5,673,995 | 1,957,495 | 198,162 | 0 | 1,680,548 | 1,587,063 | 1,665,848 | 0 | 78,785 | 93,485 | 5,580,510 | 98.4% | 98.0% | 0.4% | 0.22% | 5,617,255 | 36,745 | 39.3% | 1.8 | 2.9 | 9/26/2020 | 9/27/2020 | 99.5% | 100.0% |
| Nebraska | 881,098 | 630,407 | 71.5% | 890,301 | 298,827 | 30,346 | 0 | 259,894 | 245,087 | 253,674 | 0 | 8,587 | 14,807 | 875,494 | 98.3% | 98.0% | 0.4% | 0.22% | 881,398 | 5,904 | 39.9% | 1.7 | 3.0 | 9/26/2020 | 9/27/2020 | 99.5% | 100.0% |
| Texas | 12,098,948 | 7,510,856 | 62.1% | 12,349,756 | 5,631,011 | 605,066 | 0 | 4,838,900 | 4,572,082 | 4,759,127 | 0 | 187,045 | 266,818 | 12,082,938 | 97.8% | 97.3% | 0.5% | 0.24% | 12,226,258 | 143,320 | 53.7% | 2.3 | 4.9 | 9/27/2020 | 9/29/2020 | 99.0% | 100.0% |

| | |
|---|---|
| 0.004506 | 0.91 |
| 0.00435 | 0.92 |
| 0.00377 | 0.93 |
| 0.003409 | 0.94 |
| 0.002999 | 0.95 |
| 0.002458 | 0.96 |
| 0.00237 | 0.97 |
| 0.002236 | 0.98 |

| State | Total HUs | Total HUs Enumerated | Percent Total Enumerated | Remaining HUs to be enumerated |
|---|---|---|---|---|
| **Alabama** | **2,551,113** | **2,342,243** | **91.8%** | **208,870** |
| Louisiana | 2,277,553 | 2,122,032 | 93.2% | 155,521 |
| Montana | 571,279 | 533,809 | 93.4% | 37,470 |
| Mississipp | 1,467,455 | 1,378,091 | 93.9% | 89,364 |
| South Carc | 2,600,548 | 2,442,200 | 93.9% | 158,348 |
| Georgia | 4,844,483 | 4,578,368 | 94.5% | 266,115 |
| New Mexi | 1,018,320 | 965,261 | 94.8% | 53,059 |
| North Carc | 5,086,710 | 4,844,270 | 95.2% | 242,440 |
| Arizona | 3,263,115 | 3,110,343 | 95.3% | 152,772 |
| Kentucky | 2,153,348 | 2,070,820 | 96.2% | 82,528 |
| District of | 384,626 | 370,338 | 96.3% | 14,288 |
| Florida | ######## | 9,900,394 | 95.8% | 438,394 |
| Oklahoma | 1,909,950 | 1,841,068 | 96.4% | 68,882 |
| South Dak | 417,560 | 402,904 | 96.5% | 14,656 |
| Colorado | 2,642,421 | 2,560,980 | 96.9% | 81,441 |
| Delaware | 467,096 | 452,862 | 97.0% | 14,234 |
| Iowa | 1,495,626 | 1,453,024 | 97.2% | 42,602 |
| Wyoming | 289,645 | 281,563 | 97.2% | 8,082 |
| U.S. Total | ######## | ######## | 97.4% | 3,934,605 |
| Nevada | 1,325,391 | 1,293,392 | 97.6% | 31,999 |
| Virginia | 3,779,137 | 3,687,928 | 97.6% | 91,209 |
| Idaho | 798,954 | 797,090 | 99.8% | 1,864 |
| West Virgi | 976,904 | 975,696 | 99.9% | 1,208 |
| Hawaii | 594,089 | 592,645 | 99.8% | 1,444 |
| Maine | 791,620 | 789,595 | 99.7% | 2,025 |
| Vermont | 357,230 | 355,359 | 99.5% | 1,871 |
| Indiana | 3,086,263 | 3,066,955 | 99.4% | 19,308 |
| Kansas | 1,353,266 | 1,343,935 | 99.3% | 9,331 |
| Connecticu | 1,593,286 | 1,579,127 | 99.1% | 14,159 |
| New Hamp | 668,120 | 660,459 | 98.9% | 7,661 |
| Washingto | 3,352,194 | 3,323,771 | 99.2% | 28,423 |
| Oregon | 1,955,562 | 1,920,015 | 98.2% | 35,547 |
| Puerto Ric | 1,554,207 | 1,546,408 | 99.5% | 7,799 |
| Rhode Isla | 498,245 | 490,473 | 98.4% | 7,772 |
| Minnesota | 2,593,423 | 2,562,193 | 98.8% | 31,230 |
| Ohio | 5,527,092 | 5,435,201 | 98.3% | 91,891 |
| Pennsylvai | 6,074,730 | 5,957,816 | 98.1% | 116,914 |
| Massachus | 3,194,810 | 3,138,668 | 98.2% | 56,142 |
| Wisconsin | 2,854,820 | 2,828,118 | 99.1% | 26,702 |
| Tennessee | 3,299,381 | 3,222,926 | 97.7% | 76,455 |
| Maryland | 2,631,918 | 2,584,049 | 98.2% | 47,869 |
| Missouri | 3,099,997 | 3,051,727 | 98.4% | 48,270 |
| California | ######## | ######## | 98.2% | 269,811 |
| North Dak | 407,240 | 401,392 | 98.6% | 5,848 |
| Arkansas | 1,560,289 | 1,547,196 | 99.2% | 13,093 |
| Utah | 1,209,969 | 1,198,334 | 99.0% | 11,635 |
| Alaska | 343,602 | 338,997 | 98.7% | 4,605 |
| New Jerse | 3,891,496 | 3,813,087 | 98.0% | 78,409 |
| New York | 9,113,163 | 8,921,042 | 97.9% | 192,121 |
| Michigan | 4,828,763 | 4,723,150 | 97.8% | 105,613 |
| Illinois | 5,673,995 | 5,580,510 | 98.4% | 93,485 |
| Nebraska | 890,301 | 875,494 | 98.3% | 14,807 |
| Texas | ######## | ######## | 97.8% | 266,818 |

Column Calculation:  d+J (f);  ((g-h)+i)-n (j);  (l+m+t)-n (l);  j-k;  d+k;  p/f;  p/f Prior D.;  q-r

| State | c Initial SR U | d Public SR N | e Public SR N | f Total Hous | g Initial HUs | h Self-Respo | i UE and RA | j HUs in NRI | k HUs Resolu | l NRFU HUs | m Resolved L | n HUs with S | o Remaining | p Total HUs | q %HUs Enur | r %HUs Enur | s % Change | t SRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Total | 1.48E+08 | 98078104 | 0.663201 | 1.5E+08 | 99580768 | 6032387 | 34147 | 51678818 | 47149065 | 49018628 | 34147 | 1903710 | 4529753 | 1.45E+08 | 0.969753 | 0.966032 | 0.003721 | |
| Alabama | 2485849 | 1563869 | 0.629109 | 2551216 | 1090782 | 86111 | 0 | 987347 | 761111 | 778435 | 0 | 17324 | 226236 | 2324980 | 0.911322 | 0.905251 | 0.006071 | |
| Alaska | 319728 | 172721 | 0.540212 | 343587 | 172818 | 24805 | 30901 | 170866 | 165131 | 142278 | 30901 | 8048 | 5735 | 337852 | 0.983308 | 0.980283 | 0.003026 | |
| Arizona | 3210387 | 2034574 | 0.633747 | 3263438 | 1422147 | 155085 | 0 | 1228864 | 1054296 | 1092494 | 0 | 38198 | 174568 | 3088870 | 0.946508 | 0.940684 | 0.005824 | |
| Arkansas | 1533931 | 924127 | 0.602457 | 1560288 | 709258 | 57488 | 0 | 636161 | 618261 | 613826 | 0 | 15617 | 17900 | 1542388 | 0.988528 | 0.988779 | -0.00018 | |
| California | 15109275 | 10390713 | 0.687704 | 15301255 | 5899515 | 745162 | 0 | 4910542 | 4594172 | 4837983 | 0 | 243811 | 316370 | 14984885 | 0.979324 | 0.977283 | 0.00204 | |
| Colorado | 2594870 | 1802493 | 0.694757 | 2642467 | 980549 | 108477 | 0 | 839974 | 747940 | 780038 | 0 | 32098 | 92034 | 2550433 | 0.965171 | 0.96138 | 0.003791 | |
| Connecticut | 1577275 | 1107567 | 0.702203 | 1593201 | 574388 | 64194 | 0 | 485634 | 469377 | 493937 | 0 | 24560 | 16257 | 1576944 | 0.989796 | 0.987563 | 0.002233 | |
| Delaware | 462431 | 297134 | 0.642548 | 467099 | 194004 | 17834 | 0 | 169965 | 153220 | 159425 | 0 | 6205 | 16745 | 450354 | 0.964151 | 0.957204 | 0.006947 | |
| District of | 374067 | 235402 | 0.629304 | 384612 | 170361 | 15931 | 0 | 149210 | 133315 | 138535 | 0 | 5220 | 15895 | 368717 | 0.958673 | 0.951059 | 0.007614 | |
| Florida | 10239190 | 6465491 | 0.631446 | 10338990 | 4369535 | 392411 | 107 | 3873499 | 3375947 | 3479572 | 107 | 103732 | 497552 | 9841438 | 0.951876 | 0.945712 | 0.006165 | |
| Georgia | 4792114 | 2968638 | 0.619484 | 4844521 | 2108462 | 183348 | 0 | 1875883 | 1577098 | 1626329 | 0 | 49231 | 298785 | 4545736 | 0.938325 | 0.931033 | 0.007292 | |
| Hawaii | 583976 | 365663 | 0.626161 | 594095 | 266299 | 26344 | 0 | 228432 | 226844 | 238367 | 0 | 11523 | 1588 | 592507 | 0.997327 | 0.996874 | 0.000453 | |
| Idaho | 785218 | 541976 | 0.690224 | 798956 | 298839 | 27589 | 0 | 256980 | 255111 | 269381 | 0 | 14270 | 1869 | 797087 | 0.997661 | 0.997654 | 6.26E-06 | |
| Illinois | 5640811 | 3991568 | 0.707623 | 5673873 | 1957037 | 197777 | 0 | 1682305 | 1568373 | 1645328 | 0 | 76955 | 113932 | 5559941 | 0.97992 | 0.977686 | 0.002234 | |
| Indiana | 3063868 | 2142227 | 0.69919 | 3086185 | 1077125 | 99767 | 0 | 943958 | 920787 | 954187 | 0 | 33400 | 23171 | 3063014 | 0.992492 | 0.99071 | 0.001782 | |
| Iowa | 1482711 | 1053199 | 0.71032 | 1495623 | 495496 | 42265 | 0 | 442424 | 390847 | 401654 | 0 | 10807 | 51577 | 1444046 | 0.965515 | 0.959892 | 0.005622 | |
| Kansas | 1339595 | 929360 | 0.693762 | 1353264 | 484234 | 45330 | 0 | 423904 | 412831 | 427831 | 0 | 15000 | 11073 | 1342191 | 0.991818 | 0.990756 | 0.001062 | |
| Kentucky | 2111845 | 1433300 | 0.678696 | 2153114 | 792933 | 59912 | 0 | 720014 | 627160 | 640167 | 0 | 13007 | 92854 | 2060460 | 0.956879 | 0.951696 | 0.00518 | |
| Louisiana | 2255375 | 1343322 | 0.595609 | 2277640 | 1034568 | 77451 | 0 | 934318 | 763405 | 786204 | 0 | 22799 | 170913 | 2106727 | 0.924496 | 0.917818 | 0.007143 | |
| Maine | 768392 | 445116 | 0.579282 | 791578 | 393235 | 32299 | 3139 | 346462 | 343929 | 358403 | 3139 | 17613 | 2533 | 789045 | 0.9968 | 0.995286 | 0.001514 | |
| Maryland | 2611186 | 1840741 | 0.704944 | 2631933 | 927923 | 102193 | 0 | 791192 | 736012 | 770550 | 0 | 34538 | 55180 | 2576753 | 0.979034 | 0.974995 | 0.004039 | |
| Massachusetts | 3146681 | 2164034 | 0.68772 | 3194326 | 1208760 | 128830 | 0 | 1030292 | 965538 | 1015176 | 0 | 49638 | 64754 | 3129572 | 0.979728 | 0.976437 | 0.003291 | |
| Michigan | 4785977 | 3393778 | 0.709109 | 4828659 | 1608502 | 139535 | 0 | 1434881 | 1312774 | 1346860 | 0 | 34086 | 122107 | 4706552 | 0.974712 | 0.970526 | 0.004186 | |
| Minnesota | 2568167 | 1919680 | 0.74749 | 2595178 | 780233 | 78813 | 0 | 675498 | 638126 | 664048 | 0 | 25922 | 37372 | 2557806 | 0.985599 | 0.985599 | 3.77E-07 | |
| Mississippi | 1445190 | 864370 | 0.598101 | 1467401 | 658233 | 45430 | 0 | 603031 | 503190 | 512962 | 0 | 9772 | 99841 | 1367560 | 0.931961 | 0.925131 | 0.006829 | |
| Missouri | 3055857 | 1999711 | 0.654386 | 3099979 | 1235912 | 102585 | 0 | 1100268 | 1042924 | 1075983 | 0 | 33059 | 57344 | 3042635 | 0.981502 | 0.979357 | 0.002145 | |
| Montana | 584309 | 349292 | 0.597786 | 571241 | 260812 | 32008 | 0 | 221949 | 179795 | 186650 | 0 | 6855 | 42154 | 529087 | 0.926206 | 0.918586 | 0.00762 | |
| Nebraska | 881098 | 630259 | 0.715311 | 890317 | 298789 | 30279 | 0 | 260058 | 241808 | 250260 | 0 | 8452 | 18250 | 872067 | 0.979502 | 0.976183 | 0.003318 | |
| Nevada | 1312783 | 866665 | 0.660174 | 1325451 | 536286 | 60964 | 0 | 458786 | 419688 | 436224 | 0 | 16536 | 39098 | 1286353 | 0.970502 | 0.966666 | 0.003836 | |
| New Hamp | 660191 | 439427 | 0.665606 | 668170 | 270902 | 30768 | 0 | 228743 | 220189 | 231580 | 0 | 11391 | 8554 | 659616 | 0.987198 | 0.983227 | 0.003971 | |
| New Jersey | 3855412 | 2650421 | 0.687455 | 3891325 | 1456034 | 162826 | 0 | 1240904 | 1149488 | 1201792 | 0 | 52304 | 91416 | 3799909 | 0.976508 | 0.972263 | 0.004245 | |
| New Mexico | 1042458 | 601791 | 0.577281 | 1018617 | 505728 | 70125 | 0 | 416826 | 359677 | 378454 | 0 | 18777 | 57149 | 961468 | 0.943895 | 0.937304 | 0.006592 | |
| New York | 9012965 | 5703762 | 0.63284 | 9112568 | 4032132 | 454324 | 0 | 3408806 | 3185852 | 3354854 | 0 | 169002 | 222954 | 8889614 | 0.975533 | 0.970558 | 0.004975 | |
| North Carolina | 5008585 | 3132950 | 0.625516 | 5086708 | 2220666 | 208995 | 0 | 1953758 | 1684505 | 1742418 | 0 | 57913 | 269253 | 4817455 | 0.947067 | 0.939764 | 0.007304 | |
| North Dakota | 401918 | 260538 | 0.648237 | 407224 | 165301 | 14071 | 0 | 146686 | 139590 | 144134 | 0 | 4544 | 7096 | 400128 | 0.982575 | 0.979621 | 0.002954 | |
| Ohio | 5480977 | 3849031 | 0.702253 | 5526868 | 1920492 | 183594 | 0 | 1677837 | 1572871 | 1631932 | 0 | 59061 | 104966 | 5421902 | 0.981008 | 0.977885 | 0.003123 | |
| Oklahoma | 1884565 | 1140232 | 0.605037 | 1909898 | 881810 | 89745 | 0 | 769666 | 690223 | 712622 | 0 | 22399 | 79443 | 1830455 | 0.958405 | 0.953463 | 0.004942 | |
| Oregon | 1935048 | 1330200 | 0.687332 | 1955495 | 724871 | 74929 | 0 | 625474 | 586263 | 610731 | 0 | 24468 | 39211 | 1916284 | 0.979948 | 0.978347 | 0.001601 | |
| Pennsylvania | 5990519 | 4130099 | 0.689439 | 6074297 | 2235402 | 211702 | 0 | 1944198 | 1811414 | 1890916 | 0 | 79502 | 132784 | 5941513 | 0.97814 | 0.974822 | 0.003318 | |
| Rhode Island | 494351 | 320182 | 0.647682 | 498173 | 206566 | 20290 | 0 | 177991 | 169092 | 177377 | 0 | 8285 | 8899 | 489274 | 0.982137 | 0.977436 | 0.004701 | |
| South Carolina | 2565180 | 1546854 | 0.60302 | 2660640 | 1175208 | 97401 | 0 | 1053596 | 878098 | 902309 | 0 | 24211 | 175498 | 2424952 | 0.932512 | 0.924578 | 0.007934 | |
| South Dakota | 414719 | 277392 | 0.668867 | 417563 | 164210 | 19151 | 0 | 140171 | 123517 | 128405 | 0 | 4888 | 16654 | 400909 | 0.960116 | 0.955486 | 0.004631 | |
| Tennessee | 3233776 | 2119041 | 0.655284 | 3299383 | 1337246 | 120644 | 0 | 1180342 | 1094870 | 1131130 | 0 | 36260 | 85472 | 3213971 | 0.974095 | 0.971155 | 0.002938 | |
| Texas | 12098948 | 7505562 | 0.620348 | 12350543 | 5630296 | 603114 | 0 | 4844981 | 4515495 | 4697696 | 0 | 182201 | 329486 | 12021057 | 0.973322 | 0.969866 | 0.003456 | |
| Utah | 1198683 | 845843 | 0.705644 | 1209957 | 432468 | 54282 | 0 | 364114 | 348649 | 362721 | 0 | 14072 | 15465 | 1194492 | 0.98721 | 0.984355 | 0.002864 | |
| Vermont | 351587 | 211191 | 0.600679 | 357203 | 172326 | 19134 | 0 | 146012 | 143817 | 150997 | 0 | 7180 | 2195 | 355008 | 0.993855 | 0.991951 | 0.001904 | |
| Virginia | 3726125 | 2640059 | 0.708527 | 3779082 | 1321425 | 136947 | 0 | 1139023 | 1032559 | 1078014 | 0 | 45455 | 106464 | 3672618 | 0.971828 | 0.968779 | 0.003049 | |

For Maryann

| State | Total HUs | Total HUs I | Percent To | Remaining HUs to be enumerated |
|---|---|---|---|---|
| U.S. Total | 1.5E+08 | 1.45E+08 | 0.969753 | 4529753 |
| Alabama | 2551216 | 2324980 | 0.911322 | 226236 |
| Alaska | 343587 | 337852 | 0.983308 | 5735 |
| Arizona | 3263438 | 3088870 | 0.946508 | 174568 |
| Arkansas | 1560288 | 1542388 | 0.988528 | 17900 |
| California | 15301255 | 14984885 | 0.979324 | 316370 |
| Colorado | 2642467 | 2550433 | 0.965171 | 92034 |
| Connecticut | 1593201 | 1576944 | 0.989796 | 16257 |
| Delaware | 467099 | 450354 | 0.964151 | 16745 |
| District of | 384612 | 368717 | 0.958673 | 15895 |
| Florida | 10338990 | 9841438 | 0.951876 | 497552 |
| Georgia | 4844521 | 4545736 | 0.938325 | 298785 |
| Hawaii | 594095 | 592507 | 0.997327 | 1588 |
| Idaho | 798956 | 797087 | 0.997661 | 1869 |
| Illinois | 5673873 | 5559941 | 0.97992 | 113932 |
| Indiana | 3086185 | 3063014 | 0.992492 | 23171 |
| Iowa | 1495623 | 1444046 | 0.965515 | 51577 |
| Kansas | 1353264 | 1342191 | 0.991818 | 11073 |
| Kentucky | 2153114 | 2060460 | 0.956879 | 92854 |
| Louisiana | 2277640 | 2106727 | 0.924496 | 170913 |
| Maine | 791578 | 789045 | 0.9968 | 2533 |
| Maryland | 2631933 | 2576753 | 0.979034 | 55180 |
| Massachusetts | 3194326 | 3129572 | 0.979728 | 64754 |
| Michigan | 4828659 | 4706552 | 0.974712 | 122107 |
| Minnesota | 2595178 | 2557806 | 0.985599 | 37372 |
| Mississippi | 1467401 | 1367560 | 0.931961 | 99841 |
| Missouri | 3099979 | 3042635 | 0.981502 | 57344 |
| Montana | 571241 | 529087 | 0.926206 | 42154 |
| Nebraska | 890317 | 872067 | 0.979502 | 18250 |
| Nevada | 1325451 | 1286353 | 0.970502 | 39098 |
| New Hamp | 668170 | 659616 | 0.987198 | 8554 |
| New Jersey | 3891325 | 3799909 | 0.976508 | 91416 |
| New Mexico | 1018617 | 961468 | 0.943895 | 57149 |
| New York | 9112568 | 8889614 | 0.975533 | 222954 |
| North Carolina | 5086708 | 4817455 | 0.947067 | 269253 |
| North Dakota | 407224 | 400128 | 0.982575 | 7096 |
| Ohio | 5526868 | 5421902 | 0.981008 | 104966 |
| Oklahoma | 1909898 | 1830455 | 0.958405 | 79443 |
| Oregon | 1955495 | 1916284 | 0.979948 | 39211 |
| Pennsylvania | 6074297 | 5941513 | 0.97814 | 132784 |
| Rhode Island | 498173 | 489274 | 0.982137 | 8899 |
| South Carolina | 2565180 | 2424952 | 0.932512 | 175498 |
| South Dakota | 417563 | 400909 | 0.960116 | 16654 |
| Tennessee | 3299383 | 3213971 | 0.974095 | 85472 |
| Texas | 12350543 | 12021057 | 0.973322 | 329486 |
| Utah | 1209957 | 1194492 | 0.98721 | 15465 |
| Vermont | 357203 | 355008 | 0.993855 | 2195 |
| Virginia | 3779082 | 3672618 | 0.971828 | 106464 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington | 3301270 | 2374405 | 0.71924 | 3352142 | 1163293 | 140346 | 0 | 977737 | 943309 | 988519 | 0 | 45210 | 34428 | 3317714 | 0.98973 | 0.988386 | 0.001344 |
| West Virginia | 985271 | 551646 | 0.559893 | 976851 | 488193 | 40733 | 0 | 425205 | 423971 | 446226 | 0 | 22255 | 1234 | 975617 | 0.998737 | 0.998669 | 6.76E-05 |
| Wisconsin | 2829640 | 2033877 | 0.718776 | 2855080 | 931604 | 79321 | 0 | 821203 | 786733 | 817813 | 0 | 31080 | 34470 | 2820610 | 0.987927 | 0.987927 | -1.3E-08 |
| Wyoming | 291623 | 176790 | 0.606228 | 289635 | 137384 | 19563 | 0 | 112845 | 102678 | 107654 | 0 | 4976 | 10167 | 279468 | 0.964897 | 0.959135 | 0.005762 |
| Puerto Rico | 1776890 | 611243 | 0.343996 | 1554021 | 1348138 | 186470 | 0 | 942778 | 931667 | 1150557 | 0 | 218890 | 11111 | 1542910 | 0.99285 | 0.990556 | 0.002294 |

| | | | | |
|---|---|---|---|---|
| Washington | 3352142 | 3317714 | 0.98973 | 34428 |
| West Virginia | 976851 | 975617 | 0.998737 | 1234 |
| Wisconsin | 2855080 | 2820610 | 0.987927 | 34470 |
| Wyoming | 289635 | 279468 | 0.964897 | 10167 |
| Puerto Rico | 1554021 | 1542910 | 0.99285 | 11111 |

| Column Calculation | | | d+J | | | | ((g-h)+i)-n | (l+m)-n | | | | j-k | d+k | p/f | p/f Prior D | q-r |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column La c | d | e | f | g | h | i | j | k | l | m | n | o | p | q | r | s |
| State | Initial SR U | Public SR N | Public SR F | Total Hous | Initial HUs | Self-Respo | UE and RA | HUs in NRI | HUs Resol | NRFU HUs | Resolved L | HUs with S | Remaining | Total HUs | %HUs Enur | %HUs Enur | % Change HUs Enumerated Prior Day |
| U.S. Total | 1.48E+08 | 97584523 | 0.659863 | 1.5E+08 | 59515444 | 5862697 | 36164 | 52168865 | 42529086 | 44014985 | 34147 | 1520046 | 9639779 | 1.4E+08 | 0.935629 | 0.930092 | 0.005537 |
| Alabama | 2485849 | 1555939 | 0.625919 | 2550997 | 1089963 | 82145 | 0 | 995058 | 627011 | 639771 | 0 | 12760 | 368047 | 2182950 | 0.8557243 | 0.850367 | 0.005357 |
| Alaska | 319728 | 171419 | 0.53614 | 343688 | 172682 | 24558 | 30966 | 172269 | 156342 | 132262 | 30901 | 6821 | 15927 | 327761 | 0.9536586 | 0.949782 | 0.003877 |
| Arizona | 3210387 | 2017938 | 0.628565 | 3265327 | 1421373 | 145579 | 0 | 1247389 | 885860 | 914265 | 0 | 28405 | 361529 | 2903798 | 0.8892825 | 0.879308 | 0.009975 |
| Arkansas | 1533931 | 921210 | 0.600555 | 1559958 | 708614 | 56767 | 0 | 638748 | 590077 | 603176 | 0 | 13099 | 48671 | 1511287 | 0.9687998 | 0.963864 | 0.004936 |
| California | 15109275 | 10335340 | 0.684039 | 15303264 | 5893399 | 730726 | 0 | 4967924 | 4423641 | 4516410 | 0 | 194749 | 646263 | 14657001 | 0.9577696 | 0.954048 | 0.003722 |
| Colorado | 2594870 | 1795898 | 0.692096 | 2642678 | 979687 | 105610 | 0 | 846780 | 671463 | 698760 | 0 | 27297 | 175317 | 2467361 | 0.9336593 | 0.928758 | 0.004901 |
| Connecticut | 1577275 | 1103136 | 0.699394 | 1592807 | 573532 | 63581 | 0 | 489671 | 449198 | 469478 | 0 | 20280 | 40473 | 1552334 | 0.9745901 | 0.971704 | 0.002886 |
| Delaware | 462431 | 295349 | 0.638688 | 467163 | 193881 | 17162 | 0 | 171814 | 138418 | 139723 | 0 | 4905 | 36996 | 430167 | 0.9208071 | 0.914436 | 0.006371 |
| District of | 374067 | 233942 | 0.625401 | 384328 | 169893 | 15512 | 0 | 150386 | 119950 | 123945 | 0 | 3995 | 30436 | 353892 | 0.9208072 | 0.913768 | 0.007039 |
| Florida | 10239190 | 6427418 | 0.627727 | 10340148 | 4367544 | 376449 | 107 | 3912730 | 2858215 | 2936580 | 107 | 78472 | 1054515 | 9285633 | 0.8980174 | 0.890057 | 0.007961 |
| Georgia | 4792114 | 2945719 | 0.614701 | 4844280 | 2106850 | 173438 | 0 | 1898561 | 1287222 | 1322073 | 0 | 34851 | 611339 | 4232941 | 0.8738019 | 0.866347 | 0.007455 |
| Hawaii | 583976 | 364555 | 0.624264 | 593960 | 266109 | 26280 | 0 | 229405 | 222644 | 233068 | 0 | 10424 | 6761 | 587199 | 0.9886171 | 0.986019 | 0.002598 |
| Idaho | 785218 | 541205 | 0.689242 | 798965 | 298837 | 27582 | 0 | 257760 | 255607 | 269102 | 0 | 13495 | 2153 | 796812 | 0.9973053 | 0.996148 | 0.001158 |
| Illinois | 5640811 | 3972944 | 0.704321 | 5674598 | 1954744 | 192987 | 0 | 1701654 | 1464926 | 1525029 | 0 | 60103 | 236728 | 5437870 | 0.9582829 | 0.954758 | 0.003525 |
| Indiana | 3063868 | 2137283 | 0.697577 | 3085903 | 1076403 | 98892 | 0 | 948620 | 881582 | 910473 | 0 | 28891 | 67038 | 3018865 | 0.9782761 | 0.975337 | 0.002939 |
| Iowa | 1482711 | 1047986 | 0.706804 | 1495323 | 494733 | 39544 | 0 | 447337 | 320255 | 328107 | 0 | 7852 | 127082 | 1368241 | 0.9150137 | 0.908151 | 0.006863 |
| Kansas | 1339595 | 927222 | 0.692166 | 1353037 | 483827 | 44844 | 0 | 425815 | 395878 | 409046 | 0 | 13168 | 29937 | 1323100 | 0.9778742 | 0.97558 | 0.002295 |
| Kentucky | 2111845 | 1429718 | 0.676999 | 2153004 | 792325 | 58264 | 0 | 723286 | 535041 | 545816 | 0 | 10775 | 188245 | 1964759 | 0.9125663 | 0.906673 | 0.005893 |
| Louisiana | 2255375 | 1334890 | 0.591871 | 2277323 | 1033580 | 74047 | 0 | 942433 | 644796 | 661896 | 0 | 17100 | 297637 | 1979686 | 0.869304 | 0.861505 | 0.007799 |
| Maine | 768392 | 443888 | 0.577684 | 791215 | 392735 | 32159 | 3139 | 347327 | 331354 | 344603 | 3139 | 16388 | 15973 | 775242 | 0.9798121 | 0.976491 | 0.003321 |
| Maryland | 2611186 | 1832531 | 0.7018 | 2632060 | 927153 | 99883 | 0 | 799529 | 664840 | 701769 | 0 | 27741 | 125501 | 2506559 | 0.9523183 | 0.947711 | 0.004608 |
| Massachus | 3146681 | 2154097 | 0.684562 | 3191319 | 1204272 | 125940 | 0 | 1037222 | 894321 | 935431 | 0 | 41110 | 142901 | 3048418 | 0.955222 | 0.951307 | 0.003915 |
| Michigan | 4785977 | 3383733 | 0.70701 | 4828975 | 1606913 | 135189 | 673 | 1445242 | 1149124 | 1176279 | 0 | 27155 | 296118 | 4532857 | 0.9386789 | 0.932866 | 0.005812 |
| Minnesota | 2568167 | 1914777 | 0.745581 | 2595027 | 779607 | 77547 | 0 | 680250 | 598376 | 620166 | 0 | 21810 | 81894 | 2513133 | 0.9684419 | 0.964507 | 0.003935 |
| Mississippi | 1445190 | 860581 | 0.595479 | 1467194 | 657669 | 43761 | 0 | 606613 | 417407 | 424702 | 0 | 7295 | 189206 | 1277988 | 0.8710423 | 0.862054 | 0.008988 |
| Missouri | 3055857 | 1994315 | 0.652621 | 3098879 | 1234053 | 100902 | 0 | 1104564 | 981285 | 1009872 | 0 | 28587 | 123279 | 2975600 | 0.9602182 | 0.956145 | 0.004073 |
| Montana | 584309 | 346589 | 0.59316 | 571130 | 260364 | 30496 | 0 | 224541 | 149549 | 154806 | 0 | 5327 | 75062 | 496068 | 0.8685728 | 0.860614 | 0.007958 |
| Nebraska | 881098 | 628064 | 0.71282 | 890311 | 298534 | 29429 | 0 | 262247 | 215265 | 222123 | 0 | 6858 | 46982 | 843329 | 0.9472297 | 0.942023 | 0.005207 |
| Nevada | 1312783 | 862124 | 0.656715 | 1326068 | 536026 | 58965 | 0 | 463944 | 376359 | 389476 | 0 | 13117 | 87585 | 1238483 | 0.9339514 | 0.92856 | 0.005392 |
| New Hamp | 660191 | 437749 | 0.663064 | 668094 | 270507 | 30305 | 0 | 230345 | 200358 | 210215 | 0 | 9857 | 29987 | 638107 | 0.9551156 | 0.950022 | 0.005093 |
| New Jersey | 3855412 | 2635120 | 0.683486 | 3890060 | 1453121 | 158132 | 0 | 1254940 | 1022918 | 1062967 | 0 | 40049 | 232022 | 3658038 | 0.9403552 | 0.933984 | 0.006371 |
| New Mexico | 1042458 | 595007 | 0.570773 | 1019256 | 505057 | 67272 | 0 | 424249 | 308283 | 321819 | 0 | 13536 | 115966 | 903290 | 0.8862249 | 0.878045 | 0.00818 |
| New York | 9012965 | 5656896 | 0.62764 | 9110370 | 4023827 | 442639 | 0 | 3453474 | 2907732 | 3035446 | 0 | 127714 | 545742 | 8564628 | 0.9400966 | 0.933754 | 0.006342 |

| State | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Carc | 5008585 | 3109584 | 0.620851 | 5087001 | 2218950 | 199293 | 0 | 1977417 | 1435371 | 1477611 | 0 | 42240 | 542046 | 4544955 | 0.8934449 | 0.885436 | 0.008008 |
| North Dak | 401918 | 259814 | 0.646435 | 407228 | 165180 | 13774 | 0 | 147414 | 126351 | 130343 | 0 | 3992 | 21063 | 386165 | 0.9482771 | 0.941941 | 0.006336 |
| Ohio | 5480977 | 3835722 | 0.699825 | 5526090 | 1918606 | 179300 | 0 | 1690368 | 1440409 | 1489347 | 0 | 48938 | 249959 | 5276131 | 0.9547675 | 0.95002 | 0.004747 |
| Oklahoma | 1884565 | 1134108 | 0.601788 | 1909766 | 881021 | 87273 | 0 | 775658 | 613176 | 631266 | 0 | 18090 | 162482 | 1747284 | 0.9149205 | 0.907952 | 0.006969 |
| Oregon | 1935048 | 1325652 | 0.685074 | 1955354 | 724482 | 74093 | 0 | 629702 | 566012 | 586699 | 0 | 20687 | 63690 | 1891664 | 0.9674279 | 0.965504 | 0.001924 |
| Pennsylvar | 5990519 | 4111754 | 0.686377 | 6071608 | 2231032 | 206615 | 0 | 1959854 | 1661151 | 1725714 | 0 | 64563 | 298703 | 5772905 | 0.9508033 | 0.946304 | 0.004499 |
| Rhode Isla | 494351 | 317915 | 0.643096 | 497909 | 206083 | 19834 | 0 | 179994 | 155027 | 161282 | 0 | 6255 | 24967 | 472942 | 0.9498563 | 0.944335 | 0.005522 |
| South Carc | 2565180 | 1537548 | 0.599392 | 2600476 | 1174714 | 93057 | 0 | 1062928 | 741867 | 760596 | 0 | 18729 | 321061 | 2279415 | 0.8765376 | 0.869282 | 0.007255 |
| South Dak | 414719 | 276078 | 0.665699 | 417398 | 163845 | 18538 | 0 | 141320 | 109729 | 113716 | 0 | 3987 | 31591 | 385807 | 0.9243144 | 0.918067 | 0.006248 |
| Tennessee | 3233776 | 2110233 | 0.65256 | 3299017 | 1335914 | 117497 | 0 | 1188784 | 1008870 | 1038503 | 0 | 29633 | 179914 | 3119103 | 0.9454644 | 0.939927 | 0.005537 |
| Texas | 12098948 | 7457513 | 0.616377 | 12354495 | 5625311 | 584972 | 0 | 4896982 | 4054982 | 4198339 | 0 | 143357 | 842000 | 11512495 | 0.9318467 | 0.92392 | 0.007926 |
| Utah | 1198683 | 843138 | 0.703387 | 1209615 | 431718 | 53259 | 0 | 366477 | 314336 | 326318 | 0 | 11982 | 52141 | 1157474 | 0.9568945 | 0.951854 | 0.005041 |
| Vermont | 351587 | 210475 | 0.598643 | 357107 | 172103 | 19041 | 0 | 146632 | 136496 | 142926 | 0 | 6430 | 10136 | 346971 | 0.9716164 | 0.966684 | 0.004933 |
| Virginia | 3726125 | 2624791 | 0.704429 | 3779238 | 1320251 | 131768 | 0 | 1154447 | 931117 | 965153 | 0 | 34036 | 223330 | 3555908 | 0.9409061 | 0.936026 | 0.00488 |
| Washingto | 3301270 | 2368866 | 0.717562 | 3351822 | 1162448 | 139461 | 0 | 982956 | 916443 | 956474 | 0 | 40031 | 66513 | 3285309 | 0.9801562 | 0.978401 | 0.001755 |
| West Virgi | 985271 | 550913 | 0.559149 | 976500 | 487834 | 40733 | 0 | 425587 | 422134 | 443648 | 0 | 21514 | 3453 | 973047 | 0.9964639 | 0.995028 | 0.001436 |
| Wisconsin | 2829640 | 2029883 | 0.717364 | 2856371 | 930966 | 78510 | 1279 | 826488 | 758151 | 785398 | 0 | 27247 | 68337 | 2788034 | 0.9760756 | 0.973342 | 0.002733 |
| Wyoming | 291623 | 175954 | 0.603361 | 289684 | 137172 | 19093 | 0 | 113730 | 88649 | 92998 | 0 | 4349 | 25081 | 264603 | 0.9134195 | 0.906416 | 0.007003 |
| Puerto Ric | 1776890 | 606010 | 0.341051 | 1558828 | 1347998 | 184057 | 0 | 952818 | 887005 | 1098128 | 0 | 211123 | 65813 | 1493015 | 0.95778 | 0.948543 | 0.009237 |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| Montana | 59.8% | 33.6% | 93.4% | 92.6% | 0.8% |
| Wyoming | 60.7% | 36.6% | 97.2% | 96.5% | 0.7% |
| Mississippi | 59.8% | 34.1% | 93.9% | 93.2% | 0.7% |
| Alabama | 62.9% | 28.9% | 91.8% | 91.1% | 0.7% |
| Louisiana | 59.6% | 33.6% | 93.2% | 92.5% | 0.7% |
| Georgia | 62.0% | 32.5% | 94.5% | 93.8% | 0.7% |
| Arizona | 63.4% | 31.9% | 95.3% | 94.7% | 0.7% |
| South Carolina | 60.3% | 33.6% | 93.9% | 93.3% | 0.7% |
| Iowa | 71.1% | 26.1% | 97.2% | 96.6% | 0.6% |
| Florida | 63.2% | 32.6% | 95.8% | 95.2% | 0.6% |
| Oklahoma | 60.5% | 35.9% | 96.4% | 95.8% | 0.6% |
| Delaware | 64.3% | 32.7% | 97.0% | 96.4% | 0.5% |
| Nevada | 66.0% | 31.5% | 97.6% | 97.1% | 0.5% |
| North Carolina | 62.6% | 32.6% | 95.2% | 94.7% | 0.5% |
| Texas | 62.1% | 35.8% | 97.8% | 97.3% | 0.5% |
| Kentucky | 67.9% | 28.3% | 96.2% | 95.7% | 0.5% |
| South Dakota | 66.9% | 29.6% | 96.5% | 96.0% | 0.5% |
| District of Columbia | 63.0% | 33.3% | 96.3% | 95.9% | 0.4% |
| Virginia | 70.9% | 26.7% | 97.6% | 97.2% | 0.4% |
| Colorado | 69.5% | 27.4% | 96.9% | 96.5% | 0.4% |
| New Mexico | 57.8% | 37.0% | 94.8% | 94.4% | 0.4% |
| U.S. Total | 66.4% | 31.0% | 97.4% | 97.0% | 0.4% |
| Nebraska | 71.5% | 26.8% | 98.3% | 98.0% | 0.4% |
| Illinois | 70.8% | 27.6% | 98.4% | 98.0% | 0.4% |
| Michigan | 70.9% | 26.9% | 97.8% | 97.5% | 0.3% |
| New York | 63.3% | 34.6% | 97.9% | 97.6% | 0.3% |
| New Jersey | 68.8% | 29.2% | 98.0% | 97.7% | 0.3% |
| Alaska | 54.1% | 44.6% | 98.7% | 98.3% | 0.3% |
| Utah | 70.6% | 28.4% | 99.0% | 98.7% | 0.3% |
| Arkansas | 60.3% | 38.9% | 99.2% | 98.9% | 0.3% |
| North Dakota | 64.8% | 33.7% | 98.6% | 98.3% | 0.3% |
| California | 68.8% | 29.4% | 98.2% | 97.9% | 0.3% |
| Missouri | 65.5% | 33.0% | 98.4% | 98.2% | 0.3% |
| Maryland | 70.5% | 27.7% | 98.2% | 97.9% | 0.3% |

| | | | | |
|---|---|---|---|---|
| Tennessee | 65.6% | 32.1% | 97.7% | 97.4% | 0.3% |
| Wisconsin | 71.9% | 27.2% | 99.1% | 98.8% | 0.3% |
| Massachusetts | 68.8% | 29.4% | 98.2% | 98.0% | 0.3% |
| Pennsylvania | 69.0% | 29.1% | 98.1% | 97.8% | 0.3% |
| Ohio | 70.2% | 28.1% | 98.3% | 98.1% | 0.2% |
| Minnesota | 74.8% | 24.0% | 98.8% | 98.6% | 0.2% |
| Rhode Island | 64.8% | 33.6% | 98.4% | 98.2% | 0.2% |
| Puerto Rico | 34.5% | 65.0% | 99.5% | 99.3% | 0.2% |
| Oregon | 68.7% | 29.4% | 98.2% | 98.0% | 0.2% |
| Washington | 71.9% | 27.2% | 99.2% | 99.0% | 0.2% |
| New Hampshire | 66.6% | 32.3% | 98.9% | 98.7% | 0.1% |
| Connecticut | 70.2% | 28.9% | 99.1% | 99.0% | 0.1% |
| Kansas | 69.4% | 29.9% | 99.3% | 99.2% | 0.1% |
| Indiana | 69.9% | 29.4% | 99.4% | 99.2% | 0.1% |
| Vermont | 60.1% | 39.4% | 99.5% | 99.4% | 0.1% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.1% |
| Hawaii | 62.6% | 37.1% | 99.8% | 99.7% | 0.0% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Idaho | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |

**2020 Census Housing Unit Enumeration Progress by State**

Report Date: 9/26/2020          Data Date: 9/25/2020

When printing, make sure it's scaled to fit one page

| State | Percent of Housing Units that Self-Responded | Percent of Housing Units Enumerated in NRFU | Percent of Housing Units Enumerated |
|---|---|---|---|
| U.S. Total | 62.9% | 28.9% | 91.8% |
| Alabama | 59.6% | 33.6% | 93.2% |
| Alaska | 59.8% | 33.6% | 93.4% |
| Arizona | 59.8% | 34.1% | 93.9% |
| Arkansas | 60.3% | 33.6% | 93.9% |
| California | 62.0% | 32.5% | 94.5% |
| Colorado | 57.8% | 37.0% | 94.8% |
| Connecticut | 62.6% | 32.6% | 95.2% |
| Delaware | 63.4% | 31.9% | 95.3% |
| District of Columbia | 67.9% | 28.3% | 96.2% |
| Florida | 63.0% | 33.3% | 96.3% |
| Georgia | 63.2% | 32.6% | 95.8% |
| Hawaii | 60.5% | 35.9% | 96.4% |
| Idaho | 66.9% | 29.6% | 96.5% |
| Illinois | 69.5% | 27.4% | 96.9% |
| Indiana | 64.3% | 32.7% | 97.0% |
| Iowa | 71.1% | 26.1% | 97.2% |
| Kansas | 60.7% | 36.6% | 97.2% |
| Kentucky | 66.4% | 31.0% | 97.4% |
| Louisiana | 66.0% | 31.5% | 97.6% |
| Maine | 70.9% | 26.7% | 97.6% |
| Maryland | 69.0% | 30.7% | 99.8% |
| Massachusetts | 56.0% | 43.9% | 99.9% |
| Michigan | 62.6% | 37.1% | 99.8% |
| Minnesota | 57.9% | 41.8% | 99.7% |
| Mississippi | 60.1% | 39.4% | 99.5% |
| Missouri | 69.9% | 29.4% | 99.4% |
| Montana | 69.4% | 29.9% | 99.3% |
| Nebraska | 70.2% | 28.9% | 99.1% |
| Nevada | 66.6% | 32.3% | 98.9% |
| New Hampshire | 71.9% | 27.2% | 99.2% |
| New Jersey | 68.7% | 29.4% | 98.2% |
| New Mexico | 34.5% | 65.0% | 99.5% |
| New York | 64.8% | 33.6% | 98.4% |
| North Carolina | 74.8% | 24.0% | 98.8% |
| North Dakota | 70.2% | 28.1% | 98.3% |
| Ohio | 69.0% | 29.1% | 98.1% |
| Oklahoma | 68.8% | 29.4% | 98.2% |
| Oregon | 71.9% | 27.2% | 99.1% |
| Pennsylvania | 65.6% | 32.1% | 97.7% |
| Rhode Island | 70.5% | 27.7% | 98.2% |
| South Carolina | 65.5% | 33.0% | 98.4% |
| South Dakota | 68.8% | 29.4% | 98.2% |
| Tennessee | 64.8% | 33.7% | 98.6% |
| Texas | 60.3% | 38.9% | 99.2% |
| Utah | 70.6% | 28.4% | 99.0% |
| Vermont | 54.1% | 44.6% | 98.7% |
| Virginia | 68.8% | 29.2% | 98.0% |
| Washington | 63.3% | 34.6% | 97.9% |
| West Virginia | 70.9% | 26.9% | 97.8% |
| Wisconsin | 70.8% | 27.6% | 98.4% |
| Wyoming | 71.5% | 26.8% | 98.3% |
| Puerto Rico | 62.1% | 35.8% | 97.8% |

Note: Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16, 2020, and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| U.S. Total | 66.4% | 31.0% | 97.4% | 97.0% | 0.4% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Idaho | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |
| Hawaii | 62.6% | 37.1% | 99.8% | 99.7% | 0.0% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.1% |
| Puerto Rico | 34.5% | 65.0% | 99.5% | 99.3% | 0.2% |
| Vermont | 60.1% | 39.4% | 99.5% | 99.4% | 0.1% |
| Indiana | 69.9% | 29.4% | 99.4% | 99.2% | 0.1% |
| Kansas | 69.4% | 29.9% | 99.3% | 99.2% | 0.1% |
| Arkansas | 60.3% | 38.9% | 99.2% | 98.9% | 0.3% |
| Washington | 71.9% | 27.2% | 99.2% | 99.0% | 0.2% |
| Connecticut | 70.2% | 28.9% | 99.1% | 99.0% | 0.1% |
| Wisconsin | 71.9% | 27.2% | 99.1% | 98.8% | 0.3% |
| Utah | 70.6% | 28.4% | 99.0% | 98.7% | 0.3% |
| New Hampshire | 66.6% | 32.3% | 98.9% | 98.7% | 0.1% |
| Minnesota | 74.8% | 24.0% | 98.8% | 98.6% | 0.2% |
| Alaska | 54.1% | 44.6% | 98.7% | 98.3% | 0.3% |
| North Dakota | 64.8% | 33.7% | 98.6% | 98.3% | 0.3% |
| Missouri | 65.5% | 33.0% | 98.4% | 98.2% | 0.3% |
| Rhode Island | 64.8% | 33.6% | 98.4% | 98.2% | 0.2% |
| Illinois | 70.8% | 27.6% | 98.4% | 98.0% | 0.4% |
| Ohio | 70.2% | 28.1% | 98.3% | 98.1% | 0.2% |
| Nebraska | 71.5% | 26.8% | 98.3% | 98.0% | 0.4% |
| Massachusetts | 68.8% | 29.4% | 98.2% | 98.0% | 0.3% |
| California | 68.8% | 29.4% | 98.2% | 97.9% | 0.3% |
| Oregon | 68.7% | 29.4% | 98.2% | 98.0% | 0.2% |
| Maryland | 70.5% | 27.7% | 98.2% | 97.9% | 0.3% |
| Pennsylvania | 69.0% | 29.1% | 98.1% | 97.8% | 0.3% |
| New Jersey | 68.8% | 29.2% | 98.0% | 97.7% | 0.3% |
| New York | 63.3% | 34.6% | 97.9% | 97.6% | 0.3% |
| Texas | 62.1% | 35.8% | 97.8% | 97.3% | 0.5% |
| Michigan | 70.9% | 26.9% | 97.8% | 97.5% | 0.3% |
| Tennessee | 65.6% | 32.1% | 97.7% | 97.4% | 0.3% |
| Virginia | 70.9% | 26.7% | 97.6% | 97.2% | 0.4% |
| Nevada | 66.0% | 31.5% | 97.6% | 97.1% | 0.5% |
| Wyoming | 60.7% | 36.6% | 97.2% | 96.5% | 0.7% |
| Iowa | 71.1% | 26.1% | 97.2% | 96.6% | 0.6% |
| Delaware | 64.3% | 32.7% | 97.0% | 96.4% | 0.5% |
| Colorado | 69.5% | 27.4% | 96.9% | 96.5% | 0.4% |
| South Dakota | 66.9% | 29.6% | 96.5% | 96.0% | 0.5% |
| Oklahoma | 60.5% | 35.9% | 96.4% | 95.8% | 0.6% |
| District of Columbia | 63.0% | 33.3% | 96.3% | 95.9% | 0.4% |
| Kentucky | 67.9% | 28.3% | 96.2% | 95.7% | 0.5% |
| Florida | 63.2% | 32.6% | 95.8% | 95.2% | 0.6% |
| Arizona | 63.4% | 31.9% | 95.3% | 94.7% | 0.7% |
| North Carolina | 62.6% | 32.6% | 95.2% | 94.7% | 0.5% |
| New Mexico | 57.8% | 37.0% | 94.8% | 94.4% | 0.4% |
| Georgia | 62.0% | 32.5% | 94.5% | 93.8% | 0.7% |
| South Carolina | 60.3% | 33.6% | 93.9% | 93.3% | 0.7% |
| Mississippi | 59.8% | 34.1% | 93.9% | 93.2% | 0.7% |
| Montana | 59.8% | 33.6% | 93.4% | 92.6% | 0.8% |
| Louisiana | 59.6% | 33.6% | 93.2% | 92.5% | 0.7% |
| Alabama | 62.9% | 28.9% | 91.8% | 91.1% | 0.7% |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| U.S. Total | 66.4% | 31.0% | 97.4% | 97.0% | 0.4% |
| Alabama | 62.9% | 28.9% | 91.8% | 91.1% | 0.7% |
| Alaska | 54.1% | 44.6% | 98.7% | 98.3% | 0.3% |
| Arizona | 63.4% | 31.9% | 95.3% | 94.7% | 0.7% |
| Arkansas | 60.3% | 38.9% | 99.2% | 98.9% | 0.3% |
| California | 68.8% | 29.4% | 98.2% | 97.9% | 0.3% |
| Colorado | 69.5% | 27.4% | 96.9% | 96.5% | 0.4% |
| Connecticut | 70.2% | 28.9% | 99.1% | 99.0% | 0.1% |
| Delaware | 64.3% | 32.7% | 97.0% | 96.4% | 0.5% |
| District of Columbia | 63.0% | 33.3% | 96.3% | 95.9% | 0.4% |
| Florida | 63.2% | 32.6% | 95.8% | 95.2% | 0.6% |
| Georgia | 62.0% | 32.5% | 94.5% | 93.8% | 0.7% |
| Hawaii | 62.6% | 37.1% | 99.8% | 99.7% | 0.0% |
| Idaho | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.6% | 98.4% | 98.0% | 0.4% |
| Indiana | 69.9% | 29.4% | 99.4% | 99.2% | 0.1% |
| Iowa | 71.1% | 26.1% | 97.2% | 96.6% | 0.6% |
| Kansas | 69.4% | 29.9% | 99.3% | 99.2% | 0.1% |
| Kentucky | 67.9% | 28.3% | 96.2% | 95.7% | 0.5% |
| Louisiana | 59.6% | 33.6% | 93.2% | 92.5% | 0.7% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.1% |
| Maryland | 70.5% | 27.7% | 98.2% | 97.9% | 0.3% |
| Massachusetts | 68.8% | 29.4% | 98.2% | 98.0% | 0.3% |
| Michigan | 70.9% | 26.9% | 97.8% | 97.5% | 0.3% |
| Minnesota | 74.8% | 24.0% | 98.8% | 98.6% | 0.2% |
| Mississippi | 59.8% | 34.1% | 93.9% | 93.2% | 0.7% |
| Missouri | 65.5% | 33.0% | 98.4% | 98.2% | 0.3% |
| Montana | 59.8% | 33.6% | 93.4% | 92.6% | 0.8% |
| Nebraska | 71.5% | 26.8% | 98.3% | 98.0% | 0.4% |
| Nevada | 66.0% | 31.5% | 97.6% | 97.1% | 0.5% |
| New Hampshire | 66.6% | 32.3% | 98.9% | 98.7% | 0.1% |
| New Jersey | 68.8% | 29.2% | 98.0% | 97.7% | 0.3% |
| New Mexico | 57.8% | 37.0% | 94.8% | 94.4% | 0.4% |
| New York | 63.3% | 34.6% | 97.9% | 97.6% | 0.3% |
| North Carolina | 62.6% | 32.6% | 95.2% | 94.7% | 0.5% |
| North Dakota | 64.8% | 33.7% | 98.6% | 98.3% | 0.3% |
| Ohio | 70.2% | 28.1% | 98.3% | 98.1% | 0.2% |
| Oklahoma | 60.5% | 35.9% | 96.4% | 95.8% | 0.6% |
| Oregon | 68.7% | 29.4% | 98.2% | 98.0% | 0.2% |
| Pennsylvania | 69.0% | 29.1% | 98.1% | 97.8% | 0.3% |
| Rhode Island | 64.8% | 33.6% | 98.4% | 98.2% | 0.2% |
| South Carolina | 60.3% | 33.6% | 93.9% | 93.3% | 0.7% |
| South Dakota | 66.9% | 29.6% | 96.5% | 96.0% | 0.5% |
| Tennessee | 65.6% | 32.1% | 97.7% | 97.4% | 0.3% |
| Texas | 62.1% | 35.8% | 97.8% | 97.3% | 0.5% |
| Utah | 70.6% | 28.4% | 99.0% | 98.7% | 0.3% |
| Vermont | 60.1% | 39.4% | 99.5% | 99.4% | 0.1% |
| Virginia | 70.9% | 26.7% | 97.6% | 97.2% | 0.4% |
| Washington | 71.9% | 27.2% | 99.2% | 99.0% | 0.2% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 27.2% | 99.1% | 98.8% | 0.3% |
| Wyoming | 60.7% | 36.6% | 97.2% | 96.5% | 0.7% |
| Puerto Rico | 34.5% | 65.0% | 99.5% | 99.3% | 0.2% |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.4%** | **31.3%** | **97.7%** | **97.4%** | **0.3%** |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Idaho | 69.1% | 30.7% | 99.8% | 99.8% | 0.0% |
| Hawaii | 62.7% | 37.1% | 99.8% | 99.8% | 0.0% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.0% |
| Puerto Rico | 34.5% | 65.1% | 99.6% | 99.5% | 0.2% |
| Vermont | 60.1% | 39.4% | 99.5% | 99.5% | 0.1% |
| Indiana | 69.9% | 29.5% | 99.4% | 99.4% | 0.1% |
| Kansas | 69.4% | 30.0% | 99.4% | 99.3% | 0.1% |
| Arkansas | 60.3% | 39.1% | 99.4% | 99.2% | 0.2% |
| Washington | 72.0% | 27.3% | 99.3% | 99.2% | 0.1% |
| Connecticut | 70.3% | 29.0% | 99.3% | 99.1% | 0.1% |
| Utah | 70.6% | 28.6% | 99.2% | 99.0% | 0.2% |
| Wisconsin | 71.9% | 27.3% | 99.2% | 99.1% | 0.1% |
| New Hampshire | 66.6% | 32.5% | 99.1% | 98.9% | 0.3% |
| Alaska | 54.1% | 45.0% | 99.1% | 98.7% | 0.4% |
| Minnesota | 74.8% | 24.2% | 99.0% | 98.8% | 0.2% |
| North Dakota | 64.9% | 33.9% | 98.8% | 98.6% | 0.2% |
| Rhode Island | 64.8% | 33.8% | 98.7% | 98.4% | 0.2% |
| Nebraska | 71.6% | 27.0% | 98.6% | 98.3% | 0.3% |
| Missouri | 65.5% | 33.1% | 98.6% | 98.4% | 0.2% |
| Ohio | 70.3% | 28.3% | 98.5% | 98.3% | 0.2% |
| Illinois | 70.8% | 27.7% | 98.5% | 98.4% | 0.2% |
| Massachusetts | 68.8% | 29.7% | 98.5% | 98.2% | 0.2% |
| California | 68.9% | 29.6% | 98.4% | 98.2% | 0.2% |
| Maryland | 70.6% | 27.8% | 98.4% | 98.2% | 0.2% |
| Oregon | 68.8% | 29.6% | 98.4% | 98.2% | 0.2% |
| New Jersey | 68.8% | 29.5% | 98.3% | 98.0% | 0.3% |
| Pennsylvania | 69.0% | 29.3% | 98.3% | 98.1% | 0.2% |
| Texas | 62.1% | 36.1% | 98.2% | 97.8% | 0.4% |
| New York | 63.4% | 34.8% | 98.2% | 97.9% | 0.3% |
| Michigan | 70.9% | 27.1% | 98.0% | 97.8% | 0.2% |
| Nevada | 66.1% | 31.9% | 98.0% | 97.6% | 0.4% |
| Tennessee | 65.6% | 32.4% | 97.9% | 97.7% | 0.2% |
| Virginia | 70.9% | 27.0% | 97.9% | 97.6% | 0.3% |
| Wyoming | 60.7% | 37.0% | 97.7% | 97.2% | 0.5% |
| Iowa | 71.1% | 26.5% | 97.6% | 97.2% | 0.5% |
| Delaware | 64.3% | 33.1% | 97.4% | 97.0% | 0.4% |
| Colorado | 69.5% | 27.7% | 97.2% | 96.9% | 0.3% |
| Oklahoma | 60.6% | 36.3% | 96.8% | 96.4% | 0.5% |
| South Dakota | 66.9% | 29.8% | 96.8% | 96.5% | 0.3% |
| Kentucky | 67.9% | 28.7% | 96.6% | 96.2% | 0.5% |
| District of Columbia | 63.0% | 33.6% | 96.6% | 96.3% | 0.3% |
| Florida | 63.2% | 33.0% | 96.2% | 95.8% | 0.5% |
| Arizona | 63.5% | 32.4% | 95.9% | 95.3% | 0.6% |
| North Carolina | 62.6% | 33.1% | 95.7% | 95.2% | 0.5% |
| New Mexico | 57.9% | 37.6% | 95.4% | 94.8% | 0.6% |
| Georgia | 62.0% | 33.0% | 95.0% | 94.5% | 0.5% |
| Mississippi | 59.9% | 34.6% | 94.5% | 93.9% | 0.6% |
| South Carolina | 60.4% | 34.1% | 94.4% | 93.9% | 0.5% |
| Montana | 59.8% | 34.3% | 94.1% | 93.4% | 0.7% |
| Louisiana | 59.6% | 34.1% | 93.8% | 93.2% | 0.6% |
| Alabama | 63.0% | 29.5% | 92.5% | 91.8% | 0.6% |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.4%** | **31.3%** | **97.7%** | **97.4%** | **0.3%** |
| Alabama | 63.0% | 29.5% | 92.5% | 91.8% | 0.6% |
| Alaska | 54.1% | 45.0% | 99.1% | 98.7% | 0.4% |
| Arizona | 63.5% | 32.4% | 95.9% | 95.3% | 0.6% |
| Arkansas | 60.3% | 39.1% | 99.4% | 99.2% | 0.2% |
| California | 68.9% | 29.6% | 98.4% | 98.2% | 0.2% |
| Colorado | 69.5% | 27.7% | 97.2% | 96.9% | 0.3% |
| Connecticut | 70.3% | 29.0% | 99.3% | 99.1% | 0.1% |
| Delaware | 64.3% | 33.1% | 97.4% | 97.0% | 0.4% |
| District of Columbia | 63.0% | 33.6% | 96.6% | 96.3% | 0.3% |
| Florida | 63.2% | 33.0% | 96.2% | 95.8% | 0.5% |
| Georgia | 62.0% | 33.0% | 95.0% | 94.5% | 0.5% |
| Hawaii | 62.7% | 37.1% | 99.8% | 99.8% | 0.0% |
| Idaho | 69.1% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.7% | 98.5% | 98.4% | 0.2% |
| Indiana | 69.9% | 29.5% | 99.4% | 99.4% | 0.1% |
| Iowa | 71.1% | 26.5% | 97.6% | 97.2% | 0.5% |
| Kansas | 69.4% | 30.0% | 99.4% | 99.3% | 0.1% |
| Kentucky | 67.9% | 28.7% | 96.6% | 96.2% | 0.5% |
| Louisiana | 59.6% | 34.1% | 93.8% | 93.2% | 0.6% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.0% |
| Maryland | 70.6% | 27.8% | 98.4% | 98.2% | 0.2% |
| Massachusetts | 68.8% | 29.7% | 98.5% | 98.2% | 0.2% |
| Michigan | 70.9% | 27.1% | 98.0% | 97.8% | 0.2% |
| Minnesota | 74.8% | 24.2% | 99.0% | 98.8% | 0.2% |
| Mississippi | 59.9% | 34.6% | 94.5% | 93.9% | 0.6% |
| Missouri | 65.5% | 33.1% | 98.6% | 98.4% | 0.2% |
| Montana | 59.8% | 34.3% | 94.1% | 93.4% | 0.7% |
| Nebraska | 71.6% | 27.0% | 98.6% | 98.3% | 0.3% |
| Nevada | 66.1% | 31.9% | 98.0% | 97.6% | 0.4% |
| New Hampshire | 66.6% | 32.5% | 99.1% | 98.9% | 0.3% |
| New Jersey | 68.8% | 29.5% | 98.3% | 98.0% | 0.3% |
| New Mexico | 57.9% | 37.6% | 95.4% | 94.8% | 0.6% |
| New York | 63.4% | 34.8% | 98.2% | 97.9% | 0.3% |
| North Carolina | 62.6% | 33.1% | 95.7% | 95.2% | 0.5% |
| North Dakota | 64.9% | 33.9% | 98.8% | 98.6% | 0.2% |
| Ohio | 70.3% | 28.3% | 98.5% | 98.3% | 0.2% |
| Oklahoma | 60.6% | 36.3% | 96.8% | 96.4% | 0.5% |
| Oregon | 68.8% | 29.6% | 98.4% | 98.2% | 0.2% |
| Pennsylvania | 69.0% | 29.3% | 98.3% | 98.1% | 0.2% |
| Rhode Island | 64.8% | 33.8% | 98.7% | 98.4% | 0.2% |
| South Carolina | 60.4% | 34.1% | 94.4% | 93.9% | 0.5% |
| South Dakota | 66.9% | 29.8% | 96.8% | 96.5% | 0.3% |
| Tennessee | 65.6% | 32.4% | 97.9% | 97.7% | 0.2% |
| Texas | 62.1% | 36.1% | 98.2% | 97.8% | 0.4% |
| Utah | 70.6% | 28.6% | 99.2% | 99.0% | 0.2% |
| Vermont | 60.1% | 39.4% | 99.5% | 99.5% | 0.1% |
| Virginia | 70.9% | 27.0% | 97.9% | 97.6% | 0.3% |
| Washington | 72.0% | 27.3% | 99.3% | 99.2% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 27.3% | 99.2% | 99.1% | 0.1% |
| Wyoming | 60.7% | 37.0% | 97.7% | 97.2% | 0.5% |
| Puerto Rico | 34.5% | 65.1% | 99.6% | 99.5% | 0.2% |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| U.S. Total | 66.4% | 31.5% | 97.9% | 97.7% | 0.3% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Idaho | 69.1% | 30.7% | 99.8% | 99.8% | 0.0% |
| Hawaii | 62.7% | 37.1% | 99.8% | 99.8% | 0.0% |
| Puerto Rico | 34.9% | 64.9% | 99.8% | 99.6% | 0.1% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.0% |
| Vermont | 60.1% | 39.5% | 99.6% | 99.5% | 0.0% |
| Arkansas | 60.3% | 39.3% | 99.6% | 99.4% | 0.2% |
| Indiana | 70.0% | 29.5% | 99.5% | 99.4% | 0.0% |
| Kansas | 69.4% | 30.0% | 99.4% | 99.4% | 0.1% |
| Connecticut | 70.3% | 29.1% | 99.4% | 99.3% | 0.1% |
| Alaska | 54.1% | 45.3% | 99.4% | 99.1% | 0.3% |
| Washington | 72.0% | 27.4% | 99.4% | 99.3% | 0.1% |
| Utah | 70.6% | 28.7% | 99.3% | 99.2% | 0.1% |
| New Hampshire | 66.6% | 32.7% | 99.3% | 99.1% | 0.1% |
| Wisconsin | 71.9% | 27.3% | 99.2% | 99.2% | 0.1% |
| Minnesota | 74.8% | 24.3% | 99.1% | 99.0% | 0.1% |
| North Dakota | 64.9% | 34.0% | 98.9% | 98.8% | 0.1% |
| Rhode Island | 64.9% | 34.0% | 98.8% | 98.7% | 0.2% |
| Nebraska | 71.6% | 27.2% | 98.8% | 98.6% | 0.2% |
| Missouri | 65.5% | 33.2% | 98.7% | 98.6% | 0.1% |
| Ohio | 70.3% | 28.4% | 98.7% | 98.5% | 0.2% |
| California | 68.9% | 29.8% | 98.7% | 98.4% | 0.2% |
| Illinois | 70.8% | 27.8% | 98.7% | 98.5% | 0.2% |
| Massachusetts | 68.8% | 29.8% | 98.7% | 98.5% | 0.2% |
| New Jersey | 68.8% | 29.8% | 98.6% | 98.3% | 0.3% |
| Maryland | 70.6% | 28.0% | 98.6% | 98.4% | 0.2% |
| Oregon | 68.8% | 29.8% | 98.5% | 98.4% | 0.2% |
| Texas | 62.1% | 36.4% | 98.5% | 98.2% | 0.3% |
| Pennsylvania | 69.0% | 29.4% | 98.4% | 98.3% | 0.2% |
| New York | 63.4% | 35.0% | 98.4% | 98.2% | 0.2% |
| Nevada | 66.1% | 32.2% | 98.3% | 98.0% | 0.3% |
| Michigan | 71.0% | 27.3% | 98.2% | 98.0% | 0.2% |
| Virginia | 70.9% | 27.3% | 98.2% | 97.9% | 0.3% |
| Tennessee | 65.6% | 32.5% | 98.1% | 97.9% | 0.2% |
| Iowa | 71.1% | 26.8% | 97.9% | 97.6% | 0.3% |
| Wyoming | 60.7% | 37.2% | 97.9% | 97.7% | 0.2% |
| Delaware | 64.3% | 33.4% | 97.7% | 97.4% | 0.4% |
| Colorado | 69.5% | 27.9% | 97.5% | 97.2% | 0.3% |
| Oklahoma | 60.6% | 36.7% | 97.2% | 96.8% | 0.4% |
| Kentucky | 67.9% | 29.1% | 97.0% | 96.6% | 0.4% |
| South Dakota | 67.0% | 30.0% | 97.0% | 96.8% | 0.2% |
| District of Columbia | 63.0% | 33.9% | 96.9% | 96.6% | 0.3% |
| Florida | 63.2% | 33.4% | 96.6% | 96.2% | 0.4% |
| Arizona | 63.5% | 32.9% | 96.4% | 95.9% | 0.5% |
| North Carolina | 62.7% | 33.5% | 96.2% | 95.7% | 0.4% |
| New Mexico | 57.9% | 38.2% | 96.1% | 95.4% | 0.7% |
| Georgia | 62.1% | 33.4% | 95.5% | 95.0% | 0.4% |
| Mississippi | 59.9% | 35.1% | 94.9% | 94.5% | 0.5% |
| South Carolina | 60.4% | 34.5% | 94.9% | 94.4% | 0.4% |
| Montana | 59.9% | 34.8% | 94.7% | 94.1% | 0.6% |
| Louisiana | 59.7% | 34.6% | 94.3% | 93.8% | 0.5% |
| Alabama | 63.0% | 30.0% | 93.0% | 92.5% | 0.6% |

| State | Public SR Rate | Percent Resolved in NRFU | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.4%** | **31.5%** | **97.9%** | **97.7%** | **0.3%** |
| Alabama | 63.0% | 30.0% | 93.0% | 92.5% | 0.6% |
| Alaska | 54.1% | 45.3% | 99.4% | 99.1% | 0.3% |
| Arizona | 63.5% | 32.9% | 96.4% | 95.9% | 0.5% |
| Arkansas | 60.3% | 39.3% | 99.6% | 99.4% | 0.2% |
| California | 68.9% | 29.8% | 98.7% | 98.4% | 0.2% |
| Colorado | 69.5% | 27.9% | 97.5% | 97.2% | 0.3% |
| Connecticut | 70.3% | 29.1% | 99.4% | 99.3% | 0.1% |
| Delaware | 64.3% | 33.4% | 97.7% | 97.4% | 0.4% |
| District of Columbia | 63.0% | 33.9% | 96.9% | 96.6% | 0.3% |
| Florida | 63.2% | 33.4% | 96.6% | 96.2% | 0.4% |
| Georgia | 62.1% | 33.4% | 95.5% | 95.0% | 0.4% |
| Hawaii | 62.7% | 37.1% | 99.8% | 99.8% | 0.0% |
| Idaho | 69.1% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.8% | 98.7% | 98.5% | 0.2% |
| Indiana | 70.0% | 29.5% | 99.5% | 99.4% | 0.0% |
| Iowa | 71.1% | 26.8% | 97.9% | 97.6% | 0.3% |
| Kansas | 69.4% | 30.0% | 99.4% | 99.4% | 0.1% |
| Kentucky | 67.9% | 29.1% | 97.0% | 96.6% | 0.4% |
| Louisiana | 59.7% | 34.6% | 94.3% | 93.8% | 0.5% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.0% |
| Maryland | 70.6% | 28.0% | 98.6% | 98.4% | 0.2% |
| Massachusetts | 68.8% | 29.8% | 98.7% | 98.5% | 0.2% |
| Michigan | 71.0% | 27.3% | 98.2% | 98.0% | 0.2% |
| Minnesota | 74.8% | 24.3% | 99.1% | 99.0% | 0.1% |
| Mississippi | 59.9% | 35.1% | 94.9% | 94.5% | 0.5% |
| Missouri | 65.5% | 33.2% | 98.7% | 98.6% | 0.1% |
| Montana | 59.9% | 34.8% | 94.7% | 94.1% | 0.6% |
| Nebraska | 71.6% | 27.2% | 98.8% | 98.6% | 0.2% |
| Nevada | 66.1% | 32.2% | 98.3% | 98.0% | 0.3% |
| New Hampshire | 66.6% | 32.7% | 99.3% | 99.1% | 0.1% |
| New Jersey | 68.8% | 29.8% | 98.6% | 98.3% | 0.3% |
| New Mexico | 57.9% | 38.2% | 96.1% | 95.4% | 0.7% |
| New York | 63.4% | 35.0% | 98.4% | 98.2% | 0.2% |
| North Carolina | 62.7% | 33.5% | 96.2% | 95.7% | 0.4% |
| North Dakota | 64.9% | 34.0% | 98.9% | 98.8% | 0.1% |
| Ohio | 70.3% | 28.4% | 98.7% | 98.5% | 0.2% |
| Oklahoma | 60.6% | 36.7% | 97.2% | 96.8% | 0.4% |
| Oregon | 68.8% | 29.8% | 98.5% | 98.4% | 0.2% |
| Pennsylvania | 69.0% | 29.4% | 98.4% | 98.3% | 0.2% |
| Rhode Island | 64.9% | 34.0% | 98.8% | 98.7% | 0.2% |
| South Carolina | 60.4% | 34.5% | 94.9% | 94.4% | 0.4% |
| South Dakota | 67.0% | 30.0% | 97.0% | 96.8% | 0.2% |
| Tennessee | 65.6% | 32.5% | 98.1% | 97.9% | 0.2% |
| Texas | 62.1% | 36.4% | 98.5% | 98.2% | 0.3% |
| Utah | 70.6% | 28.7% | 99.3% | 99.2% | 0.1% |
| Vermont | 60.1% | 39.5% | 99.6% | 99.5% | 0.0% |
| Virginia | 70.9% | 27.3% | 98.2% | 97.9% | 0.3% |
| Washington | 72.0% | 27.4% | 99.4% | 99.3% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 27.3% | 99.2% | 99.2% | 0.1% |
| Wyoming | 60.7% | 37.2% | 97.9% | 97.7% | 0.2% |
| Puerto Rico | 34.9% | 64.9% | 99.8% | 99.6% | 0.1% |

Status Reporting: Nonresponse Followup for the 2020 Decennial Census

Periodic Reporting: Release for September 28, 2020



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## Table of Contents

| Report Title | Slide Number |
|---|---|
| 2020 Census: Nonresponse Followup At A Glance | 3 |
| 2020 Census: Nonresponse Followup Progress | 4 |
| 2020 Census: Nonresponse Followup Progress and Cost | 5 |
| 2020 Census: Nonresponse Followup Enumerator Staffing | 6 |
| 2020 Census: Nonresponse Followup Enumerator Productivity Curve | 7 |
| 2020 Census: Nonresponse Followup Enumerator Work Hours | 8 |
| 2020 Census: Service-Based Enumeration | 9 |
| 2020 Census: Service-Based Enumeration – Targeted Non-Sheltered Outdoor Locations | 10 |
| 2020 Census: Service-Based Enumeration – Enumerators in Action | 11 |
| 2020 Census: Housing Unit Enumeration Progress by State | 12 |
| 2020 Census: Nonresponse Followup Enumerator Staffing Status for Challenge Areas by State | 13 |
| 2020 Census: Nonresponse Followup Challenge Areas by State | 14-23 |
| 2020 Census: Nonresponse Followup Budgetary Contingency Usage Status | 24 |
| Appendix | 25-28 |



United States Census Bureau
U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup At A Glance – September 28, 2020

### General

**Self-Response Rate:** 66.4%  (98.21 M Housing Units)
**Total Housing Units Enumerated:** 97.9%

15 States and the Commonwealth of Puerto Rico have over 99% of their housing units enumerated
45 States, DC, and the Commonwealth of Puerto Rico have over 95% of their housing units enumerated
 5 States have between 90% - 95% of their housing units enumerated

224 ACOs have completed over 90% of their NRFU workload
246 ACOs have completed over 80% of their NRFU workload

### Timing
- **Days in Operation:** 53
- **Days Elapsed:** 50
- **Days Remaining:** 3

### Progress

**Current Workload:** 63,522,248
**Completed Cases:** 59,734,966 (94.0%)
**Planned Completed Cases:** 60,825,581 (95.8%)
**Remaining Workload:** 3,787,282

### Enumerator Productivity
- **Average Hours Worked Per Week (9/17 - 9/23):**  19.1
- **Average Cases Completed Per Hour:** 2.01
- **Planned Cases Completed Per Hour:** 1.55

### Staffing
- **Selections:** 1,035,605
- **Invited to Training:** 689,572
- **Enumerators Hired Since January 1, 2020:** 435,100
- **Completed Training**: 347,753
- **Currently in Training:** 67,607
- **Scheduled for Replacement Training**: 5,974
- **Cumulative Replacement Training (8/6 to date):** 150,895
- **Enumerator Separations (8/1 to date):** 130,631
- **Active:** 188,659
- **Travel Enumerators:** 22,956

### Contingency Budget
- **Contingency Available (as of 3/14/20):**    $2,030 M
- **Expected Contingency Uses for COVID-19:** $1,106 M
- **Contingency Approvals (through 7/31):**    $934 M
- **Remaining Contingency:  (through 7/31):**    $924 M
- **Uncommitted Remaining Contingency:**         $187 M

|  | Planned | Actual |
|---|---|---|
| **Overtime** | $100M | $11.2M |
| **Enumerator Awards** | $300M | $48.4M |
| **Other** | $302M | $24.2M |
| **Total** | $702M | $84M |

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Progress



**Case Progress for Field Enumeration**

**Status:**
🟢 *On Track*

**Data current as of:**
*September 28, 2020*

**Start Date:**
*August 9, 2020*

**Completion Date:**
-----

**Notes:**
- Current workload reflects all case types.
- Data are charted beginning with soft launch.

Cases Completed by Self-Response:
6,250,502 (10.5% of completed cases)

Remaining Workload:
3,787,282 cases

**Current Workload:** 63,522,248
**Actual Completed Cases:** 59,734,966 (94.0%)
**Planned Completed Cases:** 60,825,581 (95.8%)

Actual % Completed Cases      Planned % Completed Cases      2010 Actual Percent

Data as of 11:59 pm of the previous day



**United States** Census **Bureau**
U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

4

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Progress and Cost



**Status:**
🟢 *On Track*

**Data current as of:**
*September 28, 2020*

**Start Date:**
*August 9, 2020*

**Completion Date:**
-----

**Notes:**
- Current workload reflects all case types. Costs include training and production costs for Enumerators and CFS.
- Data are charted beginning with soft launch.

**Cases Completed by Self-Response:**
6,250,502 (10.5% of completed cases)

**Remaining Workload:**
3,787,282 cases

**Case Progress for Field Enumeration**

PCT Complete

Current Workload: 63,522,248
Actual Completed Cases: 59,734,966 (94.0%)
Planned Completed Cases: 60,825,581 (95.8%)

**Actual Total Cost**

PCT Expended

Total Budget: $1,612,697,790
Actual Cost: $1,199,058,607 (74.4%)

Data as of 11:59 pm of the previous day

Source: *MOJO Hermes*



**United States Census Bureau**
U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

5

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Enumerator Staffing

**Status:**
 *On Track*

**Data current as of:**
*September 28, 2020*

**Completion Date:**
-----

**Notes:**
- Enumerator Training No Show Rate:  34.8%
- Enumerator Training No Show Rate for the past week: 15%
- 150,895 enumerators have attended replacement training since August 6, 2020.
- 130,631 enumerators have separated employment since August 1, 2020.



**Nonresponse Followup Onboarding Status**

| Category | Value |
|---|---|
| Selected | 1,035,605 |
| Invited to Training | 689,572 |
| Enumerators Hired Since 1/1/2020 | 435,100 |
| Completed Training | 347,753 |
| Currrently in Training | 67,607 |
| Active | 188,659 |
| Scheduled for Replacement Training | 5,974 |

*Source: 2020 R&A/DAPPS Applicant Summary Report*



**United States Census Bureau**

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

6

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Enumerator Productivity Curve

**Status:**
 *On Track*

**Data current as of:**
*September 28, 2020*

**Start Date:**
*August 9, 2020*

**Completion Date:**
-----

**Notes:**
- Cases per hour include cases that were resolved by enumeration, administrative records, or self-response.
- Data are charted beginning with soft launch



**Productivity (Cases per Hour) for the NRFU Operation by Day**

**Cases Completed per Hour for Day:** 1.38
**Cumulative Cases Completed per Hour**: 2.01

Daily Cases per Hour
Cumulative Cases per Hour

**Data as of 11:59 pm of the previous day**



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

**Source:** NRFU Resolved Cases by Day Report

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Enumerator Work Hours

**Status:**

🟢 *On Track*

**Data current as of:**
*September 28, 2020*

**Completion Date:**
-----

**Notes:**
Preliminary Data - pending receipt of actual payroll data.



**Average Enumerator Hours Worked per Week**

**Planned:** 19.0 hours/week
**Actual:** 19.1 hours/week

**Percentage of Enumerators by Hours Worked**

| Week of | % of Enumerators that Worked < 19 Hours | % of Enumerators that Worked 19-24 Hours | % of Enumerators that Worked 25+ Hours |
|---------|------------------------------------------|------------------------------------------|----------------------------------------|
| 9/17-9/23 | 46.28% | 14.07% | 39.65% |



**United States Census** Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Source:** *MOJO Hermes*

# Periodic Performance Management Reports
## 2020 Census:  Service-Based Enumeration

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

**Purpose:**  Service-Based Enumeration (SBE) is conducted at service-based locations and targeted non-sheltered outdoor locations (TNSOLs) to provide an opportunity for people experiencing homelessness to be included in the census. These service locations include: emergency and transitional shelters (with sleeping facilities) for people experiencing homelessness, soup kitchens, and regularly scheduled mobile food vans.

**Timing:**  SBE:  September 22 – September 24, 2020
TNSOLs:  September 23 (7:00pm) – September 24 (6:00am)

**Workload:**  Initial Workload: 39,304
SBE Adds: 12,244
Current Workload: 53,548  (Half on the West Coast) – Enumeration 100% Complete
Emergency and Transitional Shelters: 10,423 – Enumeration 100% Complete
Soup Kitchens: 5,474 – Enumeration 100% Complete
Regularly Scheduled Mobile Food Vans: 700 – Enumeration 100% Complete
Targeted Non-sheltered Outdoor Locations (TNSOLs): 36,951 – Enumeration 100% complete
Check-in and shipment of materials for keying is ongoing.

**Staffing:**  Approximately 40,000 Enumerators



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census:  Service-Based Enumeration –Targeted Non-Sheltered Outdoor Locations

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

**Impact of Civil Unrest:**  TNSOLs enumeration completed later in four cities:
- Lexington, KY
- Louisville, KY
- Austin, TX
- Dallas, TX











**United States Census** Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

10

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census:  Service-Based Enumeration – Enumerators in Action

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*









**United States** Census **Bureau** | U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

11

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Housing Unit Enumeration Progress by State

**Source:** *Census Data Lake, Unified Tracking System*
**Data Current as of:** *September 28, 2020*

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

| State | Percent of HUs that Self-Responded | Percent of HUs Enumerated in NRFU | % HUs Enumerated Current Week | % HUs Enumerated Prior Week | Weekly Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.4%** | **31.5%** | **97.9%** | **95.4%** | **2.6%** |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.8% | 0.1% |
| Idaho | 69.1% | 30.7% | 99.8% | 99.8% | 0.0% |
| Hawaii | 62.7% | 37.1% | 99.8% | 99.4% | 0.3% |
| Maine | 57.9% | 41.8% | 99.7% | 98.9% | 0.9% |
| Vermont | 60.1% | 39.5% | 99.6% | 98.5% | 1.0% |
| Arkansas | 60.3% | 39.3% | 99.6% | 98.3% | 1.3% |
| Indiana | 70.0% | 29.5% | 99.5% | 98.6% | 0.9% |
| Kansas | 69.4% | 30.0% | 99.4% | 98.6% | 0.8% |
| Connecticut | 70.3% | 29.1% | 99.4% | 98.3% | 1.1% |
| Alaska | 54.1% | 45.3% | 99.4% | 97.0% | 2.3% |
| Washington | 72.0% | 27.4% | 99.4% | 98.5% | 0.9% |
| Utah | 70.6% | 28.7% | 99.3% | 97.4% | 2.0% |
| New Hampshire | 66.6% | 32.7% | 99.3% | 97.3% | 2.0% |
| Wisconsin | 71.9% | 27.3% | 99.2% | 98.3% | 0.9% |
| Minnesota | 74.8% | 24.3% | 99.1% | 97.9% | 1.2% |
| North Dakota | 64.9% | 34.0% | 98.9% | 96.8% | 2.2% |
| Rhode Island | 64.9% | 34.0% | 98.8% | 96.7% | 2.1% |
| Nebraska | 71.6% | 27.2% | 98.8% | 96.5% | 2.3% |
| Missouri | 65.5% | 33.2% | 98.7% | 97.1% | 1.6% |
| Ohio | 70.3% | 28.4% | 98.7% | 96.9% | 1.8% |
| California | 68.9% | 29.8% | 98.7% | 97.0% | 1.7% |
| Illinois | 70.8% | 27.8% | 98.7% | 96.9% | 1.7% |
| Massachusetts | 68.8% | 29.8% | 98.7% | 96.8% | 1.8% |
| New Jersey | 68.8% | 29.8% | 98.6% | 96.0% | 2.6% |
| Maryland | 70.6% | 28.0% | 98.6% | 96.6% | 2.0% |
| Oregon | 68.8% | 29.8% | 98.5% | 97.3% | 1.2% |

| State | Percent of HUs that Self-Responded | Percent of HUs Enumerated in NRFU | % HUs Enumerated Current Week | % HUs Enumerated Prior Week | Weekly Change |
|---|---|---|---|---|---|
| Texas | 62.1% | 36.4% | 98.5% | 95.6% | 2.9% |
| Pennsylvania | 69.0% | 29.4% | 98.4% | 96.5% | 1.9% |
| New York | 63.4% | 35.0% | 98.4% | 95.9% | 2.5% |
| Nevada | 66.1% | 32.2% | 98.3% | 95.4% | 2.9% |
| Michigan | 71.0% | 27.3% | 98.2% | 95.7% | 2.5% |
| Virginia | 70.9% | 27.3% | 98.2% | 95.7% | 2.5% |
| Tennessee | 65.6% | 32.5% | 98.1% | 96.2% | 2.0% |
| Iowa | 71.1% | 26.8% | 97.9% | 94.1% | 3.8% |
| Wyoming | 60.7% | 37.2% | 97.9% | 93.8% | 4.2% |
| Delaware | 64.3% | 33.4% | 97.7% | 94.2% | 3.5% |
| Colorado | 69.5% | 27.9% | 97.5% | 95.1% | 2.4% |
| Oklahoma | 60.6% | 36.7% | 97.2% | 93.8% | 3.4% |
| Kentucky | 67.9% | 29.1% | 97.0% | 93.4% | 3.6% |
| South Dakota | 67.0% | 30.0% | 97.0% | 94.2% | 2.8% |
| District of Columbia | 63.0% | 33.9% | 96.9% | 93.9% | 3.0% |
| Florida | 63.2% | 33.4% | 96.6% | 92.5% | 4.1% |
| Arizona | 63.5% | 32.9% | 96.4% | 92.1% | 4.3% |
| North Carolina | 62.7% | 33.5% | 96.2% | 91.8% | 4.3% |
| New Mexico | 57.9% | 38.2% | 96.1% | 91.5% | 4.6% |
| Georgia | 62.1% | 33.4% | 95.5% | 90.7% | 4.8% |
| Mississippi | 59.9% | 35.1% | 94.9% | 90.3% | 4.7% |
| South Carolina | 60.4% | 34.5% | 94.9% | 90.2% | 4.7% |
| Montana | 59.9% | 34.8% | 94.7% | 89.6% | 5.1% |
| Louisiana | 59.7% | 34.6% | 94.3% | 89.8% | 4.5% |
| Alabama | 63.0% | 30.0% | 93.0% | 88.4% | 4.6% |



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

Data as of 11:59 pm of the previous day

CUI//PRIVILEGE//DELIB/FEDCON

12

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Enumerator Staffing Status for Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| State | Enumerators Selected Since 09/08/20 | Enumerators Hired Since 09/08/20 | Active Enumerators | Travel Enumerators | Remaining Enumeration Workload |
|---|---|---|---|---|---|
| Alabama | 668 | 373 | 2,947 | 521 | 178,000 |
| Arizona | 1,534 | 1,014 | 4,364 | 1,154 | 118,000 |
| Florida | 4,632 | 3,078 | 13,843 | 1,281 | 350,000 |
| Georgia | 924 | 994 | 6,154 | 1,367 | 220,000 |
| Louisiana | 630 | 384 | 3,288 | 1,527 | 130,000 |
| Mississippi | 528 | 345 | 2,114 | 377 | 74,000 |
| Montana | 63 | 76 | 1,117 | 227 | 30,000 |
| New Mexico | 34 | 110 | 1,682 | 216 | 39,000 |
| North Carolina | 357 | 477 | 6,279 | 628 | 195,000 |
| South Carolina | 410 | 225 | 3,067 | 250 | 133,000 |
| **Total** | **9,780** | **7,076** | **44,855** | **7,548** | **1,467,000** |



**United States Census Bureau**

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| Alabama | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Continue to make broad use of travel teams and new hires.<br><br>**Making adjustments to work assignment algorithms to maximize the work that is available to staff.**<br><br>**Making broader use of proxy interviews to close cases.**<br><br>**Continue to increase travelers.** | **Selected since 09/08/20: 668**<br><br>**Hired since 09/08/20: 373**<br><br>**Travel Teams:  521 enumerators working in Alabama**<br><br>**Active Enumerators: 2,947** |
| 63.0% | | |
| **% of HUs Enumerated in NRFU** | | |
| 30.0% | | |
| **% of HUs Enumerated** | | |
| 93.1% | | |
| **Remaining Enumeration Workload** | | |
| 178,000 | | |



**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding



**United States Census** Bureau | **U.S. Department of Commerce**
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| Arizona | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Enumerators from the LA and NY regions.<br><br>Re-contacting enumerators to press for one more week of work and to boost available work hours.<br><br>Key area of focus is Window Rock ACO. Travel teams continue to arrive and deploy there.<br><br>**Received approval from the Navajo Nation to allow enumerators to work on reservation without tribal escorts.**<br><br>**Continue to increase travelers.** | **Selected since 09/08/20: 1,534**<br><br>**Hired since 09/08/20: 1,014**<br><br>**Travel Teams: 1,154 enumerators working in Arizona**<br><br>**Active Enumerators: 4,364** |
| 63.5% | | |
| **% of HUs Enumerated in NRFU** | | |
| 32.9% | | |
| **% of HUs Enumerated** | | |
| 96.4% | | |
| **Remaining Enumeration Workload** | | |
| 118,000 | | |



**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

15

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| Florida | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Assign large Buildings or Addresses close to each other when possible. Ensure all Blitzers have work assigned. Assign 12 hours to ALL with availability because the more cases they have the more they work so even if they have 2 hours of availability assign more.<br><br>Making adjustments to work assignment algorithms to maximize the work that is available to staff.<br><br>Making broader use of proxy interviews to close cases.<br><br>Continue to increase travelers. | **Selected since 09/08/20: 4,632**<br><br>**Hired since 09/08/20: 3,078**<br><br>**Travel Teams: 1,281 enumerators working in Florida**<br><br>**Active Enumerators: 13,843** |
| 63.2% | | |
| **% of HUs Enumerated in NRFU** | | |
| 33.4% | | |
| **% of HUs Enumerated** | | |
| 96.6% | | |
| **Remaining Enumeration Workload** | | |
| 350,000 | | |



**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding

**United States Census Bureau**

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

16

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| Georgia | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Sending Enumerators from CH, PH and NY Regions.<br><br>Supplemental management support from high production ACOs and RCC.  Released poor performing managers.<br><br>Census Field Supervisors are required to enumerate a minimum of 3 hours daily. Maximizing use of phones for some enumerators. Blitzing areas. Calling campaign to get all activated enumerators to enter work availability**.**<br><br>**Making adjustments to work assignment algorithms to maximize the work that is available to staff.**<br><br>**Making broader use of proxy interviews to close cases.**<br><br>**Continue to increase travelers.** | **Selected since 09/08/20: 924**<br><br>**Hired since 09/08/20: 994**<br><br>**Travel Teams: 1,367 enumerators working in Georgia**<br><br>**Active Enumerators: 6,154** |
| 62.1% | | |
| **% of HUs Enumerated in NRFU** | | |
| 33.4% | | |
| **% of HUs Enumerated** | | |
| 95.5% | | |
| **Remaining Enumeration Workload** | | |
| 220,000 | | |

**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding



**United States Census** Bureau | U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

17

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| Louisiana | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Making adjustments to work assignment algorithms to maximize the work that is available to staff without violating the TRO.<br><br>Making broader use of proxy interviews to close cases.<br><br>Continue to increase travelers.<br><br>Continue work with organizations serving displaced people from areas damaged by storm. | **Selected since 09/08/20: 630**<br><br>**Hired since 09/08/20: 384**<br><br>**Travel Teams: 1,527 enumerators working in Louisiana**<br><br>**Active Enumerators: 3,288** |
| 59.7% | | |
| **% of HUs Enumerated in NRFU** | | |
| 34.6% | | |
| **% of HUs Enumerated** | | |
| 94.3% | | |
| **Remaining Enumeration Workload** | | |
| 130,000 | | |

**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| Mississippi | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | **Travel enumerators from adjacent ACOs.** | Selected since 09/08/20:  528 |
| 59.9% | Designated these areas for telephone contact. | |
| **% of HUs Enumerated in NRFU** | | Hired since 09/08/20: 345 |
| 35.1% | **Making adjustments to work assignment algorithms to maximize the work that is available to staff.** | |
| **% of HUs Enumerated** | | Travel Teams:  377 enumerators working in Mississippi |
| 94.9% | **Making broader use of proxy interviews to close cases.** | |
| **Remaining Enumeration Workload** | **Continue to increase travelers.** | Active Enumerators: 2,114 |
| 74,000 | | |



**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding

**United States Census Bureau**

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| Montana | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Working with tribes on strategies to complete closeout, including telephone contact and information from tribal offices.<br><br>Travelers focused on NW Montana (Kalispell), rural counties North and East of Billings, and the 5 American Indian Reservations.<br><br>**Continue to increase travelers.** | **Selected since 09/08/20: 63**<br><br>**Hired since 09/08/20: 76**<br><br>**Travel Teams: 227 enumerators working in Montana.**<br><br>**Active Enumerators: 1,117** |
| 59.9% | | |
| **% of HUs Enumerated in NRFU** | | |
| 34.8% | | |
| **% of HUs Enumerated** | | |
| 94.7% | | |
| **Remaining Enumeration Workload** | | |
| 30,000 | | |



**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding



**United States Census** Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| New Mexico | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Southern part of the state is doing well.  As a result, travel teams are being sent to the northern part of the state.<br><br>Key focus is Window Rock workload in New Mexico.<br><br>**Received approval from the Navajo Nation to allow enumerators to work on reservation without tribal escorts.** | **Selected since 09/08/20:  34**<br><br>**Hired since 09/08/20: 110**<br><br>**Travel Teams:  216 enumerators from NY region in Window Rock**<br><br>**Active Enumerators: 1,682** |
| 57.9% | | |
| **% of HUs Enumerated in NRFU** | | |
| 38.2% | | |
| **% of HUs Enumerated** | | |
| 96.1% | | |
| **Remaining Enumeration Workload** | | |
| 39,000 | | |


**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding



**United States Census** Bureau | U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| North Carolina | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Moving enumerators from higher performing ACOs.<br><br>Supplemental management support from high production ACOs.<br><br>Utilizing travel teams from higher performing ACOs.<br><br>**Partnership assisting with unable to access (asst. living, gated communities etc.) to help gain access to complete enumeration.**<br><br>**Continue to increase travelers.** | **Selected since 09/08/20: 357**<br><br>**Hired since 09/08/20: 477**<br><br>**Travel Teams: 628 enumerators working in North Carolina**<br><br>**Active Enumerators: 6,279** |
| 62.7% | | |
| **% of HUs Enumerated in NRFU** | | |
| 33.5% | | |
| **% of HUs Enumerated** | | |
| 96.2% | | |
| **Remaining Enumeration Workload** | | |
| 195,000 | | |



**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding

**United States Census** Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

22

# Periodic Performance Management Reports
## 2020 Census: Nonresponse Followup Challenge Areas by State

**Source:** *Field Division*
**Data Current as of:** *September 28, 2020*

| South Carolina | Contingency | Staffing Adjustments |
|---|---|---|
| **% of HUs that Self Responded** | Moving enumerators from higher performing ACOs.<br><br>Supplemental management support from high production ACOs.<br><br>**Internal blitz with teams of strong enumerators; continuous capstones; requesting more availability from active enumerators. CFS are required to close out a minimum of cases daily.**<br><br>**Continue to increase travelers.** | **Selected since 09/08/20: 410**<br><br>**Hired since 09/08/20: 225**<br><br>**Travel Teams: 250 enumerators working in South Carolina**<br><br>**Active Enumerators: 3,067** |
| 60.4% | | |
| **% of HUs Enumerated in NRFU** | | |
| 34.5% | | |
| **% of HUs Enumerated** | | |
| 94.9% | | |
| **Remaining Enumeration Workload** | | |
| 133,000 | | |

**Data as of 11:59 pm of the previous day**

**Note:** Percentages may not sum due to rounding



**United States Census** Bureau | U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

## 2020 Census: Nonresponse Followup Budgetary Contingency Usage Status

**Source:** *Decennial Budget Office*
**Data Current as of:** *September 24, 2020*

| Notional Contingency Waterfall for Estimated Revised NRFU | | |
|---|---|---|
| *(in millions of $)* | | |
| | Plan (as of 7/31) | Actual to Date (9/24) |
| **Contingency available on 3/14** | **$2,030** | **$2,030** |
| *Risk Based Contingency* | *$1,325* | *$1,325* |
| *Secretarial Contingency* | *$705* | *$705* |
| **Expected Contingency Uses for COVID-19** | **$1,106** | **$1,106** |
| *Actual COVID related approvals* | *$934* | *$967* |
| *Remaining Potential COVID approvals* | *$172* | *$139* |
| **Remaining Original Contingency** | **$924** | **$924** |
| | | |
| **Additional contingency from estimated operational variance** | **$70** | **$95** |
| | | |
| **Remaining Contingency before acceleration efforts** | **$994** | **$1,019** |
| | | |
| **Potential Costs to Ensure Operational Continuity and Accelerate NRFU** | **$702** | **$84** |
| *Additional Mailing and Advertising* | *$50* | *$11.5* |
| *Training of additional NRFU enumerators (previously approved)* | *$64* | *--* |
| *Replacement training of 150k enumerators* | *$165* | *--* |
| *Additional overtime for NRFU enumerators* | *$100* | *$11.2* |
| *Weekly enumerator award for exceeding 25 hrs/wk (Up to 5x)* | *$150* | *$35.2* |
| *Enumerator retention award for 3 weeks of acceptable work above 25 hrs/wk (Up to 2x)* | *$150* | *$13.2* |
| *CFS retention award for 3 weeks of acceptable work (Up to 2x)* | *$23* | *$12.7* |
| | | |
| **Allowance for up to 10% increase in production hours due to unknown factors** | **$106** | **--** |
| | | |
| **Remaining Contingency for Unknowns** | **$187** | **--** |

## Notes

- Actuals to Date represent approved purchases and incurred compensation expenses.
- Bonuses accrue on a 2-week lag due to payroll validation requirements.



United States™ Census Bureau

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

24

# Appendix

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

# Periodic Performance Management Reports

| Status | Report Title | Summary | Slide Number |
|---|---|---|---|
| 🟢 | 2020 Census: Questionnaire Assistance Inbound Calls | Inbound call support continues.  A return call option is available to callers who leave a message requesting this option. | 27 |
| 🟢 | 2020 Census: Monthly FY 2020 Budget Execution Report | Fiscal Year 2020 budget execution is managing budget to address critical program needs. | 28 |

**Legend**  Not Applicable  Completed  On Track  Management Focus  Requires Attention



U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

CUI//PRIVILEGE//DELIB/FEDCON

26

# Periodic Performance Management Reports
## 2020 Census: Questionnaire Assistance Inbound Calls

**Status:**
🟢 *On Track*

**Data current as of:**
*September 26, 2020*

**Completion Date:**
-----

**Notes:**
To date, 63,108 callers have requested the callback option. These callbacks have resulted in 23,099 completed interviews and 6,235 callers being provided assistance.

### Total Inbound Call Volume % (PTD)



| | English 87.4% | Spanish 10.5% | TTY 1.2% | Chinese Mandarin 0.2% | Vietnamese 0.1% | All Other 0.7% |
|---|---|---|---|---|---|---|

### Key Performance Metrics (PTD)

| | Planned | Actual |
|---|---|---|
| Total Inbound Call Volume | 12,023,129 | 13,170,233 |
| Deflection Rate | 47.0% | 61.7% |
| Service Level - 30 Seconds | 80.0% | 72.3% |
| Average Handle Time | 9:04 | 9:24 |

### Inbound Call Volume



### Calls Offered to CSRs by Language

| | 9/13 - 9/19 | 9/20 - 9/26 | PTD | PTD % |
|---|---|---|---|---|
| English | 125,044 | 112,393 | 4,477,949 | 89.1% |
| English Puerto Rico | 69 | 46 | 3,719 | 0.1% |
| Spanish | 8,704 | 9,494 | 362,803 | 7.2% |
| Spanish Puerto Rico | 1,096 | 701 | 51,609 | 1.0% |
| Chinese Mandarin | 229 | 255 | 13,469 | 0.3% |
| Chinese Cantonese | 177 | 182 | 11,221 | 0.2% |
| Vietnamese | 188 | 175 | 14,266 | 0.3% |
| Korean | 206 | 217 | 14,609 | 0.3% |
| Russian | 97 | 150 | 7,708 | 0.2% |
| Arabic | 64 | 56 | 4,585 | 0.1% |
| Tagalog | 33 | 34 | 2,857 | 0.1% |
| Polish | 28 | 21 | 2,690 | 0.1% |
| French | 17 | 20 | 1,323 | 0.0% |
| Haitian Creole | 90 | 90 | 3,118 | 0.1% |
| Portuguese | 53 | 51 | 2,176 | 0.0% |
| Japanese | 25 | 19 | 2,498 | 0.0% |
| TTY | 719 | 556 | 45,138 | 0.9% |
| Group Quarters | 54 | 56 | 5,195 | 0.1% |
| **Total** | **136,893** | **124,516** | **5,026,933** | **100.0%** |

**Source:** *Daily Briefing Deck: Census Questionnaire Assistance*



United States Census Bureau
U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

# Periodic Performance Management Reports

## 2020 Census: Monthly FY 2020 Budget Execution Report

**Status:** ● On Track          **Data current as of:** August 31, 2020          **Completion Date:** September 30, 2020

**Notes:** The data are updated monthly following the financial close-out of the previous month, typically about five business days into the next month.

### FY 2020 Actual Budget Execution for the 2020 Census Program - Commitments and Obligations through 8/31/2020

| $ Amounts in Millions | IT | Non-IT | Total |
|---|---|---|---|
| Total Planned through August | $1,725 | $5,273 | $6,998 |
| Available contingency and additional appropriations through August | $248 | $1,432 | $1,680 |
| Planned Programmatic through August | $1,477 | $3,841 | $5,318 |
| Total Actual Commitments and Obligations through August | $1,664 | $3,011 | $4,675 |
| Unplanned commitments/obligations through August related to adjusted 2020 Census operations due to COVID-19 (risk-based contingency) | $261 | $310 | $570 |
| Actual Programmatic Commitments and Obligations through August | $1,404 | $2,702 | $4,105 |
| Total Plan Variance ($/%) | $61 (3.6%) | $2,262 (42.9%) | $2,323 (33.2%) |
| Remaining contingency and additional appropriations planned through August | ($13) | $1,122 | $1,110 |
| Delayed Field Operation Spending through August | $0 | $1,191 | $1,191 |
| Non-Field Operational Programmatic Variance through August | $74 | ($51) | $23 |

**High-Level Variance Explanations:**

In light of the COVID-19 pandemic, the U.S. Census Bureau adjusted 2020 Census operations while ensuring a complete and accurate count of all communities. These adjustments have resulted in positive variances due to schedule adjustments, offset by additional obligations needed to support operational adjustments through the usage of available contingency funding. The total variance for the resources planned to be available through August is $2.323 billion, or 33 percent. Below outlines the breakdown of the total variance.

- The positive variance through August against the original plan in 2020 Census IT systems and operations is $61 million, or 4 percent. The positive variance is the result of relatively routine minor timing adjustments in contract actions and other IT purchases to later months in the fiscal year, partially offset by $13 million in IT contingency used as the result of adjusted 2020 Census operations due to COVID-19 beyond the IT contingency estimate.
- The positive variance through August against the original plan in 2020 Census non-IT operations is $2.262 billion, or 43 percent. This variance consists of $1.191 billion delayed spending in the field operations as a result of schedule adjustments, and $1.122 billion representing a portion of available contingency and additional appropriations that has not yet needed to be obligated. This variance is partially offset by a -$51 million non-Field variance, primarily from a prior decision to increase funding above the original plan for the ICC contract to facilitate additional media purchases ahead of Census Day.
- While unused contingency contributes to the overall positive variance, this is a function of a budget decision last October to make all risk-based contingency available for peak operations. Decisions have been made to use risk-based contingency funds to support $570 million in unplanned obligations or commitments through August as the result of the operational adjustments. The funds used to date include funding field staff salaries related to the suspension of field operations, IT purchases for additional devices and licenses, additional media purchases to encourage self response, extending the communication efforts in the motivation and NRFU planning phases, purchases of personal protection equipment, and additional costs for the Fingerprint and CQA Contracts as the result of the operational timing adjustments. Enumerator overtime to support the timely completion of the NRFU operation was incurred in August as well.



**U.S. Department of Commerce**
Economics and Statistics Administration
U.S. CENSUS BUREAU
census.gov

**Source:** *Commerce Business Systems; Decennial Budget Integration Tool*

CUI//PRIVILEGE//DELIB/FEDCON