**Column Calculation:** d÷i | | | | | | | (g×h)÷j×e | (l×m)÷k | | | | j×k | d×k | p/f | p/f Prior Day | q÷r

**Column Label:** c | d | e | f | g | h | i | j | k | l | m | n | o | p | q | r

| State | Initial SR Universe | Public SR Number | Public SR Rate | Total Housing Units | Initial HUs in NRFU Workload | Self-Response s in the NRFU Universe | UE and RA Workload | HUs in NRFU Workload | HUs Resolved in NRFU Workload | NRFU HUs Resolved in Field | Resolved UE and RA Cases | HUs with SR and NRFU Complete | Remaining NRFU Workload | Total HUs Resolved | %HUs Enumerated Current Day | %HUs Enumerated Prior Day | % Change in HUs Enumerated Prior Day | 99% | Balance to 99% | % of NRFU | Days to 99% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Virginia | 985,271 | 551,381 | 56.0% | 976,697 | 488,036 | 40,738 | 0 | 425,316 | 423,789 | 445,771 | 0 | 21,982 | 1,527 | 975,170 | 99.8% | 99.8% | 0.0% | 966,930 | -8,240 | -540% | -35.4 |
| Idaho | 785,218 | 541,581 | 69.0% | 798,957 | 298,838 | 27,586 | 0 | 257,376 | 255,484 | 269,360 | 0 | 13,876 | 1,892 | 797,065 | 99.8% | 99.8% | 0.0% | 790,967 | -6,098 | -322% | -1524.4 |
| Hawaii | 583,976 | 365,167 | 62.5% | 594,077 | 266,268 | 26,338 | 0 | 228,910 | 225,983 | 237,003 | 0 | 11,020 | 2,927 | 591,150 | 99.5% | 99.4% | 0.1% | 588,136 | -3,014 | -103% | -5.7 |
| Maine | 768,392 | 444,727 | 57.9% | 791,448 | 393,049 | 32,268 | 3,139 | 346,721 | 339,435 | 353,495 | 3,139 | 17,199 | 7,286 | 784,162 | 99.1% | 98.9% | 0.2% | 783,134 | -628 | -9% | -0.4 |
| Kansas | 1,339,595 | 928,402 | 69.3% | 1,353,171 | 484,076 | 45,180 | 0 | 424,769 | 408,122 | 422,249 | 0 | 14,127 | 16,647 | 1,336,524 | 98.8% | 98.6% | 0.2% | 1,339,639 | 3,115 | 19% | 1.3 |
| Vermont | 357,149 | 312,970 | 60.0% | 357,149 | 172,246 | 19,126 | 0 | 146,170 | 141,715 | 148,665 | 0 | 6,950 | 4,455 | 352,694 | 98.8% | 98.5% | 0.3% | 353,578 | 884 | 20% | 1.1 |
| Indiana | 3,063,868 | 2,140,277 | 69.9% | 3,086,005 | 1,076,801 | 99,583 | 0 | 945,728 | 906,343 | 937,833 | 0 | 31,490 | 39,385 | 3,046,620 | 98.7% | 98.6% | 0.1% | 3,055,145 | 8,525 | 22% | 1.7 |
| Washington | 3,301,270 | 2,372,203 | 71.9% | 3,351,949 | 1,162,915 | 140,071 | 0 | 979,746 | 933,638 | 976,736 | 0 | 43,098 | 46,108 | 3,305,841 | 98.5% | 98.5% | 0.1% | 3,318,430 | 12,589 | 27% | 3.0 |
| Arkansas | 1,533,931 | 922,907 | 60.2% | 1,560,180 | 709,004 | 57,276 | 0 | 637,273 | 614,298 | 628,753 | 0 | 14,455 | 22,975 | 1,537,205 | 98.5% | 98.3% | 0.2% | 1,544,578 | 7,373 | 32% | 2.0 |
| Wisconsin | 2,829,640 | 2,032,296 | 71.8% | 2,856,326 | 931,393 | 79,164 | 1,279 | 824,030 | 780,325 | 809,803 | 0 | 29,478 | 43,705 | 2,812,621 | 98.5% | 98.3% | 0.3% | 2,827,763 | 15,142 | 35% | 3.6 |
| Connecticut | 1,577,271 | 1,105,782 | 70.1% | 1,593,077 | 574,105 | 64,039 | 0 | 487,295 | 462,509 | 485,280 | 0 | 22,771 | 24,786 | 1,568,291 | 98.4% | 98.1% | 0.3% | 1,577,146 | 8,855 | 36% | 3.6 |
| Puerto Rico | 1,776,890 | 608,974 | 34.3% | 1,554,544 | 1,348,069 | 186,057 | 0 | 945,570 | 921,206 | 1,137,648 | 0 | 216,442 | 24,364 | 1,530,180 | 98.4% | 98.0% | 0.4% | 1,538,999 | 8,819 | 36% | 1.5 |
| Minnesota | 2,568,167 | 1,917,637 | 74.7% | 2,595,104 | 780,067 | 78,496 | 0 | 677,467 | 629,608 | 653,712 | 0 | 24,104 | 47,859 | 2,547,245 | 98.2% | 97.9% | 0.3% | 2,569,153 | 21,908 | 46% | 3.4 |
| Utah | 1,198,683 | 844,765 | 70.5% | 1,209,718 | 432,078 | 53,975 | 0 | 364,953 | 337,902 | 351,052 | 0 | 13,150 | 27,051 | 1,182,667 | 97.8% | 97.4% | 0.4% | 1,197,621 | 14,954 | 55% | 3.0 |
| New Hampshire | 660,191 | 438,836 | 66.5% | 668,102 | 270,733 | 30,666 | 0 | 229,266 | 213,656 | 224,457 | 0 | 10,801 | 15,610 | 652,492 | 97.7% | 97.3% | 0.3% | 661,421 | 8,929 | 57% | 3.4 |
| Oregon | 1,935,048 | 1,328,233 | 68.6% | 1,955,461 | 724,726 | 74,631 | 0 | 627,228 | 578,581 | 601,448 | 0 | 22,867 | 48,647 | 1,906,814 | 97.3% | 97.3% | 0.0% | 1,935,906 | 29,092 | 60% | 9.0 |
| Missouri | 3,055,857 | 1,997,028 | 65.4% | 3,099,437 | 1,235,031 | 101,981 | 0 | 1,102,409 | 1,022,306 | 1,052,947 | 0 | 30,641 | 80,103 | 3,019,334 | 97.4% | 97.1% | 0.3% | 3,068,443 | 49,109 | 61% | 5.6 |
| California | 15,109,275 | 10,366,623 | 68.6% | 15,301,574 | 5,897,176 | 740,794 | 0 | 4,934,951 | 4,514,429 | 4,735,860 | 0 | 221,431 | 420,522 | 14,881,052 | 97.3% | 97.0% | 0.3% | 15,148,558 | 267,506 | 64% | 6.5 |
| North Dakota | 401,918 | 260,279 | 64.8% | 407,215 | 165,240 | 13,982 | 0 | 146,936 | 135,677 | 139,999 | 0 | 4,322 | 11,259 | 395,956 | 97.2% | 96.8% | 0.5% | 403,143 | 7,187 | 64% | 3.8 |
| Illinois | 5,640,811 | 3,983,187 | 70.6% | 5,673,970 | 1,956,085 | 196,262 | 0 | 1,690,783 | 1,532,874 | 1,601,914 | 0 | 69,040 | 157,909 | 5,516,061 | 97.2% | 96.9% | 0.3% | 5,617,230 | 101,169 | 64% | 6.3 |
| Ohio | 5,480,977 | 3,843,891 | 70.1% | 5,526,628 | 1,919,808 | 182,253 | 0 | 1,682,737 | 1,528,675 | 1,583,493 | 0 | 54,818 | 154,062 | 5,372,566 | 97.2% | 96.9% | 0.3% | 5,471,362 | 98,796 | 64% | 5.8 |
| Massachusetts | 3,146,681 | 2,159,888 | 68.6% | 3,193,280 | 1,207,057 | 127,805 | 0 | 1,033,392 | 940,831 | 986,691 | 0 | 45,860 | 92,561 | 3,100,719 | 97.1% | 96.8% | 0.3% | 3,161,347 | 60,628 | 66% | 6.9 |
| Rhode Island | 494,351 | 339,211 | 64.6% | 498,085 | 206,386 | 20,158 | 0 | 178,874 | 164,257 | 171,611 | 0 | 7,354 | 14,617 | 483,468 | 97.1% | 96.7% | 0.4% | 493,104 | 9,636 | 66% | 6.3 |
| Maryland | 2,611,186 | 1,836,996 | 70.4% | 2,632,050 | 927,662 | 101,382 | 0 | 795,054 | 713,284 | 744,510 | 0 | 31,226 | 81,770 | 2,550,280 | 96.9% | 96.6% | 0.3% | 2,605,730 | 55,450 | 68% | 6.9 |
| Nebraska | 881,098 | 629,297 | 71.4% | 890,302 | 298,676 | 29,989 | 0 | 261,005 | 233,089 | 240,771 | 0 | 7,682 | 27,916 | 862,386 | 96.9% | 96.5% | 0.3% | 881,399 | 19,013 | 68% | 5.5 |
| Pennsylvania | 5,990,519 | 4,122,730 | 68.8% | 6,073,313 | 2,233,747 | 210,054 | 0 | 1,950,583 | 1,759,189 | 1,832,299 | 0 | 73,110 | 191,394 | 5,881,919 | 96.8% | 96.5% | 0.3% | 6,012,580 | 130,661 | 68% | 6.3 |
| Tennessee | 3,233,776 | 2,115,505 | 65.4% | 3,299,395 | 1,336,821 | 119,623 | 0 | 1,183,890 | 1,069,347 | 1,102,655 | 0 | 33,308 | 114,543 | 3,184,852 | 96.5% | 96.2% | 0.4% | 3,266,401 | 81,549 | 71% | 7.0 |
| New Jersey | 3,855,412 | 2,643,984 | 68.6% | 3,891,046 | 1,455,055 | 161,361 | 0 | 1,247,062 | 1,109,418 | 1,156,050 | 0 | 46,632 | 137,644 | 3,753,402 | 96.5% | 96.0% | 0.4% | 3,852,136 | 98,734 | 72% | 6.1 |
| New York | 9,012,965 | 5,684,170 | 63.1% | 9,112,049 | 4,029,071 | 450,514 | 0 | 3,427,879 | 3,089,730 | 3,240,408 | 0 | 150,678 | 338,149 | 8,773,900 | 96.3% | 96.0% | 0.4% | 9,020,929 | 247,029 | 73% | 7.1 |
| Michigan | 4,785,377 | 3,390,002 | 70.8% | 4,829,044 | 1,607,777 | 138,215 | 673 | 1,439,042 | 1,255,862 | 1,287,055 | 0 | 31,193 | 183,180 | 4,645,864 | 96.2% | 95.7% | 0.5% | 4,780,754 | 134,890 | 74% | 6.0 |
| Virginia | 3,726,125 | 2,631,021 | 70.6% | 3,779,581 | 1,320,957 | 134,370 | 0 | 1,148,560 | 1,000,535 | 1,038,562 | 0 | 38,027 | 148,025 | 3,631,556 | 96.1% | 95.7% | 0.5% | 3,741,785 | 110,229 | 74% | 6.2 |
| Texas | 12,098,948 | 7,484,045 | 61.9% | 12,351,245 | 5,628,341 | 597,491 | 0 | 4,867,200 | 4,383,096 | 4,546,746 | 0 | 163,650 | 484,104 | 11,867,141 | 96.1% | 95.6% | 0.4% | 12,227,733 | 360,592 | 74% | 6.2 |
| Nevada | 1,312,783 | 865,000 | 65.9% | 1,325,624 | 536,182 | 60,429 | 0 | 460,594 | 405,547 | 420,706 | 0 | 15,159 | 55,047 | 1,257,677 | 95.8% | 95.2% | 0.6% | 1,312,368 | 41,791 | 76% | 7.8 |
| U.S. Total | 147,685,967 | 97,867,977 | 66.2% | 149,755,183 | 59,554,573 | 5,975,717 | 36,164 | 51,887,396 | 45,585,402 | 47,279,069 | 34,147 | 1,727,814 | 6,301,804 | 143,453,379 | 95.8% | 95.4% | 0.5% | 148,257,631 | 4,804,252 | 76% | 7.7 |
| Colorado | 2,594,870 | 1,799,810 | 69.4% | 2,644,542 | 980,235 | 107,549 | 2,017 | 844,732 | 722,215 | 752,186 | 0 | 29,971 | 122,517 | 2,522,025 | 95.4% | 95.1% | 0.3% | 2,618,097 | 96,072 | 78% | 13.1 |
| Iowa | 1,482,711 | 1,051,064 | 70.9% | 1,495,492 | 495,128 | 41,275 | 0 | 444,428 | 365,618 | 375,043 | 0 | 9,425 | 78,810 | 1,416,682 | 94.7% | 94.1% | 0.6% | 1,480,537 | 63,855 | 81% | 6.9 |
| Delaware | 462,431 | 296,471 | 64.1% | 467,129 | 193,953 | 17,616 | 0 | 170,658 | 145,959 | 151,638 | 0 | 5,679 | 24,699 | 442,430 | 94.7% | 94.2% | 0.4% | 462,458 | 20,028 | 81% | 8.2 |
| South Dakota | 414,719 | 276,826 | 66.8% | 417,560 | 164,132 | 18,930 | 0 | 140,734 | 118,182 | 122,650 | 0 | 4,468 | 22,552 | 395,008 | 94.6% | 94.2% | 0.4% | 413,384 | 18,376 | 81% | 11.6 |
| Wyoming | 291,623 | 176,473 | 60.5% | 289,655 | 137,296 | 19,412 | 0 | 113,182 | 97,208 | 101,910 | 0 | 4,702 | 15,974 | 273,681 | 94.5% | 93.8% | 0.7% | 286,758 | 13,077 | 82% | 6.2 |
| Oklahoma | 1,884,565 | 1,137,738 | 60.4% | 1,909,765 | 881,395 | 88,931 | 0 | 772,027 | 664,915 | 685,312 | 0 | 20,437 | 107,112 | 1,802,653 | 94.4% | 93.8% | 0.6% | 1,890,667 | 88,014 | 82% | 8.3 |
| District of Columbia | 374,067 | 234,792 | 62.8% | 384,576 | 170,248 | 15,787 | 0 | 149,784 | 127,859 | 132,536 | 0 | 4,677 | 21,925 | 362,051 | 94.2% | 93.9% | 0.3% | 380,730 | 18,679 | 82% | 11.8 |
| Kentucky | 2,111,845 | 1,431,955 | 67.8% | 2,153,184 | 792,670 | 59,362 | 0 | 721,229 | 592,414 | 604,493 | 0 | 12,079 | 128,815 | 2,024,369 | 94.0% | 93.4% | 0.6% | 2,131,652 | 107,283 | 83% | 8.4 |
| Florida | 10,239,190 | 6,449,984 | 63.0% | 10,339,357 | 4,368,556 | 386,873 | 107 | 3,889,373 | 3,187,911 | 3,280,221 | 107 | 92,417 | 701,462 | 9,637,895 | 93.2% | 92.5% | 0.6% | 10,235,963 | 598,068 | 85% | 13.3 |
| Arizona | 3,210,387 | 2,028,422 | 63.2% | 3,264,084 | 1,421,887 | 152,022 | 0 | 1,235,662 | 999,032 | 1,033,196 | 0 | 34,164 | 236,630 | 3,027,454 | 92.8% | 92.1% | 0.7% | 3,231,443 | 203,989 | 86% | 9.5 |
| North Carolina | 5,008,585 | 3,123,197 | 62.4% | 5,086,723 | 2,219,848 | 205,528 | 0 | 1,963,526 | 1,584,101 | 1,634,895 | 0 | 50,794 | 379,425 | 4,707,298 | 92.5% | 91.8% | 0.7% | 5,035,856 | 328,558 | 87% | 9.0 |
| New Mexico | 1,042,458 | 598,221 | 57.4% | 1,018,688 | 505,465 | 69,137 | 0 | 420,467 | 341,206 | 357,067 | 0 | 15,861 | 79,261 | 939,427 | 92.2% | 91.5% | 0.7% | 1,008,501 | 69,074 | 87% | 9.1 |
| Georgia | 4,792,114 | 2,958,730 | 61.7% | 4,844,100 | 2,107,499 | 179,766 | 0 | 1,385,370 | 1,474,247 | 1,516,630 | 0 | 42,383 | 411,123 | 4,432,977 | 91.5% | 90.7% | 0.8% | 4,795,659 | 362,682 | 88% | 9.1 |
| Mississippi | 1,445,190 | 862,837 | 59.7% | 1,467,347 | 658,041 | 44,826 | 0 | 604,510 | 472,861 | 481,566 | 0 | 8,705 | 131,649 | 1,335,698 | 91.0% | 90.3% | 0.8% | 1,452,674 | 116,976 | 89% | 10.8 |
| South Carolina | 2,565,180 | 1,542,847 | 60.1% | 2,600,515 | 1,175,032 | 95,775 | 0 | 1,057,668 | 821,281 | 842,870 | 0 | 21,589 | 236,387 | 2,364,128 | 90.9% | 90.2% | 0.8% | 2,574,510 | 210,382 | 89% | 10.9 |
| Louisiana | 2,255,375 | 1,339,541 | 59.4% | 2,277,544 | 1,034,249 | 76,257 | 0 | 938,003 | 719,079 | 739,068 | 0 | 19,989 | 218,924 | 2,058,620 | 90.4% | 89.8% | 0.6% | 2,254,769 | 196,149 | 90% | 13.8 |
| Montana | 584,309 | 348,252 | 59.6% | 571,017 | 260,450 | 31,480 | 0 | 222,765 | 167,156 | 173,361 | 0 | 6,205 | 55,409 | 515,608 | 90.3% | 89.6% | 0.7% | 565,307 | 49,899 | 90% | 13.2 |
| Alabama | 2,485,849 | 1,560,598 | 62.8% | 2,551,085 | 1,090,376 | 84,641 | 0 | 990,487 | 712,178 | 727,426 | 0 | 15,248 | 278,309 | 2,272,776 | 89.1% | 88.4% | 0.7% | 2,525,574 | 252,798 | 91% | 13.9 |

| State | Total HUs | Total HUs Enumerated | Percent Total Enumerated | Remaining # HUs to be enumerated |
|---|---|---|---|---|
| West Virg | 976,697 | 975,170 | 99.8% | 1,527 |
| Idaho | 798,957 | 797,065 | 99.8% | 1,892 |
| Hawaii | 594,077 | 591,150 | 99.5% | 2,927 |
| Maine | 791,448 | 784,162 | 99.1% | 7,286 |
| Kansas | 1,353,171 | 1,336,524 | 98.8% | 16,647 |
| Vermont | 357,149 | 352,694 | 98.8% | 4,455 |
| Indiana | 3,086,005 | 3,046,620 | 98.7% | 39,385 |
| Washington | 3,351,949 | 3,305,841 | 98.6% | 46,108 |
| Arkansas | 1,560,180 | 1,537,205 | 98.5% | 22,975 |
| Wisconsin | 2,856,326 | 2,812,621 | 98.5% | 43,705 |
| Connecticut | 1,593,077 | 1,568,291 | 98.4% | 24,786 |
| Puerto Rico | 1,554,544 | 1,530,180 | 98.4% | 24,364 |
| Minnesota | 2,595,104 | 2,547,245 | 98.2% | 47,859 |
| Utah | 1,209,718 | 1,182,667 | 97.8% | 27,051 |
| New Ham | 668,102 | 652,492 | 97.7% | 15,610 |
| Oregon | 1,955,461 | 1,906,814 | 97.5% | 48,647 |
| Missouri | 3,099,437 | 3,019,334 | 97.4% | 80,103 |
| Alaska | 343,578 | 334,605 | 97.4% | 8,973 |
| California | 15,301,574 | 14,881,052 | 97.3% | 420,522 |
| North Dak | 407,215 | 395,956 | 97.2% | 11,259 |
| Illinois | 5,673,970 | 5,516,061 | 97.2% | 157,909 |
| Ohio | 5,526,628 | 5,372,566 | 97.2% | 154,062 |
| Massachu | 3,193,280 | 3,100,719 | 97.1% | 92,561 |
| Rhode Isl | 498,085 | 483,468 | 97.1% | 14,617 |
| Maryland | 2,632,050 | 2,550,280 | 96.9% | 81,770 |
| Nebraska | 890,302 | 862,386 | 96.9% | 27,916 |
| Pennsylva | 6,073,313 | 5,881,919 | 96.8% | 191,394 |
| Tennessee | 3,299,395 | 3,184,852 | 96.5% | 114,543 |
| New Jerse | 3,891,046 | 3,753,402 | 96.5% | 137,644 |
| New York | 9,112,049 | 8,773,900 | 96.3% | 338,149 |
| Michigan | 4,829,044 | 4,645,864 | 96.2% | 183,180 |
| Virginia | 3,779,581 | 3,631,556 | 96.1% | 148,025 |
| Texas | ######## | ######## | 96.1% | 484,104 |
| Nevada | 1,325,624 | 1,257,677 | 95.8% | 55,047 |
| U.S. Total | ######## | ######## | 95.8% | 6,301,804 |
| Colorado | 2,644,542 | 2,522,025 | 95.4% | 122,517 |
| Iowa | 1,495,492 | 1,416,682 | 94.7% | 78,810 |
| Delaware | 467,129 | 442,430 | 94.7% | 24,699 |
| South Dak | 417,560 | 395,008 | 94.6% | 22,552 |
| Wyoming | 289,655 | 273,681 | 94.5% | 15,974 |
| Oklahoma | 1,909,765 | 1,802,653 | 94.4% | 107,112 |
| District o | 384,576 | 362,051 | 94.1% | 22,525 |
| Kentucky | 2,153,184 | 2,024,369 | 94.0% | 128,815 |
| Florida | 10,339,357 | 9,637,895 | 93.2% | 701,462 |
| Arizona | 3,264,084 | 3,027,454 | 92.8% | 236,630 |
| North Caro | 5,086,723 | 4,707,298 | 92.5% | 379,425 |
| New Mexic | 1,018,688 | 939,427 | 92.2% | 79,261 |
| Georgia | 4,844,100 | 4,432,977 | 91.5% | 411,123 |
| Mississipp | 1,467,347 | 1,335,698 | 91.0% | 131,649 |
| South Caro | 2,600,515 | 2,364,128 | 90.9% | 236,387 |
| Louisiana | 2,277,544 | 2,058,620 | 90.4% | 218,924 |
| Montana | 571,017 | 515,608 | 90.3% | 55,409 |
| Alabama | 2,551,085 | 2,272,776 | 89.1% | 278,309 |

9/28/20

| ACO # | ACO City | ACO State | Cycle | Goal | Actual | Off Goal by: | Core | Active | # Active as % of Core |
|---|---|---|---|---|---|---|---|---|---|
| 2991 | Shreveport | LA | Full | 95.17% | 72.73% | -22.44% | 1,560 | 1,122 | 71.9% |
| 3110 | Window Rock | AZ | Full | 95.17% | 74.23% | -20.94% | 840 | 498 | 59.3% |
| 2981 | Columbus | GA | Full | 95.17% | 80.00% | -15.17% | 1,900 | 1,110 | 58.4% |
| 2906 | Mobile | AL | Full | 95.17% | 83.10% | -12.07% | 1,720 | 858 | 49.9% |
| 2904 | Birmingham | AL | Full | 95.17% | 83.22% | -11.95% | 1,600 | 965 | 60.3% |
| 2976 | Pensacola | FL | Full | 95.17% | 84.46% | -10.71% | 1,760 | 1,225 | 69.6% |
| 2902 | Jackson | MS | Full | 95.17% | 85.01% | -10.16% | 1,600 | 895 | 55.9% |
| 2985 | Gwinnett County | GA | Full | 95.17% | 85.01% | -10.16% | 940 | 725 | 77.1% |
| 2905 | Huntsville | AL | Full | 95.17% | 86.09% | -9.08% | 1,500 | 954 | 63.6% |
| 2994 | Durham | NC | Full | 95.17% | 86.23% | -8.94% | 1,200 | 890 | 74.2% |
| 3156 | Colorado Springs | CO | Full | 95.17% | 86.59% | -8.58% | 1,220 | 828 | 67.9% |
| 2907 | Charleston | SC | Full | 95.17% | 86.67% | -8.50% | 2,180 | 1,233 | 56.6% |
| 2908 | Columbia | SC | Full | 95.17% | 87.15% | -8.02% | 1,800 | 772 | 42.9% |
| 2983 | Douglasville | GA | Full | 95.17% | 87.73% | -7.44% | 920 | 633 | 68.8% |
| 2971 | Lakeland | FL | Full | 95.17% | 88.09% | -7.08% | 1,740 | 959 | 55.1% |
| 2979 | Tampa | FL | Full | 95.17% | 88.27% | -6.90% | 1,300 | 630 | 48.5% |
| 2376 | Philly Penn | PA | Full | 95.17% | 88.29% | -6.88% | 1,020 | 825 | 80.9% |
| 3160 | Billings | MT | Full | 95.17% | 88.80% | -6.37% | 1,400 | 1,123 | 80.2% |
| 2977 | Seminole County | FL | Full | 95.17% | 88.96% | -6.21% | 1,200 | 720 | 60.0% |
| 2996 | Greenville | NC | Full | 95.17% | 89.50% | -5.67% | 1,820 | 1,084 | 59.6% |
| 3168 | Tulsa | OK | Full | 95.17% | 89.55% | -5.62% | 1,520 | 841 | 55.3% |
| 2998 | Winston-Salem | NC | Full | 95.17% | 89.63% | -5.54% | 1,580 | 878 | 55.6% |
| 3108 | Maricopa West | AZ | Full | 95.17% | 89.86% | -5.31% | 1,060 | 849 | 80.1% |
| 2381 | Memphis | TN | Full | 95.17% | 89.94% | -5.23% | 1,160 | 1,050 | 90.5% |
| 3178 | Fort Bend County | TX | Full | 95.17% | 90.03% | -5.14% | 1,540 | 1,283 | 83.3% |
| 2358 | Louisville | KY | Full | 95.17% | 90.36% | -4.81% | 1,420 | 972 | 68.5% |
| 2375 | Philly Franklin | PA | 3 | 95.17% | 90.49% | -4.68% | 1,560 | 1,261 | 80.8% |
| 2970 | Jacksonville | FL | Full | 95.17% | 90.49% | -4.68% | 960 | 607 | 63.2% |
| 2910 | Atlanta | GA | Full | 95.17% | 90.51% | -4.66% | 1,140 | 782 | 68.6% |
| 2988 | Baton Rouge | LA | Full | 95.17% | 90.56% | -4.61% | 1,240 | 940 | 75.8% |
| 2278 | Brooklyn 1 | NY | Full | 95.17% | 91.14% | -4.03% | 960 | 1,651 | 172.0% |

Legend:
- New York
- Philadelphia
- Chicago
- Atlanta
- Dallas
- Los Angeles

| 2360 | Baltimore | MD | Full | 95.17% | 91.48% | -3.69% | 1,040 | 1,056 | 101.5% |
|------|-----------|-----|------|--------|--------|--------|-------|-------|--------|
| 2995 | Fayetteville | SC | Full | 95.17% | 91.59% | -3.58% | 1,780 | 879 | 49.4% |
| 2980 | W. Palm Beach | FL | Full | 95.17% | 91.68% | -3.49% | 1,400 | 1,140 | 81.4% |
| 2974 | Ocala | FL | Full | 95.17% | 91.71% | -3.46% | 1,320 | 680 | 51.5% |
| 2363 | Akron | OH | Full | 95.17% | 91.76% | -3.41% | 1,120 | 838 | 74.8% |
| 3109 | Tucson | AZ | Full | 95.17% | 91.88% | -3.29% | 2,040 | 1,086 | 53.2% |
| 2386 | Fredericksburg | VA | 3 | 95.17% | 91.90% | -3.27% | 1,080 | 1,089 | 100.8% |
| 2559 | Chicago Central | IL | 2 | 97.75% | 94.86% | -2.89% | 1,440 | 1,239 | 86.0% |
| 2573 | Detroit | MI | Full | 95.17% | 92.42% | -2.75% | 1,540 | 1,592 | 103.4% |
| 3164 | Albuquerque | NM | Full | 95.17% | 92.51% | -2.66% | 1,540 | 854 | 55.5% |
| 2563 | Cook County South | IL | 2 | 97.75% | 95.22% | -2.53% | 960 | 881 | 91.8% |
| 2986 | Macon | GA | Full | 95.17% | 92.68% | -2.49% | 1,200 | 828 | 69.0% |
| 2366 | Cleveland | OH | Full | 95.17% | 92.85% | -2.32% | 1,220 | 899 | 73.7% |
| 2968 | Fort Myers | FL | Full | 95.17% | 93.26% | -1.91% | 1,820 | 1,241 | 68.2% |
| 3154 | Aurora | CO | 2 | 97.75% | 95.92% | -1.83% | 720 | 454 | 63.1% |
| 3106 | Maricopa Central | AZ | Full | 95.17% | 93.50% | -1.67% | 1,100 | 841 | 76.5% |
| 2359 | Hanover | MD | 2 | 97.75% | 96.41% | -1.34% | 1,300 | 1,040 | 80.0% |
| 2558 | Des Moines | IA | Full | 95.17% | 94.23% | -0.94% | 1,880 | 2,006 | 106.7% |
| 2982 | Dekalb County | GA | Full | 95.17% | 94.85% | -0.32% | 960 | 735 | 76.6% |
| 2966 | Lauderdale Lakes | FL | Full | 95.17% | 95.12% | -0.05% | 1,040 | 964 | 92.7% |
| 2264 | Egg Harbor | NY | Full | 95.17% | 95.56% | 0.39% | 1,240 | 1,189 | 95.9% |
| 3187 | Laredo | TX | Full | 95.17% | 95.76% | 0.59% | 1,640 | 1,042 | 63.5% |

**ACOs impacted by Hurricanes**

**Conditional Formatting - red font**
Off Goal by Column:  Values of less than -1.0% are in red font
# Active as % of Core Column:  Values less than 85% are in red font

| ACO # | ACO City | ACO State | Friday's Gap | Today's Gap | Trend | |
|-------|----------|-----------|--------------|-------------|-------|---|
| **2991** | **Shreveport** | **LA** | -23.10% | -22.44% | ▲ | 0.66% |
| 3110 | Window Rock | AZ | -22.11% | -20.94% | ▲ | 1.17% |
| 2981 | Columbus | GA | -16.17% | -15.17% | ▲ | 1.00% |
| **2906** | **Mobile** | **AL** | -11.97% | -12.07% | ▭ | -0.10% |
| 2904 | Birmingham | AL | -12.82% | -11.95% | ▲ | 0.87% |
| **2976** | **Pensacola** | **FL** | -10.52% | -10.71% | ▭ | -0.19% |
| 2902 | Jackson | MS | -10.38% | -10.16% | ▭ | 0.22% |
| 2985 | Gwinnett County | GA | -10.03% | -10.16% | ▭ | -0.13% |
| 2905 | Huntsville | AL | -8.86% | -9.08% | ▭ | -0.22% |
| 2994 | Durham | NC | -8.91% | -8.94% | ▭ | -0.03% |
| 3156 | Colorado Springs | CO | -9.05% | -8.58% | ▭ | 0.47% |
| 2907 | Charleston | SC | -8.43% | -8.50% | ▭ | -0.07% |
| 2908 | Columbia | SC | -7.09% | -8.02% | ▼ | -0.93% |
| 2983 | Douglasville | GA | -7.25% | -7.44% | ▭ | -0.19% |
| 2971 | Lakeland | FL | -6.11% | -7.08% | ▼ | -0.97% |
| 2979 | Tampa | FL | -5.84% | -6.90% | ▼ | -1.06% |
| 2376 | Philly Penn | PA | -7.35% | -6.88% | ▭ | 0.47% |
| 3160 | Billings | MT | -6.48% | -6.37% | ▭ | 0.11% |
| 2977 | Seminole County | FL | -5.44% | -6.21% | ▼ | -0.77% |
| 2996 | Greenville | NC | -5.98% | -5.67% | ▭ | 0.31% |
| 3168 | Tulsa | OK | -6.26% | -5.62% | ▲ | 0.64% |
| 2998 | Winston-Salem | NC | -4.94% | -5.54% | ▼ | -0.60% |
| 3108 | Maricopa West | AZ | -6.09% | -5.31% | ▲ | 0.78% |
| 2381 | Memphis | TN | -3.93% | -5.23% | ▼ | -1.30% |
| **3178** | **Fort Bend County** | **TX** | -6.12% | -5.14% | ▲ | 0.98% |
| 2358 | Louisville | KY | -3.72% | -4.81% | ▼ | -1.09% |
| 2375 | Philly Franklin | PA | -4.78% | -4.68% | ▭ | 0.10% |
| 2970 | Jacksonville | FL | -4.04% | -4.68% | ▼ | -0.64% |
| 2910 | Atlanta | GA | -4.75% | -4.66% | ▭ | 0.09% |
| **2988** | **Baton Rouge** | **LA** | -4.86% | -4.61% | ▭ | 0.25% |
| 2278 | Brooklyn 1 | NY | -3.82% | -4.03% | ▭ | -0.21% |
| 2360 | Baltimore | MD | -3.38% | -3.69% | ▭ | -0.31% |

| | |
|---|---|
| New York | |
| Philadelphia | |
| Chicago | |
| Atlanta | |
| Dallas | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2995 | Fayetteville | SC | -2.64% | -3.58% | ▼ | -0.94% |
| 2980 | W. Palm Beach | FL | -3.32% | -3.49% | ▬ | -0.17% |
| 2974 | Ocala | FL | -3.39% | -3.46% | ▬ | -0.07% |
| 2363 | Akron | OH | -2.89% | -3.41% | ▼ | -0.52% |
| 3109 | Tucson | AZ | -2.77% | -3.29% | ▼ | -0.52% |
| 2386 | Fredericksburg | VA | -4.27% | -3.27% | ▲ | 1.00% |
| 2559 | Chicago Central | IL | -2.33% | -2.89% | ▼ | -0.55% |
| 2573 | Detroit | MI | -1.84% | -2.75% | ▼ | -0.91% |
| 3164 | Albuquerque | NM | -2.75% | -2.66% | ▬ | 0.09% |
| 2563 | Cook County South | IL | -2.31% | -2.53% | ▬ | -0.21% |
| 2986 | Macon | GA | -2.98% | -2.49% | ▬ | 0.49% |
| 2366 | Cleveland | OH | -2.15% | -2.32% | ▬ | -0.17% |
| 2968 | Fort Myers | FL | -1.12% | -1.91% | ▼ | -0.79% |
| 3154 | Aurora | CO | -1.93% | -1.83% | ▬ | 0.11% |
| 3106 | Maricopa Central | AZ | -1.61% | -1.67% | ▬ | -0.06% |
| 2359 | Hanover | MD | -2.09% | -1.34% | ▲ | 0.76% |
| 2558 | Des Moines | IA | -0.46% | -0.94% | ▬ | -0.48% |
| 2982 | Dekalb County | GA | -0.44% | -0.32% | ▬ | 0.12% |
| 2966 | Lauderdale Lakes | FL | 0.82% | -0.05% | ▼ | -0.87% |
| 2264 | Egg Harbor | NY | 0.48% | 0.39% | ▬ | -0.09% |
| 3187 | Laredo | TX | 0.15% | 0.59% | ▬ | 0.44% |

**ACOs impacted by Hurricanes**

**Trend Legend**

| | |
|---|---|
| ▲ | Greater than 0.5% improvement from previous day |
| ▬ | Between -0.5% and 0.5% improvement from previous day |
| ▼ | Greater than -0.5% decrease from previous day |

| RCC | ACO # | ACO City | ACO State | Cycle | Yesterday's Gap | Today's Gap | Trend | Date Added to Watch List | Date Added as a Detailed Tab | Date Removed from report | Karen's Notes | RCC Actions |
|-----|-------|----------|-----------|-------|-----------------|-------------|-------|--------------------------|------------------------------|--------------------------|--------------|-------------|
| NY | 2264 | Egg Harbor | NY | Full | -- | 0.39% | -- | 8/17/20 | | | Added at start of report | 9/24 Update: We have a travel team of about 15 people from Trenton NJ coming into Egg Harbor today. This team will help in zone 1 Camden NJ. This is our most difficult zone. -- We are continuing flow people from zone 6 across the ACO territory into zone 1, the drive from zone 6 is about an hour, but zone 6 is nearing close out, we need the people in zone 1. -- We are continuing to do heavy on-demand work assignments and reassignments, we are checking OCS in the late morning, and taking assignments away from people who are not working or cases that sitting in someone todo list. We are reassigning these cases to people with availability in the afternoon. -- The visiting LCFM and two CFM's from Waltham are continuing to work in the EH ACO. -- The ARCM is meeting with the two LCFM's every morning to discuss progress and strategies and what they need help with inorder to get to finish. -- The AM is intouch and engaged closely with the EH team. -- We are reducing the number of cases not started everyday, the ACO cleared 1153 of these yesterday.

9/23 Update: A team of 14 people from Maine will be arriving in Egg Harbor tomorrow to help enumeration efforts. -- We will have a few additional people from Waltham join the Egg Harbor effort as well. -- The LCFM coordinated a conference call with the all CFS's in the three CFM zones closest to close out, Two Waltham CFS's experienced in close out were invite to discuss best practices on managing a team and work through closeout. -- Zone's 1 and 2 continue to be the biggest challenges, these zones cover the Camden NJ area, we are pushing people from Zone 3 and 4 into zone 2, just outside Camden, The people from zone 2 are moving into zone 1 downtown Camden. -- We are starting to get more pushback from the housing projects in Camden, NJ The housing project managers are growing tied of our visits,access is getting more difficult. Partnership (Thomas Mayfield) is helping helping negotiate continued access to these projects. These are getting more and more difficult.

9/22 Update: We are using 4 CFS teams (15-18) each to enumerate Zone 1 CFS district 4 and 5. This is the heart of downtown Camden NJ, a very difficult area to enumerate. The teams are travelling into the area together with the CFS's. They are regrouping at several points during the day. The teams are enumerating Housing-project by housing-project and building by building. Enumerators are working in pairs when necessary. -- The Waltham Lead CFM is managing CFM 3,4,and 5. The LCFM is managing the CFM for these zones these zones into close out. THis LCFM is experienced and very good in close activities. -- Sean Brooks the Egg Harbor LCFM is managing zone 1,2 (Candent NJ area) and Zone 6 the coastal area. -- Both LCFM's working together very well. -- No other major updates, what we have been doing has been working so far.

9/21 Update: Another team of 21 people from the Waltham ACO is arriving today in Egg Harbor. They will help primarily in zone 6. -- We slightly shifted a CFM assignment to address some recent personal issues preventing a full commitment to the NRFU work, this CFM was moved to a better performing zone and will be assisted by our visiting LCFM. -- We continue to have dual LCFM's working together to manage her work. These two are working very well together. -- We continue to have daily RT presence in the ACO, to help with field operations and administration. -- The number of people with work availity dropped a bit yesterday (Sunday), the numbers have increased today and we are waiting to increase the number with ability as much as possible. -- CFS's are calling every enumerator on their teams everyday to discuss ability, asking for more hours, etc, -- The LCFM's and CFM are meeting every morning. -- The two visiting CFM's from Waltham are still onsite in Egg Harbor filling two CFM vacancies on the Egg Harbor staff.

9/18 Update: The Waltham LCFM is back working in the Egg Harbor ACO today, He will remain until in EH the end of the operation. |

| NY | 2275 | Melville | NY | Full | -- | #N/A | -- | 8/27/20 | 8/28/20 | 9/21/20 | 9/21 - Removed detailed tab. Will remove from Consolidated and Analysis tabs on 9/22. | 9/21 Update:  We are currently seeking to extend the hotel stays of all ~150 travelers in Zone 2.<br><br>9/18 Update: We still have ~175 traveling enumerators and CFSs from Queens in Zone 2 whittling down the untouched cases concentrated in this area. -- ~50 enumerators from Nassau County are traveling daily to Zones 3 and 5. -- We began a syncing initiative to call enumerators with work who haven't synced daily and redistribute the work to other enumerators who are actively seeking work.<br><br>9/17 Update:  In addition to the ~175 CFSs and enumerators from Queens in the South Fork until 9/24, we are currently gathering names from 2288 and 2292 to send additional enumerators to Suffolk County. -- We still have enumerators from Nassau County working in Zones 3 and 5 as well.<br><br>9/16 Update: We still have ~150 enumerators and CFSs from Queens working in the South Fork (Zone 2) and staying in a hotel during this 7-10 day period of enumeration. -- We have moved ~50 enumerators from Nassau County to Zones 3 and 5 in the westernmost portion of the ACO.<br><br>9/15 Update:  We have scheduled approximately 175 enumerators and CFSs to stay in hotels in Farmingville and Riverhead to enumerate the South Fork (Zone 2) for up to 10 days. -- In addition, we are sending enumerators to work in the westernmost portion of our ACO in Zones 3 and 5.<br><br>9/14 Update: 69 enumerators and CFSs from Queens and Nassau County have been scheduled to work in Zone 2 (South Fork) and to stay in a hotel to work more extensively from 9/13-9/23. -- 66 enumerators and CFSs from Queens and Nassau County have been scheduled to work in Zone 2 (South Fork) and to stay in a hotel to work more extensively from 9/14-9/24. -- 40 enumerators and CFSs from Queens and Nassau County have been scheduled to work in Zone 2 (South Fork) and to stay in a hotel to work more extensively from 9/15-9/22. --A spare CFM has been assigned to assist travelers in Zone 2 by assigning cases and managing fieldwork. -- ~30 enumerators from Queens and Nassau County who were unable to stay for the full length of travel have been assigned to Zone 3 to work additional cases in this area.<br><br>9/11 Update:  We are currently in the midst of planning travel for 200 enumerators who will stay in a hotel in Riverhead to enumerate for 10 days straight starting this weekend in the South Fork. 100 enumerators from Queens working in LI have already been contacted. -- 2275 resident enumerators are being shifted to Zones 1, 3 and 5 with the largest remaining workloads. All visiting enumerators who choose not to stay in the South Fork for 10 days will be moved to Zone 3 with ~4,000 untouched cases remaining.<br><br>9/10 Update:  We are sending 50 enumerators from 2279 to 2275 to assist with enumeration.<br><br>9/9 Update:  We are in the process of transferring 150 enumerators from 3 ACOs in Queens to this ACO in Zone 2 (South Fork). |
| NY | 2278 | Brooklyn 1 | NY | Full | -- | -4.03% | -- | 8/25/20 | 8/26/20 | -- |  | 9/24 Update:  We moved over 160 enumerators from Queens and Brooklyn to Zones 1 and 3 last night. --  Also, we have the assistance of a CFM from Staten Island, Deborah Tukey Rosado, starting today.<br><br>9/23 Update:  Moving another 160 people from Queens to 2278 today. -- CFM from Staten Island will be assisting with case assignment.<br><br>9/22 Update:  We are sending closeout teams to at least one NYCHA complex each day. -- We are sending additional enumerators from 2288 and 2292 to 2278 daily.<br><br>9/21 Update:  We are accepting additional travelers from 2288 and 2292.<br><br>9/18 Update:  We are working to move 100-200 additional enumerators from closeout CFSDs in 2288 and 2292 to 2278. -- We began a syncing initiative to call enumerators with work who haven't synced daily and redistribute the work to other enumerators who are actively seeking work. -- We are using our three blitz teams to concentrate on enumerating 3 buildings as part of each NYCHA complex per day, starting tomorrow. We have already organized these enumerators and CFSs.<br><br>9/17 Update:  The LCFM from 2277 will now work as a co-LCFM in this ACO moving forward. -- We are moving 104 enumerators and 3 CFSs from Zone 2 in closeout CFSDs to Zone 3. -- We moved an additional 31 enumerators from 2292 to Zone 1 in this ACO. -- We are continuing to gather names of enumerators and CFSs in 2288 to send to this ACO as well.<br><br>9/16 Update:  We are coordinating the transfer of 50 additional enumerators from 2292 to 2278 in Zone 1. -- We are hosting CFS calls with the Area Manager and ARCM clustered by CFM zone. -- The Area Manager hosted one on one meetings with each CFM discussing specific elements of each zone that must be worked to meet the goal. -- We are creating a small group of enumerators (particularly those who can speak Yiddish and Hebrew) to enumerate Crown Heights before and after the Jewish Holidays. -- We are forming two CFS teams, each with 25 enumerators, to blitz in case dense areas, such as NYCHA housing.<br><br>9/15 Update:  We are currently organizing 100 enumerators and CFSs to be moved from 2292 to 2278 Zone 1 with the largest remaining workload in this ACO. -- The Area Manager and ARCM will have a full discussion with our CFMs today regarding case assignments and strategies.<br><br>9/14 Update:  We have sent 4 additional CFS teams with their enumerators from 2277 and 2288 to Zone 3 in this ACO.  -- We have onboarded a new CFM today. -- We are coordinating additional travelers from Queens, Nassau County and other areas of Brooklyn to 2278.<br><br>9/11 Update:  A new CFM will be onboarding on Monday. --  Enumerators are being shifted internally to Zone 3 with the largest workload.  -- We have at least 3 MQA events this week in |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY | 2283 | Brooklyn 2 | NY | Full | -- | #N/A | -- | 8/20/20 | 8/21/20 | 9/10/20 | 9/10 - Removed from the Consolidated tab and detailed tab removed. | 9/9 Update:  We have a new CFM who was placed in Zone 2 today. --- We transferred 50 enumerators from 2288 to this ACO. --- We transferred additional enumerators from 2290 to this ACO.<br><br>•In the last two weeks, we have onboarded four new CFMs.<br>•At the end of last week, we reorganized the management team to ensure that the most effective CFMs had zones and designated specific tasks, such as on-demand assignments and observations to other CFMs.<br>•We also requested that the Recruiting Manager reach out to Partnership regarding the NYCHA complexes and discussed using the same strategies for these complexes as were mentioned for 2278.<br>•CFSs and enumerators from Staten Island continue to work in this ACO since last week.<br>•*This ACO continues to incrementally improve their performance and we are positive that they will continually meet the daily NRFU performance goals. |
| PH | 2358 | Louisville | KY | Full | -2.28% | -3.14% | -0.86% | 9/24/20 | -- | -- | | Louisville has over 90 travelers coming into the ACO area beginning today for Mansfield and Columbus.<br>Partnership Staff and The MQA operation have been actively engaging Partners and respondents in order to promote self response.<br>The ACO has additional RTs that have been deployed to work through the challenging areas with the CFM zones.<br>We have also deployed a CFS strike team to work through the challenging cases in downtown Louisville.<br>We will continue to deploy travelers through tomorrow and the weekend. |
| PH | 2359 | Hanover | MD | 2 | -- | -1.34% | -- | 9/11/20 | 9/14/20 | -- | | Hanover has 85 enumerators traveling into the ACO Area this week.<br>The ACO continues strong MQA numbers.  They have 56 Events set for the next 2 weeks.<br>We have moved Michelle Snyder from Hagerstown to Zone 6 in Hanover.  She has had excellent results coming out of Hagerstown.<br>+Hanover has over 20 events confirmed for this Saturday and Sunday.  One in particular includes a car parade in District 2 with council member Deni Travera to include 6 stops at various apartment.  Other events are with Alsobrook's PG, County Executives Office and the Catholic Archdiocese (MD Hispanic Census Weekend). .Robin also indicated she is working on a last minute add with a faith based organization for Sunday.<br>+ For next week there are 8 events in CRM but I anticipate many many more to be added based on my meeting with the Partnership crew this morning. I would anticipate about 45.<br><br>This week they had 21 Events with 127 Completions. |
| PH | 2360 | Baltimore | MD | Full | -- | -3.69% | -- | 9/14/20 | 9/15/20 | -- | | For Baltimore, we currently have 95 inbound travelers into the ACO Area on a permanent basis.  This number should increase in the coming days.  The ACO continues to train and has added 100 Enumerators over the past 7 days, for a staffing increase of 13%.<br>Selections and training continue daily.<br><br>Baltimore MQA events number 9 scheduled for this week so far.  Partnership has strong relationships to the Mayor's Office and the Mayor's office on Homelessness.  There are numerous information sessions set up through Faith Based Organizations, and they are scheduling many events around National Hispanic Heritage Month, which begins on 9/15/20.<br><br>+ Baltimore will continue to deploy travelers to the the areas of need. as neighboring ACOs are closing CFS areas.<br>+This week they participated in 6 MQA events. We have 2 events tomorrow and 1 on Sunday for Hispanic Heritage Month.<br>They are in the process of confirming events for next week, but we have 4 confirmed already. |
| PH | 2362 | Towson | MD | Full | -- | #N/A | -- | 8/17/20 | | 9/16/20 | 9/16 - Removed from Consolidated and Analysis tabs and removed detailed tab. | • MQA Events the last two weeks numbered 31 to include our lower response areas of Essex and Landsdowne. These events interacted with just over 500 participants.<br>• Management - Monitoring CFM performance in Zones 1 and 6 for possible reassignments.<br>• Enumerators Traveling- Numerous travelers into this ACO Area.  Currently have 45 Enumerators on extensive travel to Ocean City Md., to address the low performance in this heavy rental condo area.  They will be there until finished.  Additionally, there are another 150 Enumerators doing day travel into the Towson ACO Area, to include into the mentioned Zone 6.  We are able to do this due to the close proximity of our ACO territories.  All Travelers are coming from the Hagerstown ACO, which is currently at 91% complete. In the previous 2 weeks we have Trained 170, while selecting 114.  We are set to train 44 so far this week.<br>• Partnership: Partnership is working closely with local leaders and partners to promote Census Response and actively engage in outreach to the community.Our partnership Team has weekly Census outreach meeting with the Wicomico Co. CCC, and ongoing.Robin Brown meet weekly with the Haitian Church in Salisbury MD., as they have a heavy Haitian population.Daniel Jones has visited the shore twice a week for a variety of Hispanic Outreach events, with events planned for Hispanic Heritage Week the week of the 15th. Elisabeth Cortese meets 3 times a week in the Cecil County area for Census outreach with the CCC and various partners. |

| PH | 2363 | Akron | OH | Full | -- | -3.41% | -- | 8/24/20 | 8/25/20 | -- | | Implemented 5 work groups to ensure that every aspect of the NRFU operation is touched all day every day:<br>• Team 1- Observations, consist of 1 OOS and 5 Clerks...work group is to work strictly on making sure observations are being completed in a timely manner and all docs are submitted for DFQM<br>• Team 2- Sup Reviews/ACO Closeout Cases, consist of 1 OOS and 3 clerks...works on and resolves all Sup Reviews daily<br>• Team 3- LMS, consist of RCC RT (Neftali Ramos), CFS, 7 Clerks...work group are making calls to schedule LMS call for training, sending text based on where the enumerator is in the LMS training i.e. started/not complete, need assessment...the option of time to complete has been removed, each enumerator is being assigned a day for their next step in the process. Training now takes three days from start to finish.<br>o Enumerator training schedule has been modified- Day 1 in person training is now a full day that combines the OB 2hrs, Completing the first 6 lessons from the training guide 4 hrs., Enumerators join call to being LMS access and two online training 2 hrs.<br>o Day 2 is conducted via phone conference call up to 8 hrs.<br>o Day 3 is conducted via phone conference call up to 6.5 hrs., capstone call, complete assessment, enter work availability<br>o Day 4 meet and greet with CFS, begin work in field<br>• Team 4- Admin<br>• Team 5- Mapping/Hot Spotting- consist of OOS 4 clerks...focus strictly on moving pins to areas were enumerators are need most as work decrease in areas<br><br>Requested a Pega Role change to RT for the ACOM in Pittsburgh in effort to assist Akron with increasing production. Pittsburgh is a "Production Phase" office that is at 80.05% of goal, this affords the opportunity to give the additional assistance to Akron without jeopardizing Pittsburgh production, they also have a strong LCFM who can maintain the current rate of progress in the absence of the ACOM when needed.<br><br>Currently there are 45 enumerators in Akron from Cranberry on extended stay with an additional 56 headed out this week. 17 from Pittsburgh on extended stay with an additional 40 headed out this week on extended stay. Cranberry and Pittsburgh have approx. 57 combined areas in or nearing Phase 2 with approx. 21 ready for closeout...as these areas continue to decrease in workload those enumerators are being moved to Akron for extended stay.<br><br>These tactics along with other adjustments has given Akron a 7.22% increase since COB on Friday, September 4.<br><br>Partnership has been actively engaging with community, local leaders and partners to promote Census response. They have several activities planned throughout the area and continue to support the MQA program. |
| PH | 2366 | Cleveland | OH | Full | -2.26% | -2.60% | -0.34% | 9/16/20 | 9/17/20 | -- | | September 16, 2020- Cranberry has 30 enumerators traveling to Cleveland and will remain there until next week...these numbers will increase as areas close out<br>September 16, 2020- Pittsburgh has 35 enumerators traveling to Cleveland and will remain there until next week...these numbers will increase as areas close out<br>As Pittsburgh and Cranberry continue to close out CFS areas and CFM zones those enumerators will be moved to Cleveland for no less than a week at a time working 10 + hrs. daily.<br>The Pittsburgh ACOM has been given the RT pega role and will co-manage the Cleveland ACO giving guidance and recommendations as well as sharing best practices that have been successful in  Pittsburgh as the Pittsburgh ACO is 13% above today's goal.<br>Scheduled to send 100 additional enuerators starting on 9/18 thru closeout<br><br>NRFU SME RT will take more ownership in the daily monitoring of the CFM/CFS zones making adjustments as need throughout the day including moving pins and placing travelers in zones/areas where field production is low and/or below goal.  RT will give guidance and recommendations to the LCFM in regards to increasing production. |
| PH | 2375 | Philly Franklin | PA | 3 | -- | -4.68% | -- | 9/9/20 | 9/10/20 | -- | | • Enumerators are being transferred to lower performing Zones.<br>• ACO Management staff have been reorganized to transfer enumerators from one zone to another quickly.<br>• Conference calls being held with RCC Management to review outliers and concentrate on progress.<br>• Moving 45 Enumerators from Norristown and Reading into the area beginning on 9/10/20.<br>• Philly Partnership and Philly Counts teams are extremely active and engaged. We have several events daily that lead to respondent surveys being completed and spreading awareness to hundreds. Currently holding an event sponsored by local news that engages the community to respond to Census.<br>+ ACO Management staff for both Philly ACOs have been adjusted. We are brining in 7 of our strongest CFMs from ACOs across the region to help support field data collection.<br>+The additional CFMs are as follows: LCFM from Beckley: Beth Metzger, CFM from Knoxville:: Heather Ali, CFM from Nashville: Clarina Bryant, CFM from Cranberry: Mike Pearrow, CFM from State College: Justin Hammond, CFM from Beckley: Lora Gibson, CFM from Mansfield: Kristine Lynch. We are still waiting for 3 additional CFMs to confrim travel.<br>+ We currently are deploying 250 travelers to both Philly ACOs starting today and focusing those travelers on cases not started and low progressing CFS Districts.<br>+ Both Philly ACOs will be merged under 1 collective management team with top performing ACOM , Ward Kay.<br>+ We will continue to deploy resources to the Philly ACOs until completion. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PH | 2376 | Philly/Penn | PA | Full | -- | -6.88% | -- | 8/20/20 | 8/21/20 | -- | | • We switched the ACOM in the office and replaced him with the ACOM from Fairfax 2385, Ward Kay, (#1 ACO in the country). This move is permanent and he will remain until the end of the operation.<br>• We made the switch today in LCFM and introduced Marybeth Metzger to the team. She lead Beckley ACO through NRFU production and is a great match for our needs.<br>• We have an RT, Lawrence Colyer, stationed in the ACO permanently.<br>• We have added 2 new CFMs for support, William Allen and David Lu, (battlefield promotions) and determined one that wasn't to be extended (Chinwendu Charles) due to performance.<br>• We currently have 76 Enumerators from Crystal City 2385 and 55 from Crystal City 2384 (120 total) supporting Penn's efforts.<br>• We currently have 168 Enumerators from Norristown 2374, 5 from Harrisburg 2373, and 11 from Reading 2378 (184 total) supporting.<br>• We have additional help from Crystal City deploying 9/10, but total not confirmed yet.<br>• We have Admin assistance being provided remotely from Fairfax to assist with selections and contacting recruits/new hires.<br>• We centralized the Capstone process for the Lane to alleviate the time and resources needed to support by each ACO.<br>• Our Philly Partnership and Philly Counts teams are extremely active and engaged. We have several events daily that lead to respondent surveys being completed and spreading awareness to hundreds.<br>• RCC SMEs held support call 9/9/2020 to share best practices and potential easy wins for the ACO<br>Philly Partnership and Philly Counts teams are extremely active and engaged. We have several events daily that lead to respondent surveys being completed and spreading awareness to hundreds.Currently holding an event sponsored by local news that engages the community to respond to Census.<br>+ ACO Management staff for both Philly ACOs have been adjusted. We are brining in 7 of our strongest CFMs from ACOs across the region to help support field data collection.<br>+The additional CFMs are as follows: LCFM from Beckley: Beth Metzger, CFM from Knoxville:: Heather Ali, CFM from Nashville: Clarina Bryant, CFM from Cranberry: Mike Pearrow, CFM from State College: Justin Hammond, CFM from Beckley: Lora Gibson, CFM from Mansfield: Kristine Lynch. We are still waiting for 3 additional CFMs to confirm travel.<br>+ We currently are deploying 250 travelers to both Philly ACOs starting today and focusing those travelers on cases not started and low progressing CFS Districts.<br>+ Both Philly ACOs will be merged under 1 collective management team with top progressing ACOM , Ward Kay.<br>+ We will continue to deploy resources to the Philly ACOs until completion. |
| PH | 2379 | State College | PA | 1b | -- | #N/A | -- | 8/17/20 | **8/26/20** | 8/26 - Removed from the Consolidated and Analysis tabs; detailed tab removed.<br>8/25: Will remove from 8/26 detailed report.<br>8/21: If the gap continues to close, will remove from detailed report. | N/A |
| PH | 2381 | Memphis | TN | Full | -1.61% | -2.55% | -0.94% | 9/23/20 | -- | -- | | There are over 100 Travelers being deployed to the Memphis ACO from Nashville and Knoxville. We are in the process of traveling additional staff from other ACOs and anticipate having at least 75 additional travelers in the field by tonight.<br>We have implemented a change in process for restricted access units. The Memphis Mayor has been actively involved in assisting us with access issues as well as promoting self response.<br>We have also deployed 2 of our strongest RTs to the Memphis ACO to assist with production and our Area Manager will be on site this week.<br>Partnership has been assisting with promotion of self response and working with the complete count committee to schedule MQA sites.<br>There are currently 18 MQA sites scheduled for the remainder of the week. |
| PH | 2386 | Fredericksburg | VA | 3 | -2.39% | -2.81% | -0.42% | 9/24/20 | -- | -- | | Have sent 120 enumerators from Crystal City and Fairfax to assist. In the process of moving additional enumerators from Fairfax as they have less than 5 cases. Moved CFMs from Fairfax to assist management in the Fredericksburg ACO. |

| CG | 2558 | Des Moines | IA | Full | -- | -0.94% | -- | 8/17/20 | 8/17/20 | -- | 9.24.20  Update on MQA Events - Other action plans stand |
|----|------|-----------|-----|------|-----|--------|-----|---------|---------|-----|---|

**Row 1 (2558 Des Moines) detail:**

9.24.20  Update on MQA Events - Other action plans stand
Replacement training sessions continue to be scheduled.  The Admin team has been focused on contacting all enumerators that have cleared and completed onboarding paperwork.
As of last week, we trained 252 enumerators and are working to get them through the process. We have 66 scheduled for training through the end of the week. We continue to follow up with the staff, 322, who have cleared to ensure that they are uploading their onboarding documents
Tom Kress is the Acting ACOM, with the assistance of Chris Loker who is supporting virtually this week from Chicago
Today and tomorrow, we are focusing on moving traveling staff from the Des Moines area to the next hot spot areas. We are focusing on moving the enums a few counties north and south to Ames and Ottumwa to support Zones 6 and 4.
We are recruiting more travelers to assist in Zones 1 and 2 on the most Western edge. There are fewer traveling and hired enumerators in those zones.
We have  55 local travelers from Peoria ACO in Zones 7 and 10 assisting in hot spots.
I will be reaching out to MN to see if they have local travelers near the Iowa border to travel to border counties in Zones 1, 6, and 9.
We are recruiting additional phone enumerators from the Skokie ACO that will be dispersed through the ACO area to assist with phone help. I will work with the ARCM to assemble a CFS team to solely help manage the large number of phone enumerators and help to shift their pins as work dries up where they are currently assigned
All zones are being provided daily feedback and monitoring to focus on reducing Cases in Supervisory Review, Cases on Hold, Closed Max Attempts, Reinterview and ensure that cases are not being reset.
HQ production goal is 85.41% for today (9/21/20).
The ACO's current completion percent is 82.84%.
The ACO needs to complete/close to meet goal: 14,496.
Enumerator with assignments for today: 1,101.
• There are 22 MQA events today in the following counties: Cerro Gordo, Clinton Des Moines, Dubuque Johnson, Linn, Marshall, Scott, Story, Polk, Pottawattamie, Poweshiek, & Woodbury.
Event partners include local governments, the cities of Ames, Bettendorf, Davenport, and Iowa City. They also include the counties of Cerro Gordo and Marshall, the Countdown Iowa Taskforce, a US Post Office, public library, several non-profit centers including a YMCA and a family community center, and businesses including restaurants, markets, grocers, pharmacy, and a gas station

---

| CG | 2559 | Chicago Central | IL | 2 | -- | -2.89% | -- | 9/21/20 | 9/22/20 | -- |

**Row 2 (2559 Chicago Central) detail:**

Chicago Central 9/24/20 update
The office is currently at 91.91% completed at ACO 2559.  Zones 1,2 and 4 are currently over 95%.  Zones 1 and 4 will close out by days end. We are working in Zone 2 with numerous restricted access high rises.  About 85% of the remaining 2078 cases are restricted and a detailed list of these properties has been sent to partnership for an assist. We are assigning these properties with Zone 1 CFS that have had success in getting in Restricted Access properties.
Zone 5 has 2 major CFS areas of concern. They are CFS areas 6 and 8. These are predominately Hispanic areas. We have formed a task force of Spanish speaking CFS and Enums for these areas.
Zones 3 and 6 are our most challenging zones. We have met with and retrained the CFS with daily reporting and higher expectations. I gave them the necessary tools they need to monitor their enumerators and convert refusals in hard to enumerate areas.  Office staff and CFS are monitoring assignments in the field.  We are moving assignment from people with no availability to field staff with availability.  We are monitoring staff production vs their hrs. worked in the field.  We have traveling help from ACO in Skokie and will continue to monitor reports to ensure staff with assignments are out in the field working.
Partnership Outreach. There are 12 MQA events scheduled today in ACO boundaries. Event partners include the City of Chicago and the Alderman's office of the 1st Ward, the Chicago Transit Authority and their busiest public transit stops, the Chicago Park District, an apartment complex event sponsored by the Chicago Housing Authority, a faith-based partner event, several nonprofit partners including a neighborhood alliance and a community center, and one business, a laundromat.

---

| CG | 2563 | Cook County South | IL | 2 | -- | -2.53% | -- | 9/21/20 | 9/22/20 | -- |

**Row 3 (2563 Cook County South) detail:**

Cook County South  9/24/20

1. Increase the amount of active employees
CFM daily touch points with enumerators; call logs provided twice daily
Confirm and work assign cases
Expectation of 2 completed cases per hour
Confirm that enumerators are syncing their device to receive the assignments
Review the "Conducting the Telephone Interview"
CFM to finalize close out plans
We have 2 clerks assigned to each CFM zone to make calls to all active enumerator without availability. Continue to monitor the "Look Ahead" report and understand staff availability next five (5). Continue to train new enumerators and push them through LMS. We have destination a team of 4 CFS that handles this process.
CFS are making calls daily to each individual enumerator on their crew and encourage to update availability
2. Ensure assignments in the hand of enumerators.  Daily on demand assignments to 27 enumerators with availability that did not receive assignments. Move cases from enumerators that are not working to enumerators/CFS that are in the field.  Check the Dashboard hourly and make calls to enumerators with 0 attempts and reassign cases as needed. Assign enumerators with availability to closeout zone so they will be assign cases daily. Remove enumerators with 0 availability and their cases and redistribute to enumerators with small work load
3. Target zones for closeout
Identify high performers and CFS to be closeout team. Review case notes and identify solution for supervisory review cases.  Ensure cases are in the hands of the closing team by removing and assigning cases need for people working. Allow enumerators to go out in groups of two's to enumerate dangerous addresses.
4. Administrative
Approve payroll in timely manner look for work being completed verse hour claimed.
Approve and follow up to all alerts daily with enumerators and CFS to I identify possible issues
Partnership Outreach: There are 5 MQA events scheduled today in Cook County. Event partners include the government of the Villages of Hazel Crest and Richton Park, an apartment building, and a nonprofit community assistance program

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CG | 2566 | Peoria | IL | 2 | -- | #N/A | -- | 8/17/20 | 8/17/20 | **8/26/20** | 8/26 - Removed from the Consolidated and Analysis tabs; detailed tab removed. 8/25: Will remove from 8/26 detailed report. 8/21: If the gap continues to close, will remove from detailed report. | N/A |
| CG | 2568 | Springfield | IL | Full | -- | #N/A | -- | 8/20/20 | 8/21/20 | 9/21/20 | 9/21 - Removed detailed tab. Will remove from Consolidated and Analysis tabs on 9/22. | Springfield, IL Action Plan<br>Traveling Staff<br># of Staff Traveling this week 99<br>4 enumerators are day travelers working in Springfield from neighboring States<br><br>Management Changes<br>ARCM in ACO, Area Manager and Springfield RT Terminated 9/4<br>Brought in ACOM from 2571<br>Regional Technician is acting LCFM<br>IT specialist is acting ITM<br><br>Selections and Hiring<br>Selections Since 8/9/20 after NRFU Prod Began = 144 enumerators<br>Hiring Since 8/1/20 = 1369 enumerators<br>Training of enumerators continue, 26 sessions, 157 enrolled for this week<br>Regular meetings with the management staff are held<br><br>We have 8 MQA events in the following counties: Alexander, Hardin, Jersey, & Pike. Event partners include the City of Cairo, Shawnee, & Vandalia, Jersey County, a food pantry, public library, US Post Office, and gas station |
| CG | 2573 | Detroit | MI | Full | -- | -2.75% | -- | 8/27/20 | 8/28/20 | -- | | *9/24/2020 - updated with MQA events Strategy remains the same.<br>Strategies:<br>The Detroit ACO has continued to make progress in meeting the goal. This morning we were at 83.11 % just shy of goal of 83.56%. We will continue to keep the strategies we currently have in place.<br>· Continuing to reassign enumerators to Zones 6, 7 who currently are at 74.7-76.3%. These zones are the lowest in the ACO. As zones 1,2, and 3 are in the 91.20% or higher we are continuing to be reassigning them to zones 6 and 7.<br>· Continuing to have CFM and CFS to utilize the NRFU dashboard to assess assignments that have not been assigned or individuals who have work and may not be working during the time that have been submitted as available.<br>· Established daily conference calls with CRMs/CFS teams to ensure they are in daily communication with each enumerator on their team to ensure they are all working.<br>· Macomb and Oakland ACOs have continued to assist in sending enumerators into Detroit ACO as they are nearing closing out. Both ACOs are in the 95% or higher.<br>· They are continuing to conduct team interviewing in areas where the enumerators may feel uncomfortable going by themselves.<br>Outreach:  There are 30 MQA events today in Wayne county. Event partners include the City of Detroit, the Detroit Police Department, a public library, a nonprofit Art Center, and multiple businesses including casinos, restaurants, gas station, grocers, markets, liquor store pharmacies, laundromat, beauty supply, party store, and a number of dollar stores |
| CG | 2576 | Traverse City | MI | Full | -- | #N/A | -- | 8/17/20 | 8/17/20 | **9/14/20** | 9/14 - Removed from the Consolidated and Analysis tabs; detailed tab removed. | Traverse City Action Plan<br>• 10 travelers identified to drive to Grand rapids from ACO 2577 Oakland ACO<br>• 15 or more enumerators will be assigned work across ACO boundary shared with Lansing ACO effective 9/8/20<br>• 10 travelers to travel to outskirts, suburban areas surrounding Grand Rapids<br>• 15 travelers identified to travel to islands off the coast of MI, remote phone interviews for non-travelers to supplement island enumeration<br>• Continuing daily assignment of AIR cases and working with liaisons to overcome objections or challenges.  No issue at this time with access.<br>• outreach to high rises and areas with restricted access<br>• Enrolling 54 enumerators in Training classes scheduled for this week<br>• Monitoring and reconciling all gap reports between selection, hire, training, capstone, active, active with availability with hourly reporting<br>• Active (1,950) and Active with Availability (1,136) - ACO staff actively calling to close the gap<br>• Supervisory review - closing over 6k cases outstanding with hourly monitoring to resolve cases.  Regular meetings with the management staff continue and Training enumerators continue<br><br>There are 10 MQA events scheduled in  10  counties:  Alger. Cheboygan, Dickinson, Houghton, Marquette, Mason, Mecosta, Menominee, Otsego, and Wexford. Event partners include organizations in the  business sector, including  markets and grocers and one senior citizen center |
| CG | 2587 | Milwaukee | WI | Full | -- | -1.72% | -- | 9/25/20 | -- | -- | | |
| AT | 2902 | Jackson | MS | Full | -- | -10.16% | -- | 8/20/20 | 8/21/20 | -- | | See ATRCC Actions Tab |
| AT | 2904 | Birmingham | AL | Full | -- | -11.95% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2905 | Huntsville | AL | Full | -- | -9.08% | -- | 9/7/20 | 9/8/20 | -- | | See ATRCC Actions Tab |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AT** | **2906** | **Mobile** | **AL** | Full | -- | -12.07% | -- | 8/27/20 | 8/28/20 | -- | | See ATRCC Actions Tab |
| AT | 2907 | Charleston | SC | Full | -- | -8.50% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2908 | Columbia | SC | Full | -- | -6.96% | -- | 9/24/20 | 9/24/20 | -- | | |
| AT | 2910 | Atlanta | GA | Full | -- | -4.66% | -- | 8/27/20 | 8/28/20 | -- | | See ATRCC Actions Tab |
| AT | 2966 | Lauderdale Lakes | FL | Full | -- | -0.05% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2967 | Fort Lauderdale | FL | Full | -- | #N/A | -- | 8/31/20 | 9/1/20 | 9/21/20 | 9/21 - Removed detailed tab. Will remove from Consolidated and Analysis tabs on 9/22. | See ATRCC Actions Tab |
| AT | 2968 | Fort Myers | FL | Full | -- | -1.91% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2970 | Jacksonville | FL | Full | -- | -4.68% | -- | 9/18/20 | 9/21/20 | -- | | See ATRCC Actions Tab |
| AT | 2971 | Lakeland | FL | Full | -- | -7.08% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2974 | Ocala | FL | Full | -- | -3.46% | -- | 9/25/20 | 9/28/20 | -- | | See ATRCC Actions Tab |
| **AT** | **2976** | **Pensacola** | **FL** | Full | -- | -10.71% | -- | 8/17/20 | 8/17/20 | -- | | See ATRCC Actions Tab |
| AT | 2977 | Seminole County | FL | Full | -- | -6.21% | -- | 9/3/20 | 9/4/20 | -- | | See ATRCC Actions Tab |
| AT | 2979 | Tampa | FL | Full | -- | -6.90% | -- | 9/3/20 | 9/4/20 | -- | | See ATRCC Actions Tab |
| AT | 2980 | W. Palm Beach | FL | Full | -- | -3.49% | -- | 8/21/20 | 8/24/20 | -- | | See ATRCC Actions Tab |
| AT | 2981 | Columbus | GA | Full | -- | -15.17% | -- | 8/17/20 | 8/17/20 | -- | | See ATRCC Actions Tab |
| AT | 2982 | Dekalb County | GA | Full | -- | -0.32% | -- | 8/27/20 | 8/28/20 | -- | | See ATRCC Actions Tab |
| AT | 2983 | Douglasville | GA | Full | -- | -7.44% | -- | 9/3/20 | 9/4/20 | -- | | See ATRCC Actions Tab |
| AT | 2985 | Gwinnett Cnty | GA | Full | -- | -10.16% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2986 | Macon | GA | Full | -- | -2.49% | -- | 8/17/20 | 8/17/20 | -- | | See ATRCC Actions Tab |
| **AT** | **2988** | **Baton Rouge** | **LA** | Full | -- | -4.61% | -- | 8/27/20 | 8/28/20 | -- | | See ATRCC Actions Tab |
| **AT** | **2991** | **Shreveport** | **LA** | Full | -- | -22.44% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2994 | Durham | NC | Full | -- | -8.94% | -- | 8/25/20 | 8/26/20 | -- | | See ATRCC Actions Tab |
| AT | 2995 | Fayetteville | NC | Full | | -2.58% | | 9/24/20 | 9/25/20 | | | |
| AT | 2996 | Greenville | NC | Full | -- | -5.67% | -- | 8/21/20 | 8/24/20 | -- | | See ATRCC Actions Tab |
| AT | 2998 | Winston-Salem | NC | Full | -- | -5.54% | -- | 8/27/20 | 8/28/20 | -- | | See ATRCC Actions Tab |
| DA | 3106 | Maricopa Central | AZ | Full | -- | -1.67% | -- | 8/25/20 | 8/26/20 | -- | | 1. Selected 64 this week<br>2. 83 in training<br>3. 47staff traveling in from other ACOs.<br>4. 40 onboarded<br><br>Tribal<br>Fort McDowell Yavapai Nation Reservation 80% (39 cases left)<br>Salt River Reservation 92.05% (129 cases left) |
| DA | 3108 | Maricopa West | AZ | Full | -- | -5.31% | -- | 8/25/20 | 8/26/20 | -- | | 1. 16 selected this week<br>2. 136 enumerators and 11 CFS moved in from other ACOs.<br>3. Calls to enumerators that have no availability<br>4. 18 onboarded, 4 classes Friday |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DA | 3109 | Tucson | AZ | Full | -- | -3.29% | -- | 8/24/20 | 8/25/20 | -- | | 1. 120 travelers on site in Tucson and Yuma, AZ<br>2. 162 selected this week<br>3. 150 in training<br><br>Tribal enumeration:<br> Cocopah Reservation 100%<br><br>Colorado River Indian Reservation 88.21% - complete with 478 cases to go. We have 11 enumerators plus some non-tribal enumerators. Three additional non-tribal enumerators being sent to complete.<br><br>Gila River Indian Reservation 67.51% - Reservation is closed to non-tribal enumerators through October. There are 20 tribal enumerators but typically only have 12 on any day (today is 15). We have 8 Tohono O'Odham enumerators assisting but will have 6 more this weekend. (1114 cases left)<br><br>Maricopa (Ak Chin) Indian Reservation 64.2% - they just gave us permission to work with non Ak-Chin enumerators yesterday and currently have 2 Tohono O'Odham enumerators working there now. There is one Ak-Chin enumerator but only works weekends. (58 cases left)<br><br>Pascua Pueblo Yaqui Reservation 76.78% - three enumerators (but usually only one works) and we have added 4 Tohono O'Odham enumerators. (129 cases left)<br><br>San Carlos Reservation 72.17% - 13 San Carlos enumerators but generally less than 10 on any day now assisted by 14 non-tribal enumerators. (667 cases left)<br><br>Tohono O'odham Nation Reservation and Off-Reservation Trust Land 100' |
| DA | 3110 | Window Rock | AZ | Full | -- | -20.94% | -- | 8/17/20 | 8/17/20 | -- | | Received permission to bring nontribal staff onto the reservation without an escort on the afternoon of 9/21.<br><br>Optimizer does NOT work well at all. 30+ phone calls from enumerators without cases first thing this morning. Rushing to manually assign/on demand cases.<br>113 NYRCC Enumerators still here in 3110 area. 89 NYRCC staff staying in on-reservation hotels and working AIR cases<br>33 travel escorts aligned with NYRCC Enumerators; unable to achieve 1:1 match with escort due to work availability<br>Attrition of NYRCC Enumerators going back home, many times without 3110 knowledge<br>20 additional San Antonio enumerators scheduled to arrive on 9/26, will move them to Chinle AZ, on-reservation on morning of 9/27<br>Staff anxious for outcome of court order and Census Bureau appeal and final decision. Staff fearful of job loss. All staff meeting today, 1pm to discuss |
| DA | 3154 | Aurora | CO | 2 | -- | -1.83% | -- | 8/17/20 | 8/17/20 | -- | 8/28: If the gap continues to close, will remove from detailed report. | 32 (3155), 36 (3157), 1 (3167) & Shifted Avail Enums form Zones 3 & 4<br><br>Partnership:<br>Worked with PS during the Covid pause for community outreach.<br>PS assisting with Restricted Access and GQs |
| DA | 3156 | Colorado Springs | CO | Full | -- | -8.58% | -- | 8/27/20 | 8/28/20 | -- | | CFM Change on 4 SEP; 2 Strong CFS and we are getting help from 3157 in Z3<br>3155 Longmont sent 22 enums<br>42 personnel from 3157 there<br>10 personnel from 3171 (SAN ANTONIO) arrived 23 SEP for 7 days<br>3191 San Antonio 28enums<br>Sending an Area Manager with 2 closed offices to assist<br>We have really hit the MIL Installations hard this week: Peterson AFB 46 remaining cases; Shreiver AFB 5 remaining and Fort Carson 809 remaining cases (down from 1,800 last week) - We will finish this by Tuesday 9/29<br><br>Tribal:<br>In Ute MNT Ute, we have 5 assigned but only 1 working cases today.  That AIR is currently at 93.32% with only 27 cases remaining.  We will finish this by Saturday.<br><br>Today, we have 6 working and Southern Ute is at 59.24%; This is a checkerboard Reservation and they have 1,547 cases remaining. |
| DA | 3160 | Billings | MT | Full | -- | -6.37% | -- | 9/10/20 | 9/10/20 | -- | | 25 in training this week<br>17 travel teams with a total of 224 Staff<br>Tribal:<br>Blackfeet Indian Reservation and Off-Reservation Trust Land 58.91 (13956cases remaining) – Adding 5 Enums<br>Crow Reservation and Off-Reservation Trust Land 43.46 (1119 cases remaining)<br>Flathead Reservation 50.73 – 35 travelers in on 16th (5101 cases remaining)<br>Fort Belknap Reservation and Off-Reservation Trust Land 80.83– Travelers identified, in next week (166 cases remaining)<br>Fort Peck Indian Reservation and Off-Reservation Trust Land 57.46 – 10 travels on 9/16 (1201 cases remaining)<br>Northern Cheyenne Indian Reservation and Off-Reservation Trust Land (Access approved on 9/14) 20.08 – 6 being trained (999 cases remaining)<br>Rocky Boy's Reservation and Off-Reservation Trust Land 65.55 – have 4 looking for 6 travels (247 remaining)<br>Turtle Mountain Reservation and Off-Reservation Trust Land 33.33 (2 cases left) |

| DA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DA | 3164 | Albuquerque | NM | Full | | -2.90% | | 9/24/20 | | | | 13 selected<br>25 in training this week<br>17 travel teams with a total of 224 Staff<br>Tribal:<br>Blackfeet Indian Reservation and Off-Reservation Trust Land 60.71 (1297 cases remaining) – Adding 5 Enums<br>Crow Reservation and Off-Reservation Trust Land 46.79 (1051 cases remaining)<br>Flathead Reservation 58.48 – 35 travelers in on 16th (4299 cases remaining)<br>Fort Belknap Reservation and Off-Reservation Trust Land 86.03– Travelers identified, in next week (121 cases remaining)<br>Fort Peck Indian Reservation and Off-Reservation Trust Land 61.88 – 10 travels on 9/16 (1076 cases remaining)<br>Northern Cheyenne Indian Reservation and Off-Reservation Trust Land (Access approved on 9/14) 24.88 – 6 being trained (929 cases remaining)<br>Rocky Boy's Reservation and Off-Reservation Trust Land 66.95 – have 4 looking for 6 travels (237 remaining)<br>Turtle Mountain Reservation and Off-Reservation Trust Land 33.33 (2 cases left) |
| DA | 3167 | Oklahoma County | OK | 1a | -- | #N/A | -- | 8/17/20 | 8/17/20 | 9/25/20 | **9/25 - Removed from all tabs and removed the detailed tab** | 5 selected<br>13 being trained<br>Zone 1<br>Travel Team 1: Aug 31 - Sep 30, 3 Travelers from 3167<br>Travel Team 2: Sept 9 - 30 , 3 travelers from 3167<br>Travel Team 3: Sept 12 - 30, 6 travelers 3167<br>Travel Team 5: Sept 11 - 30, 11 travelers from 3167<br>Zone 6<br>Travel Team 1: Sept 17 - Sept 25, 5 Travelers from 3166<br>Travel team 2:  Sept 18 - 24 6 travelers from 316706<br>Zone 5<br>Travel Team 1: Travel dates September 19th will depart on September 27nd, 6 travelers from 3159<br>Travel Team 2: Travel Dates September 19th will depart on September 27nd, 4 traveler from Zone 316701<br>Travel from 3167 Oklahoma to 3168 Tulsa total 26 employees. |
| DA | 3168 | Tulsa | OK | Full | -2.84% | -3.44% | -0.60% | 9/16/20 | 9/17/20 | -- | | 47 selected<br>18 training this week<br>97 travelers heading into 3168 - Tulsa starting tomorrow<br>Training more folks, 40 have cleared will see how many will come to training<br><br>Tulsa had their best production day since Sept 4 yesterday at 1.75 % with the rest of the TX folks getting a full day of work today. OKC is training up some more Enums today and goal is to have them on the ground in Tulsa area by Monday and still trying to scrounge travelers from Wichita and OVP |
| DA | 3173 | Dallas | TX | Full | -- | #N/A | -- | 8/20/20 | 8/21/20 | 9/21/20 | **9/21 - Removed detailed tab. Will remove from Consolidated and Analysis tabs on 9/22.** | 1. Now have 17 travel teams with a total of 347 travel members working in 3173 from SA.<br>2. Selected 24<br>3. 18 training session scheduled this week<br>4. Had another positive COVID case over the weekend so staff are working from home. Deployed laptops last week for some OOSs and Clerks so they are also working from home.<br>5. Working with Partnership on access to apartment complexes is HTC areas.<br>6. Stop the Knock Roseland Homes Dallas Housing Authority and Behind Every Door in Dallas |
| **DA** | **3178** | **Fort Bend Cnty** | **TX** | **Full** | -- | -5.14% | -- | 8/26/20 | 8/27/20 | -- | | • 64 in training<br>• 17 PERSON STRIKE TEAM FROM 3184 / 16 FROM 3182 / 31 FROM OTHER ZONES IN 3178<br>• 27 from 3184 + 103 moved back to other zones in ACO<br><br>Partnership<br>1. Working with ethnic grocery stores in LRS areas.<br>2.Asking active partners to hold events in LRS areas.<br>3. Encouraged City of Sugar Land to partner up with rural cities in Fort Bend County to increase the SRR.<br>4. Fort Bend County has been holding virtual events with their constituents to fill out 2020 Census.<br>5. Judge KP George has done various PSAs.<br>6. Judge Juli Mathew is also doing PSAs for her wider network (professional organizations, faith-based community).<br>7.Active partners holding food distribution, back-to-school supplies, safety kits, hygiene kits giveaway in LRS areas. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DA | 3185 | Houston South | TX | Full | -- | #N/A | -- | 8/27/20 | 8/28/20 | 9/16/20 | 9/16 - Removed from Consolidated and Analysis tabs and removed detailed tab. | 1. 14 staff in from surrounding ACOs that will be there till the end of NRFU<br>2. Selected 87 enumerators this week<br>3. Calling onboarding staff that did not complete training<br>Partnership<br>  1. MQA helping with restricted access<br>  2. Upcoming Car Caravans-Kids Counts Caravan<br>  3. Conducting partner-led MQA events<br>  4. UNITY Bank- place self response bookmarks in drive up teller canisters and allow a drive up tent as MQA<br>  5. Requiring proof of self response to attend or benefit from event |
| DA | 3186 | Houston West | TX | Full | -- | #N/A | -- | 8/21/20 | 8/24/20 | 9/11/20 | 9/11: Removed from the Consolidated and Analysis tabs, and removed it's detailed tab.<br>9/10: Will remove from the Watch list and detailed tab tomorrow if the positive gap continues. | Travel team Harris Co ACOs.<br>Partnership:<br>1. Hanging door hangers Monday through Friday in low self response areas.<br>2. Food Pantries and Food Drive.<br>3. Onsite MQAs (5)<br>4.Harris County Phone Banking support 3 days a week<br>5. Gulfton Car Paraade.<br>6. NAACP Drive Through MQA<br>7.  SW Management District Apartment Initiative (random $50 to $1000 gift card)<br>8.  Weekly call with ACO.  Working with apartment and property managers to gain access to buildings/communities. Utilize relationship from the Houston Apartment Association and Houston Housing Authority to gain access.  Working with faith based community/health clinic/non-profit for language support: OCA Houston, Boat People SOS Houston, various mosques, India House, Chinese Community Center and  Shia Clinic |
| DA | 3187 | Laredo | TX | Full | -- | 0.59% | -- | 8/31/20 | 9/1/20 | -- | | 1. 95 selected<br>2. 220 in training<br>3. 145 Enumerators and 13 CFSs brought in from SA to help with enumeration<br>4. 37 Enumerators and 2CFSs coming from McAllen<br>5. 45Enumerators and 1 CFS coming from Laredo |
| DA | 3189 | Montgomery County | TX | Full | -- | -1.97% | -- | 9/25/20 | -- | -- | | |
| LA | 3286 | Santa Rosa | CA | Full | -2.41% | -3.07% | -0.66% | 9/28/20 | -- | -- | | |

**ACOs impacted by Hurricanes**

| ACO # | ACO Name | ACO State | Area Manager | Total # of staff with assignments today (From all sources) | Total Number of staff traveling to assist this ACO from another RCC | Total Number of staff traveling to assist this ACO from another ATRCC ACO | # of NEW Enums Assisting From an ATRCC ACO who do not require a hotel and are arriving tomorrow (local travelers only) | # of Enums assisting another ACO by phone | Supplemental outreach efforts | Partnership Assistance (to be completed by Partnership Staff only) | Negotiations with tribes | RCC Management changes (include date with the changes) | ACO Management Changes (include date with the changes) | Total # of selections made as of today | Total # of Trainees enrolled on a roster as of today |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | Jackson | MS | Anthony Agathe | 588 | n/a | 99 | n/a | n/a | Provide tract information to Partnership, and egaged communities to assist with the local Goverment and increase particpation. Receiving enumerator assistance from Gulfport, Huntsville, Mobile. Raleigh and Mobile is conducting phone work for Jackson. | -Based upon data from the Jackson ACO, partnership specialists from MS and LA canvassed census tracts with low NRFU completion rates by doing the following:distributing NRFU flyers and promotional items to grocery stores, gas stations, banks, laundry mats, beauty and barber shops, apartment complexes libraries, and restaurants. -Staff met with/communicated with supervisors, mayors, police and businesses regarding NRFU, self-response, and the September 30th deadline. -Staff participated in established events including food distribution giveaways, community outreach events at grocery stores, and online Zoom meetings to discuss NRFU and answer questions regarding census takers in neighborhoods. The SCCC and local partners have purchased ads on social media promoting the 2020 Census in MS. The SCCC  also participated in an interview during the local evening news and participated in radio interviews. Partners have begun incorporating census in statewide voter registration campaigns. 7 MQA events are scheduled for Sept.19-20th. PSs are attending where CRRS are not available. PSs continue to participate in local food/mask distribution events, as well as sporting events, voter registration drives, and neighborhood "block partys". | N/A | N/A | N/A | 3100 | 2385 |
| 2904 | Birmingham | AL | Allen Lettley | 701 | n/a | 111 | n/a | n/a | Internal blitz in strategic low completion areas. Birmingham has received support from Raleigh, Savannah, Huntsville, and Mobile ACOs. | Partnership Specialist continued field blitz activities in Jefferson County in HTC census tracts. Specialists (10) conducted outreach blitz (3 languages English, Spanish & Chinese) in Tuscaloosa, Birmingham and Mobile ACOs. This included over 150 HTC census tracts with low response rates.PS visited over 100 businesses and organizations posting yard signs, door hangers and flyers as well as promo items. Local media coverage on CBS TV channels with commericals by City Council City of Birmingham,  radio commericals, Partnership Coordinator participated in Congressional Town hall meeting with Rep. Terri Sewell Terri Talks with 3 county commissioners from counties with lowest self response rates. Over 5 MQAs were completed or scheduled through this weekend. | N/A | N/A | N/A | 2545 | 2523 |
| 2905 | Huntsville | AL | Allen Lettley | 619 | n/a | 0 | n/a | n/a | Internal blitz in strategic low completion areas. | MQA held on at Oakwood College in Huntsville, AL. Partnership Specialist also target off-campus housing near Colleges and Universities in Madison County including Alabama A&M University (HBCU) and University of Alabama (UAH) at Huntsville. These areas include apartments and rental houses. | N/A | N/A | N/A | 3356 | 2359 |
| 2906 | Mobile | AL | Allen Lettley | 587 | | 1 | | | Internal blitz in strategic low completion areas. Hurricane Sally will impact production in the Mobile ACO region. ACO is currently closed. Area Manager and ACOM are monitoring weather conditions to schedule reopening of ACO | Partnership Specialists conducted blitz activities on Sept. 14-16, 2020 in HTC census tracts in Morgan, Winston, Limestone, Madison, and Franklin counties. Distributed flyers, yard signs, door hangers and promotional items. Partnership Specialists visited over 75 businesses including those 20 targeting Hispanic/Latino populations, mobile home parks and African American communities including public housing complex and apartment housing. | Working with Partnership, Debra Highnote to get enumeration completed. Enumeration to begin on 9/9. Poarch Creek Indian Reservation | N/A | N/A | 3916 | 3070 |

| 2907 | Charleston | SC | John Hines | 729 | 0 | 66 | 17 | 1 | Mass texts directly to enums daily encouraging them to increase their availability. Neighbor ACOs sending enums to assist. Continued training, selections, and ushering through capstone. Neighboring ACOs assisting; Internal blitz with teams of strong enums; continuous capstones; requesting more availability from active enums. CFS are required to close out a minimum of cases daily. | The Coordinator with SC Promise Zone who oversees operations for Allendale, Bamberg, Barnwell, Colleton, Hampton and Jasper Counties reported that she is working on an email blast to 300 members and digital posts (Facebook - 1K reach, website - 500 reach) to encourage participation. The Colleton County Branch of the NAACP disseminated census materials to branch members during a recent meeting so that the members can leaflet. The Ridgeland Town Administrator (Jasper County) reported that they are in the process of printing census flyers to deliver to residents as they pay utility bills. Jasper County Council Members Curtis Brantley and John Kemp are planning to leaflet neighborhoods in their districts with census flyers. | N/A | N/A | N/A | 3,237 | 3,236 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2908 | Columbia | SC | Ray Chisham | 539 | none | none | n/a | n/a | Mass texts directly to enums daily encouraging them to increase their availability. Continued training, selections, and ushering through capstone. | | n/a | n/a | n/a | 1,936 | 2,604 |
| 2910 | Atlanta | GA | Joyce Harrigan | 491 | n/a | 5 | n/a | n/a | Neighboring ACOs assisting; Internal blitz with teams of strong enums; continuous capstones; requesting more availability from active enums. CFS are required to close out a minimum of cases daily. Requested assistance from Partnership for access to gated communities. Calling campaign to get all activated enums to put in availibility. | Today we worked on tract 23. We put out about 200 flyers. We also we able to leave some at gas stations in the tract. We stopped at 12:30 due to weather getting more severe. | N/A | NA | NA | 1949 | 1934 |
| 2966 | Lauderdale Lakes | FL | Edwin Lopez | 490 | n/a | 0 | n/a | n/a | Receiving support from Miami North. Shared Gated Coumunites and increase communication contacting the Property Management to gain access. ACO is sending blat emails, tests to Enumerators, CFSs. Also extended to different places as Schools, associations, etc. Assign cases to any enumerator avilable and people with small assignments. Blast call to enumerators | Partnership Specialists conducted a blitz in Clewiston, FL in Hendry County. 2020 Census educational/promotional materials were distributed in local businesses. Partner Grace Center for Children East Naples hosted an MQA at their food pantry. Partner NAACP Collier County will host an MQA in East Naples. Partners Knowhere News Treasure Coast Bureau published a letter from the Mayor of Port St. Lucie encouraging residents to respond to the Census. Partners City of Port St. Lucie and City of Ft. Pierce hosted two "Census Self-Response Incentive Raffles" | 9/15/20 Seminole Tribe of Florida has not responded to communications at local or regional level. Reservation and Tribal lands are closed to outsiders. They do not want Census staff on thier lands. Partnership Coordinator, Juanita Mainster working with Seminoles Indian land, no access yet as of 9-11-2020 | N/A | N/A | 2801 | 2361 |
| 2967 | Fort Lauderdale | FL | Edwin Lopez | 415 | n/a | 5 | n/a | n/a | Receiving support from Miami North. Calling Enumerators daily and thru the weekendd from the ACO. Ensure Activations and enumerators finishing final assessment with assignments. Moving enumerators to Zoneas / Areas in Pase 2 | Gadsden County was awarded a $20K grant to help increase they count. They will employ youth ambassadors to encourage their peers. | N/A | N/A | N/A | 3438 | 3992 |
| 2968 | Fort Myers | FL | Edwin Lopez | 722 | n/a | 0 | n/a | n/a | Internal blitz, from one county to another and increase their work availability. Making sure to have the total enumerators with assignment every daily.. Blast Text and email to enumerators. ACOM working with gated communities to gain access and working directly with. Moving enumerators to Zoneas / Areas in Pase 2 | Panama City in Bay County has a paid internet ad reminding readers time is running out to complete the Census. | N/A | N/A | N/A | 4244 | 4211 |

| 2970 | Jacksonville | FL | John Marr | 406 | 0 | 0 | 0 | 0 | Blitzing within ACO zones with all avail enumerators. Micro managing zones and assignments to result in max production from enumerators. Ongoing enumerator selections and trainings. Emphasising Award Incentive. | | N/A | N/A | ACOM & Admin Manager change. RT in acting ACOM role and OOS in Admin Manager role as of 08/10/2020 | 3360 | 1677 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | Lakeland | FL | Linda McWhorter | 711 | 0 | 38 and 9 assisting other ACOs | n/a | n/a | Assign large Buildings or Addresses close to each other when possible. Ensure all Blitzers have work assigned. Assign 12 hours to ALL with availability because the more cases they have the more they work so even if they have 2 hours of availability assign more Tampa ACO is assisting us by running clerk selections in the areas that border Polk County  Orange County ACO is assisting us by running enumerator selections for the area that borders Osceola county.  St Petersburg ACO is assisting us by running enumerator selections for the area that borders Polk county. •Port St Lucie Mayor sent out a letter encouraging all citizens to complete the census online or via phone.  He is holding a weekly drawing for a $25 gift card for all participants that complete | 9/19-20 Partnership Specialist will conduct an outrech blitz          Ongoing: Securing access to gated communities          Ongoing: Continue establishing MQA sites: Glades County Government,  Holiness Catholic Crescent Church, Centro Missionero Agape de la Bibilia Abierta Church, Counties are planning caravans and census community events in tracts with the lowest self-response rates. CRRs will be in attendance, depending on availability | N/A | Area Manager change effective 8/31 | RT to Acting LCFM and waiting for 3 Battlefields to CFM 8/20   On boarding battfiled CFM 9/10 | 2406 | 1954 |
| 2974 | Ocala | FL | John Marr | 480 | 0 | 0 | 0 | 10 | Internal blitz with teams of strong enums; continuous capstones; requesting more availability from active enums. CFS are closing out a minimum number of cases daily and to work minimum of 15 hours | | N/A | N/A | N/A | 2945 | 2886 |
| 2976 | Pensacola | FL | Jonn Marr | 633 | n/a | 47 | n/a | n/a | Provide tract information to Partnership, and engaged communities to assist with the local Goverment and increase partcipation. | Completed blitz of Holmes, Washington, and Walton Counties to boost participation in rural HTC areas. Gadsden County was awarded a $20K grant to help increase they count.  They will employ youth ambassadors to encourage their peers. Panama City in Bay County has a paid internet ad reminding readers time is running out to complete the Census. | Deborah Hinote Poarch Creek 2020 Census Summary and Plans Poarch  Creek Reservation and Off-Reservation Trust Land is within the Mobile ACO, with a tiny portion in Birmingham ACO, and a small area in Pensacola ACO. Deborah Hinote is Partnership Specialist for Poarch Creek. Relations and communications with the tribe are going well, and a tribal liaison is identified. Non-tribal members cannot do fieldwork on MBCI reservation without a tribal escort. Working with tribes to establish MQAs. | ARCM change to Harry Rodriquez 9/8/2020 | Area Manager Change to John Marr 9/8/2020 | 4116 | 3502 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | Seminole County | FL | Marlen Cepero | 488 | | 5 from Fort Myers | n/a | n/a | Asking for CFS to make sure that 80% of their active employees are working daily with good numbe of hours for availability. We will be receiving support from surrounding ACOs. | Partnership Specialists negotiated ongoing MQAs at 5 Seminole County Libraries, Early Learning Coalition, and other local partners. Harvest International is promoting 2020 Census at their headquarters and SIKH Temple and Atab American Community Center promoting Census at thier meal drive thrus. City of Sanford - Commissioner District 1 Britton conducted a walk through event, a food distribtion event and back to school backpack giveaway event. Ongoing: Securing access to gated communities Ongoing: Continue establishing MQA sites Counties are planning caravans and census community events in tracts with the lowest self-response rates. CRRs will be in attendance, depending on availability | N/A | N/A | N/A | 2737 | 2683 |
| 2979 | Tampa | FL | Linda McWhorter | 440 | 0 | 0 | n/a | n/a | Ongoing enumerator selection and training to boost total number of enumerators in the field; Daily meetings with the CFSs and enumerators. Sending the goal numbers in the text group. Sending the goal numbers in training to activate them immediately. Tracking the enum in training to activate them immediately. Sending the Progress report to CFMs to analyze the quantity of field staff working. Make a competition between CFS teams to reach the goal and help other areas. | Partners from the City of Tampa and Tampa City Council Members hosting "friendly competition" to boost response rates in HTC tracts within their respective districts. Car A' Van outreach hosted by the 22 members of the Public Service and Education Sub Committee distributing census postcards throughout lower response tracts. | N/A | N/A | | | 2473 | 2435 |
| 2980 | W. Palm Beach | FL | Edwin Lopez | 678 | n/a | 4 | n/a | n/a | Receiving support from Fort Lauderdale and Miami South. Deploying group of highly skilled RTs to visit low performing ACOS to assess issues and recommend solutions. Converting No Shows, Resignations and cancellations. Calling them and offered phone calls option | 9/3-5/20 Partnership Specialisit conducted an outreach blitz Ongoing: Securing access to gated communities. Ongoing: Continue to establish MQA sites. 9/15/20 Working with City of Lake Worth Beach and CCC on Last Push Event on 9/28/20. Working with City, Guatemala Mayan Center and Guatemalan Consulate to ensure Guatemalan Maya community is counted. Counties are planning caravans and census community events in tracts with the lowest self-response rates. CRRs will be in attendance, depending on availability | N/A | N/A | RT placed as acting ACOM 8/24/2020 | 3941 | 3946 |
| 2981 | Columbus | GA | Marcy Cly-Fitzpatrick | 728 | 181 | 48 | n/a | n/a | Strategically developing assignments for traveling enumerators coming from the New York, Philadelphia, and Chicago regions to help with NRFU data collection | council members 9/18 thru 9/20. MQA's planned for 9/19 and 9/20 at Piggly Wiggly and Dollar General. Calhoun county: Library in Edison is offering assistance if needed also MQA setup from 11am-1pm 9/18. Early county: Movie Night/MQA on the square promoting and assisting community with completing the Census 9/19. Also pushing on all Social media outlets. Dougherty county: MQA at the Civic Center during COVID-19 Testing 9/18. Civic Celebration for Albany/Dougherty county MQA setup 9/19. Quitman county: Census Day MQA event free hamburgers and hotdogs when you complete your Census 9/19 11am-1pm. Miller county: Census Caravan within the LRS tracts 9/19-9/20. Thomas county: Road Tour MQA in LRS tracts from 9/14 - 9/26. Terrell county: Scheduling MQA at the local IGA in Dawson for 9/25 from 10:30 - 1pm. Stewart county: Mobile MQA Census Caravan Tour from Richland to all surrounding 9/19-9/25. Schley county: | Deborah Hinote Tama State Reservation not federally recognized 7 cases. | ARCM change to Allen Wells 9/8/2020 Area Manager change to Marcy Cly Fitzpatrick | RT placed as acting LCFM | 3377 | 2789 |

| 2982 | Dekalb County | GA | Joyce Harrigan | 441 | n/a | 16 | n/a | n/a | Neighboring ACOs assisting; Internal blitz with teams of strong enums; continuous capstones; requesting more availability from active enums. CFS are required to close out a minimum of cases daily. Requested assistance from Partnership for access to gated communities. Calling campaign to get all activated enums to put in availibilty | Clayton County 2020 Census CCC and DeKalb County 2020 Census CCC are conducting various outreach events from September 18th – September 30th to encourage community members to respond to the Census such as hosting community caravan, drive-in movies event, back to school supplies distribution, and appearing on local news channel. Georgia AAPI 2020 Census CCC are also conducting local outreach targeting Asian and Hispanic businesses and apartment complexes in DeKalb County from September 1st – September 30th for their last Census push. They will distribute flyers and promotional items to businesses and have these businesses share the information to their clients. The Georgia AAPI CCC have visited over 50 local businesses and apartment complexes to date in DeKalb County and are planning on visiting more this upcoming week. Vietnamese 2002 Census CCC will also have an MQA event in Morrow City, Georgia to push the Vietnamese community there to respond to the 2020 Census on September 26th as their last Census push. | N/A | N/A | Sept - Onboarding battlefield CFM on 9/10 | 2284 | 1972 |
| 2983 | Douglasville | GA | Joyce Harrigan | 362 | n/a | 12 | n/a | n/a | Neighboring ACOs assisting; Internal blitz with teams of strong enums; continuous capstones; requesting more availability from active enums. CFS are required to close out a minimum of cases daily. Maximizing use of technology with some enumerators doing phone work only across the region; Calling campaign to get all activated enums to put in availibilty. | Partnership Specialist (Brazilian Portuguese speaker) Promoting 2020 Census in Marietta Brazilian community through local partners, social media and FaceBook Live presentations. Media team is scheduling interviews with local radio outlets  Media team is scheduling interviews with local radio outlets. Sheduled and confirmed MQAs in several counties in NRFU tracts. 09/16 Working with Partners to gain access to gated communities. Engaging partners with social media packages. Blitzing tracts below 60% response with focus on NRFU tracts. 7 confirmed and 2 completed MQA events. | N/A | N/A | | 1811 | 1745 |
| 2985 | Gwinnett County | GA | Joyce Harrigan | 457 | NA | 88 | NA | NA | 27 additional enums coming to assist. Partnership is assisting with access to gated communities. Calling campaign to get all activated enums to put in availibility. | Partnership Specialists are reaching out to CCC Chairs and asking that they contact  their Planning and Zoning Department to identify gated communities and request their participation in cooperating with the NRFU operation. Partnership Specialist arranged two (2) MQA Events in Jackson and Willkeas an ongoing series of MQA events with Ingles Markets and the CCC Chair in Wilkes County. Partnership will be on site to assist the CRR with reaching everyone in attendance. Partnership has scheduled MQA events daily until 9/27, throughout Northeast Georgia and assigned PS's fluent in Spanish, Korean and Chinese where needed. | N/A | N/A | 4 CFMs separated; OOSs and RTs supporting these vacancies | 1836 | 1831 |
| 2986 | Macon | GA | Jeanie Mogan | 509 | 199 | 6 | 0 | 5 | NYRCC, PHRCC, CHRCC and ACO's from Atlanta assisting in all 6 zones. Continuous capstones, requesting more availability from active enums. CFS are required to enumerate a minimum of 3 hours daily. Maximizing use of phones for some enumerators. Blitzing areas. Calling campaign to get all activated enums to put in availibility | DOOLY COUNTY <br> - Countywide (9702, 9701, 9703) <br> o Dooly County School System- Posting "It's Not too late to respond" message to website and social media <br> PULASKI COUNTY <br> - Countywide (9502, 9503, 9501, 9502) <br> o Pulaski County School System – Contact: Keith Green; Social media and website push posting "it's not too late to respond" messages; Received physical signs from local Census contact to post inside and outside of schools; Postcards will be sent through the school system <br> o Pulaski County Family Connection – Contact: Maggie Bloodworth; Social media and website push posting "it's not too late to respond" messages <br> Area churches have physical signs encouraging census response <br> Videos produced by the local CCC will be released via social media and have been offered to local media outlets | N/A | N/A | 1 CFM resigned; Vacancy filled by a CFM from the Winston-Salem ACO | 3819 | 2097 |
| 2988 | Baton Rouge | LA | Marcy Cly-Fitzpatrick | 400 | n/a | 30 | n/a | n/a | Ongoing enumerator selection and training to boost total number of enumerators in the field | Planning blitz during week of September 14 to cover 13 Parishes (approx. 30 LRS tracts) | Deborah Hinote Tunica-Biloxi 2020  46 Cases on FED recognized tribal lands-  Deborah Hinote ATRCC Specialist engaged with tribe pending date of enumerations.  No State tribes | N/A | N/A | 3542 | 3046 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2991 | Shreveport | LA | Linda McWhorter | 769 | 111 | 224 | 0 | 100 | | Louisiana PS-Jarwanda Harris, Governor Proclaimed September 9th, 2020 as Louisiana Census Day to draw statewide emphasis on the continued need for Louisiana residents to be counted in light of recurring disasters, pandemic, and economic challenges. Canvassed 11 recreational centers serving as virtual computer hubs for students of Caddo Parish. Engaged Hurricane Laura evacuees at state sponsored hotel sites in Shreveport, resulting in 59 households self responding. Canvassed 4 Red River Parish housing properties (2 senior 2 multi family ) encouraging self response and awareness. Worked with local government of Calcasieu Parish to identify and schedule weekend blitz of canvassing multiple simultaneous hot and grocery food giveaways, disaster recovery buckets, and disaster recovery giveaways. Partnered with United Way Louisiana to have access to recovery assistance locations being scheduled across NWLA. 9/10-9/14 Partnership Specialists engaged in outreach blitz in 32 parishes. PS engaged with local governments, school board members, and community leaders to distribute flyers and encourage self response, participated in varies food bank distribution and community flea markets . | Deborah Hinote ATRCC engaged with tribe. Coushatta Reservation 35 Cases Federally recognized tribal lands needs escort pending date to enumerate.  There are 4 state recognized tribes with no escort needed totally 12, 288 | Area Manager change effective 9/12 2 RTs have been deployed to replace those that left 1 additional RT effective onsite 9/21 | 2 CFMs and CFSs arriving Thursday effective 9/13 from other ACOs  ACOM resigned effective 9/13  No LCFM 1 CFM resigned effective 9/25 | 3793 | 2082 |
| 2994 | Durham | NC | Raymond Chisham | 516 | 48 | 30 | n/a | 16 | Provide tract information to Partnership, and engaged communities to assist with the local Goverment and increase particpation. | "More than 15 PS worked 5 days blitzing/MQAs and covered 50 low tracts of Durham's ACO. We continue to monitor the success of LR tracts daily. As of today Durham ACO enumeration response is 69.6% " | N/A | N/A | N/A | 1240 | 2784 |
| 2995 | Fayetteville | NC | John Hines | 645 | n/a | Sent staff to assist other ATRCC ACOs (42) | n/a | Identifying staff | Internal blitz with teams of strong enums; continuous capstones; requesting more availability from active enums. CFS are required to close out a minimum of cases daily and to work minimum of 15 hours doing interviews.  Identifying "hot spots" to work. | | n/a | n/a | ACOM resigned 9-15 | 2803 | 3147 |
| 2996 | Greenville | NC | Raymond Chisham | 695 | n/a | n/a | n/a | 10 | Provide tract information to Partnership, and engaged communities to assist with the local Goverment and increase particpation. Calling campaign to get all activated enums to put in availibility. | More than 20 PS worked for 5 days blitzing/MQAs and covered 143 low tracts of Greenville's ACO.                                              We continue to monitor the success of LR tracts daily. As of today Greenville ACO enumeration response is 70.9% | N/A | N/A | N/A | 2855 | 2992 |
| 2998 | Winston-Salem | NC | Meghan Killilay | 497 | n/a | 0 | n/a | n/a | Identifying and dispatching strongest CFMs to visit other ACOs to share best practices. Neighboring ACOs assisting; Internal blitz with teams of strong enums; continuous capstones; requesting more availability from active enums. CFS are required to close out a minimum of cases daily and to work minimum of 15 hours doing interviews. Identifying "hot spots" to work. | PS providing plan to assist ACO Winston Salem with a 2020 Census blitz on 9/16 – 9/19, and continue efforts locating MQA sites.  PS also assisting with unable to access (asst. living, gated communities etc.) to help gain access to complete enumeration. | N/A | N/A | N/A | 2483 | 2424 |

**ACO:** 2264  Egg harbor

**Cycle:** Full

**Core:** 1,240

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 5.17% | 2.27% | 303 | 24.4% |
| 18-Aug | 13.51% | 10.38% | -3.13% | 506 | 40.8% |
| 19-Aug | 15.41% | 11.86% | -3.55% | 533 | 43.0% |
| 20-Aug | 17.66% | 13.25% | -4.41% | 570 | 46.0% |
| 21-Aug | 20.20% | 14.72% | -5.48% | 576 | 46.5% |
| 24-Aug | 26.25% | 19.34% | -6.91% | 707 | 57.0% |
| 25-Aug | 29.39% | 20.94% | -8.45% | 732 | 59.0% |
| 26-Aug | 31.89% | 22.64% | -9.25% | 759 | 61.2% |
| 27-Aug | 35.22% | 24.60% | -10.62% | 785 | 63.3% |
| 28-Aug | 37.80% | 26.43% | -11.37% | 811 | 65.4% |
| 31-Aug | 43.59% | 31.60% | -11.99% | 876 | 70.6% |
| 1-Sep | 45.18% | 33.95% | -11.23% | 922 | 74.4% |
| 2-Sep | 48.21% | 36.32% | -11.89% | 946 | 76.3% |
| 3-Sep | 50.51% | 38.68% | -11.83% | 950 | 76.6% |
| 4-Sep | 52.76% | 41.02% | -11.74% | 991 | 79.9% |
| 7-Sep | 57.95% | 47.43% | -10.52% | 1,031 | 83.1% |
| 8-Sep | 59.99% | 49.33% | -10.66% | 1,068 | 86.1% |
| 9-Sep | 62.02% | 51.55% | -10.47% | 1,092 | 88.1% |
| 10-Sep | 64.12% | 53.87% | -10.25% | 1,119 | 90.2% |
| 11-Sep | 65.99% | 56.02% | -9.97% | 1,130 | 91.1% |
| 14-Sep | 70.77% | 63.98% | -6.79% | 1,209 | 97.5% |
| 15-Sep | 73.26% | 66.52% | -6.74% | 1,184 | 95.5% |
| 16-Sep | 75.48% | 69.38% | -6.10% | 1,170 | 94.4% |
| 17-Sep | 77.55% | 72.15% | -5.40% | 1,179 | 95.1% |
| 18-Sep | 79.47% | 74.82% | -4.65% | 1,188 | 95.8% |
| 21-Sep | 83.56% | 82.57% | -0.99% | 1,241 | 100.1% |
| 22-Sep | 85.41% | 85.22% | -0.19% | 1,239 | 99.9% |
| 23-Sep | 87.54% | 87.46% | -0.08% | 1,262 | 101.8% |

| 24-Sep | 89.48% | 89.47% | -0.01% | 1,253 | 101.0% |
| 25-Sep | 91.01% | 91.49% | 0.48% | 1,248 | 100.6% |
| 28-Sep | 95.17% | 95.56% | 0.39% | 1,189 | 95.9% |

**ACO:** 2278    Brooklyn 1
**Cycle:** Full
**Core:** 960

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 9.05% | 6.15% | 161 | 16.8% |
| 18-Aug | 13.51% | 14.59% | 1.08% | 248 | 25.8% |
| 19-Aug | 15.41% | 16.21% | 0.80% | 301 | 31.4% |
| 20-Aug | 17.66% | 18.06% | 0.40% | 328 | 34.2% |
| 21-Aug | 20.20% | 20.00% | -0.20% | 351 | 36.6% |
| 24-Aug | 26.25% | 24.50% | -1.75% | 428 | 44.6% |
| 25-Aug | 29.39% | 26.34% | -3.05% | 461 | 48.0% |
| 26-Aug | 31.89% | 28.15% | -3.74% | 455 | 47.4% |
| 27-Aug | 35.22% | 30.26% | -4.96% | 485 | 50.5% |
| 28-Aug | 37.80% | 32.11% | -5.69% | 504 | 52.5% |
| 31-Aug | 43.59% | 36.55% | -7.04% | 656 | 68.3% |
| 1-Sep | 45.18% | 38.69% | -6.49% | 667 | 69.5% |
| 2-Sep | 48.21% | 41.41% | -6.80% | 670 | 69.8% |
| 3-Sep | 50.51% | 43.78% | -6.73% | 716 | 74.6% |
| 4-Sep | 52.76% | 45.98% | -6.78% | 722 | 75.2% |
| 7-Sep | 57.95% | 51.38% | -6.57% | 781 | 81.4% |
| 8-Sep | 59.99% | 52.93% | -7.06% | 817 | 85.1% |
| 9-Sep | 62.02% | 54.77% | -7.25% | 857 | 89.3% |
| 10-Sep | 64.12% | 56.79% | -7.33% | 961 | 100.1% |
| 11-Sep | 65.99% | 58.76% | -7.23% | 1,011 | 105.3% |
| 14-Sep | 70.77% | 65.25% | -5.52% | 1,053 | 109.7% |
| 15-Sep | 73.26% | 67.42% | -5.84% | 1,092 | 113.8% |
| 16-Sep | 75.48% | 69.79% | -5.69% | 1,131 | 117.8% |
| 17-Sep | 77.55% | 71.91% | -5.64% | 1,172 | 122.1% |
| 18-Sep | 79.47% | 74.13% | -5.34% | 1,159 | 120.7% |
| 21-Sep | 83.56% | 79.65% | -3.91% | 1,267 | 132.0% |
| 22-Sep | 85.41% | 81.44% | -3.97% | 1,388 | 144.6% |
| 23-Sep | 87.54% | 83.40% | -4.14% | 1,384 | 144.2% |

| 24-Sep | 89.48% | 84.81% | -4.67% | 1,626 | 169.4% |
| 25-Sep | 91.01% | 87.19% | -3.82% | 1,643 | 171.1% |
| 28-Sep | 95.17% | 91.14% | -4.03% | 1,651 | 172.0% |

**ACO:** 2358 Louisville

**Cycle:** Full

**Core:** 1,420

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 18-Sep | 79.47% | 79.33% | -0.14% | 960 | 67.6% |
| 21-Sep | 83.56% | 82.66% | -0.90% | 972 | 68.5% |
| 22-Sep | 85.41% | 83.94% | -1.47% | 964 | 67.9% |
| 23-Sep | 87.54% | 85.26% | -2.28% | 956 | 67.3% |
| 24-Sep | 89.48% | 86.34% | -3.14% | 946 | 66.6% |
| 25-Sep | 91.01% | 87.29% | -3.72% | 947 | 66.7% |
| 28-Sep | 95.17% | 90.36% | -4.81% | 972 | 68.5% |

**ACO:** 2359     Hanover

**Cycle:** 2

**Core:** 1,300

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 7-Sep | 73.20% | 71.55% | -1.65% | 1,267 | 97.5% |
| 8-Sep | 74.31% | 72.46% | -1.85% | 1,270 | 97.7% |
| 9-Sep | 75.32% | 73.64% | -1.68% | 1,271 | 97.8% |
| 10-Sep | 77.00% | 74.72% | -2.28% | 1,301 | 100.1% |
| 11-Sep | 78.91% | 75.72% | -3.19% | 1,251 | 96.2% |
| 14-Sep | 83.66% | 79.84% | -3.82% | 1,282 | 98.6% |
| 15-Sep | 84.87% | 81.23% | -3.64% | 1,246 | 95.8% |
| 16-Sep | 85.92% | 82.50% | -3.42% | 1,246 | 95.8% |
| 17-Sep | 87.37% | 83.83% | -3.54% | 1,228 | 94.5% |
| 18-Sep | 88.92% | 84.96% | -3.96% | 1,207 | 92.8% |
| 21-Sep | 92.49% | 88.53% | -3.96% | 1,117 | 85.9% |
| 22-Sep | 93.24% | 89.73% | -3.51% | 1,070 | 82.3% |
| 23-Sep | 93.77% | 90.95% | -2.82% | 1,050 | 80.8% |
| 24-Sep | 94.82% | 92.08% | -2.74% | 1,088 | 83.7% |
| 25-Sep | 95.84% | 93.75% | -2.09% | 1,102 | 84.8% |
| 28-Sep | 97.75% | 96.41% | -1.34% | 1,040 | 80.0% |

**ACO:** 2360 Baltimore
**Cycle:** Full
**Core:** 1,040

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 8-Sep | 59.99% | 58.56% | -1.43% | 767 | 73.8% |
| 9-Sep | 62.02% | 60.20% | -1.82% | 774 | 74.4% |
| 10-Sep | 64.12% | 62.00% | -2.12% | 782 | 75.2% |
| 11-Sep | 65.99% | 63.49% | -2.50% | 820 | 78.8% |
| 14-Sep | 70.77% | 68.22% | -2.55% | 863 | 83.0% |
| 15-Sep | 73.26% | 69.95% | -3.31% | 860 | 82.7% |
| 16-Sep | 75.48% | 71.87% | -3.61% | 900 | 86.5% |
| 17-Sep | 77.55% | 73.54% | -4.01% | 924 | 88.8% |
| 18-Sep | 79.47% | 75.41% | -4.06% | 956 | 91.9% |
| 21-Sep | 83.56% | 80.57% | -2.99% | 1,051 | 101.1% |
| 22-Sep | 85.41% | 82.23% | -3.18% | 1,060 | 101.9% |
| 23-Sep | 87.54% | 83.92% | -3.62% | 1,020 | 98.1% |
| 24-Sep | 89.48% | 85.47% | -4.01% | 1,020 | 98.1% |
| 25-Sep | 91.01% | 87.63% | -3.38% | 1,025 | 98.6% |
| 28-Sep | 95.17% | 91.48% | -3.69% | 1,056 | 101.5% |

**ACO:** 2363    Akron, OH

**Cycle:** Full

**Core:** 1,120

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.64% | 3.74% | 296 | 26.4% |
| 18-Aug | 13.51% | 12.59% | -0.92% | 471 | 42.1% |
| 19-Aug | 15.41% | 14.21% | -1.20% | 498 | 44.5% |
| 20-Aug | 17.66% | 16.13% | -1.53% | 535 | 47.8% |
| 21-Aug | 20.20% | 18.03% | -2.17% | 590 | 52.7% |
| 24-Aug | 26.25% | 23.06% | -3.19% | 633 | 56.5% |
| 25-Aug | 29.39% | 25.08% | -4.31% | 634 | 56.6% |
| 26-Aug | 31.89% | 27.01% | -4.88% | 653 | 58.3% |
| 27-Aug | 35.22% | 28.89% | -6.33% | 677 | 60.4% |
| 28-Aug | 37.80% | 30.91% | -6.89% | 715 | 63.8% |
| 31-Aug | 43.59% | 35.89% | -7.70% | 779 | 69.6% |
| 1-Sep | 45.18% | 38.26% | -6.92% | 783 | 69.9% |
| 2-Sep | 48.21% | 40.60% | -7.61% | 777 | 69.4% |
| 3-Sep | 50.51% | 42.86% | -7.65% | 808 | 72.1% |
| 4-Sep | 52.76% | 45.24% | -7.52% | 793 | 70.8% |
| 7-Sep | 57.95% | 50.68% | -7.27% | 850 | 75.9% |
| 8-Sep | 59.99% | 51.52% | -8.47% | 876 | 78.2% |
| 9-Sep | 62.02% | 53.84% | -8.18% | 876 | 78.2% |
| 10-Sep | 64.12% | 56.29% | -7.83% | 875 | 78.1% |
| 11-Sep | 65.99% | 59.07% | -6.92% | 968 | 86.4% |
| 14-Sep | 70.77% | 66.93% | -3.84% | 959 | 85.6% |
| 15-Sep | 73.26% | 69.58% | -3.68% | 920 | 82.1% |
| 16-Sep | 75.48% | 71.91% | -3.57% | 917 | 81.9% |
| 17-Sep | 77.55% | 74.15% | -3.40% | 926 | 82.7% |
| 18-Sep | 79.47% | 76.36% | -3.11% | 936 | 83.6% |
| 21-Sep | 83.56% | 81.60% | -1.96% | 935 | 83.5% |
| 22-Sep | 85.41% | 83.33% | -2.08% | 922 | 82.3% |
| 23-Sep | 87.54% | 84.99% | -2.55% | 905 | 80.8% |

| 24-Sep | 89.48% | 86.35% | -3.13% | 882 | 78.8% |
| 25-Sep | 91.01% | 88.12% | -2.89% | 865 | 77.2% |
| 28-Sep | 95.17% | 91.76% | -3.41% | 838 | 74.8% |

**ACO:** 2366 Cleveland
**Cycle:** Full
**Core:** 1,220

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 10-Sep | 64.12% | 62.22% | -1.90% | 872 | 71.5% |
| 11-Sep | 65.99% | 64.28% | -1.71% | 874 | 71.6% |
| 14-Sep | 70.77% | 69.18% | -1.59% | 854 | 70.0% |
| 15-Sep | 73.26% | 71.00% | -2.26% | 876 | 71.8% |
| 16-Sep | 75.48% | 72.88% | -2.60% | 893 | 73.2% |
| 17-Sep | 77.55% | 74.76% | -2.79% | 882 | 72.3% |
| 18-Sep | 79.47% | 76.38% | -3.09% | 935 | 76.6% |
| 21-Sep | 83.56% | 81.03% | -2.53% | 919 | 75.3% |
| 22-Sep | 85.41% | 82.74% | -2.67% | 916 | 75.1% |
| 23-Sep | 87.54% | 84.63% | -2.91% | 923 | 75.7% |
| 24-Sep | 89.48% | 86.72% | -2.76% | 920 | 75.4% |
| 25-Sep | 91.01% | 88.86% | -2.15% | 907 | 74.3% |
| 28-Sep | 95.17% | 92.85% | -2.32% | 899 | 73.7% |

**ACO:** 2375    Philly Franklin
**Cycle:** 3
**Core:** 1,560

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 2-Sep | 48.21% | 49.44% | 1.23% | 1,271 | 81.5% |
| 3-Sep | 50.51% | 51.66% | 1.15% | 1,284 | 82.3% |
| 4-Sep | 52.76% | 53.50% | 0.74% | 1,296 | 83.1% |
| 7-Sep | 57.95% | 57.23% | -0.72% | 1,338 | 85.8% |
| 8-Sep | 59.99% | 58.13% | -1.86% | 1,302 | 83.5% |
| 9-Sep | 62.02% | 59.46% | -2.56% | 1,306 | 83.7% |
| 10-Sep | 64.12% | 61.06% | -3.06% | 1,308 | 83.8% |
| 11-Sep | 65.99% | 62.59% | -3.40% | 1,298 | 83.2% |
| 14-Sep | 70.77% | 67.31% | -3.46% | 1,374 | 88.1% |
| 15-Sep | 73.26% | 68.91% | -4.35% | 1,355 | 86.9% |
| 16-Sep | 75.48% | 70.60% | -4.88% | 1,380 | 88.5% |
| 17-Sep | 77.55% | 72.45% | -5.10% | 1,376 | 88.2% |
| 18-Sep | 79.47% | 74.10% | -5.37% | 1,442 | 92.4% |
| 21-Sep | 83.56% | 78.50% | -5.06% | 1,448 | 92.8% |
| 22-Sep | 85.41% | 80.38% | -5.03% | 1,441 | 92.4% |
| 23-Sep | 87.54% | 82.25% | -5.29% | 1,388 | 89.0% |
| 24-Sep | 89.48% | 83.94% | -5.54% | 1,359 | 87.1% |
| 25-Sep | 91.01% | 86.23% | -4.78% | 1,310 | 84.0% |
| 28-Sep | 95.17% | 90.49% | -4.68% | 1,261 | 80.8% |

**ACO:** 2376     Philly/Penn
**Cycle:** Full
**Core:** 1,020

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.90% | 4.00% | 181 | 17.7% |
| 18-Aug | 13.51% | 12.31% | -1.20% | 320 | 31.4% |
| 19-Aug | 15.41% | 13.81% | -1.60% | 391 | 38.3% |
| 20-Aug | 17.66% | 15.53% | -2.13% | 414 | 40.6% |
| 21-Aug | 20.20% | 17.19% | -3.01% | 445 | 43.6% |
| 24-Aug | 26.25% | 21.95% | -4.30% | 507 | 49.7% |
| 25-Aug | 29.39% | 23.67% | -5.72% | 553 | 54.2% |
| 26-Aug | 31.89% | 25.54% | -6.35% | 590 | 57.8% |
| 27-Aug | 35.22% | 27.71% | -7.51% | 619 | 60.7% |
| 28-Aug | 37.80% | 29.81% | -7.99% | 663 | 65.0% |
| 31-Aug | 43.59% | 34.82% | -8.77% | 700 | 68.6% |
| 1-Sep | 45.18% | 36.43% | -8.75% | 726 | 71.2% |
| 2-Sep | 48.21% | 38.46% | -9.75% | 787 | 77.2% |
| 3-Sep | 50.51% | 40.50% | -10.01% | 775 | 76.0% |
| 4-Sep | 52.76% | 42.64% | -10.12% | 790 | 77.5% |
| 7-Sep | 57.95% | 48.48% | -9.47% | 815 | 79.9% |
| 8-Sep | 59.99% | 50.05% | -9.94% | 786 | 77.1% |
| 9-Sep | 62.02% | 51.77% | -10.25% | 797 | 78.1% |
| 10-Sep | 64.12% | 53.60% | -10.52% | 951 | 93.2% |
| 11-Sep | 65.99% | 55.45% | -10.54% | 985 | 96.6% |
| 14-Sep | 70.77% | 61.81% | -8.96% | 959 | 94.0% |
| 15-Sep | 73.26% | 63.74% | -9.52% | 944 | 92.5% |
| 16-Sep | 75.48% | 65.71% | -9.77% | 924 | 90.6% |
| 17-Sep | 77.55% | 67.71% | -9.84% | 919 | 90.1% |
| 18-Sep | 79.47% | 69.51% | -9.96% | 937 | 91.9% |
| 21-Sep | 83.56% | 75.11% | -8.45% | 969 | 95.0% |
| 22-Sep | 85.41% | 77.06% | -8.35% | 967 | 94.8% |
| 23-Sep | 87.54% | 79.14% | -8.40% | 950 | 93.1% |

| | | | | | |
|---|---|---|---|---|---|
| 24-Sep | 89.48% | 81.23% | -8.25% | 940 | 92.2% |
| 25-Sep | 91.01% | 83.66% | -7.35% | 888 | 87.1% |
| 28-Sep | 95.17% | 88.29% | -6.88% | 825 | 80.9% |

**ACO:** 2381 Memphis

**Cycle:** Full

**Core:** 1,160

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 17-Sep | 77.55% | 77.60% | 0.05% | 986 | 85.0% |
| 18-Sep | 79.47% | 79.16% | -0.31% | 986 | 85.0% |
| 21-Sep | 83.56% | 82.55% | -1.01% | 1,027 | 88.5% |
| 22-Sep | 85.41% | 83.80% | -1.61% | 995 | 85.8% |
| 23-Sep | 87.54% | 84.99% | -2.55% | 1,010 | 87.1% |
| 24-Sep | 89.48% | 85.86% | -3.62% | 1,015 | 87.5% |
| 25-Sep | 91.01% | 87.08% | -3.93% | 1,008 | 86.9% |
| 28-Sep | 95.17% | 89.94% | -5.23% | 1,050 | 90.5% |

**ACO:** 2386 Fredericksburg
**Cycle:** 3
**Core:** 1,080

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 18-Sep | 79.47% | 78.40% | -1.07% | 1,010 | 93.5% |
| 21-Sep | 83.56% | 82.42% | -1.14% | 1,080 | 100.0% |
| 22-Sep | 85.41% | 83.84% | -1.57% | 1,080 | 100.0% |
| 23-Sep | 87.54% | 85.15% | -2.39% | 1,080 | 100.0% |
| 24-Sep | 89.48% | 86.67% | -2.81% | 1,106 | 102.4% |
| 25-Sep | 91.01% | 86.74% | -4.27% | 1,103 | 102.1% |
| 28-Sep | 95.17% | 91.90% | -3.27% | 1,089 | 100.8% |

**ACO:** 2558 Des Moines
**Cycle:** Full
**Core:** 1,880

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 5.23% | 2.33% | 333 | 17.7% |
| 18-Aug | 13.51% | 9.37% | -4.14% | 746 | 39.7% |
| 19-Aug | 15.41% | 10.80% | -4.61% | 836 | 44.5% |
| 20-Aug | 17.66% | 12.59% | -5.07% | 988 | 52.6% |
| 21-Aug | 20.20% | 14.58% | -5.62% | 1,116 | 59.4% |
| 24-Aug | 26.25% | 21.20% | -5.05% | 1,379 | 73.4% |
| 25-Aug | 29.39% | 23.47% | -5.92% | 1,466 | 78.0% |
| 26-Aug | 31.89% | 25.92% | -5.97% | 1,504 | 80.0% |
| 27-Aug | 35.22% | 28.55% | -6.67% | 1,542 | 82.0% |
| 28-Aug | 37.80% | 31.20% | -6.60% | 1,574 | 83.7% |
| 31-Aug | 43.59% | 38.89% | -4.70% | 1,590 | 84.6% |
| 1-Sep | 45.18% | 41.55% | -3.63% | 1,618 | 86.1% |
| 2-Sep | 48.21% | 44.31% | -3.90% | 1,599 | 85.1% |
| 3-Sep | 50.51% | 47.02% | -3.49% | 1,625 | 86.4% |
| 4-Sep | 52.76% | 49.68% | -3.08% | 1,652 | 87.9% |
| 7-Sep | 57.95% | 55.77% | -2.18% | 1,707 | 90.8% |
| 8-Sep | 59.99% | 57.41% | -2.58% | 1,723 | 91.6% |
| 9-Sep | 62.02% | 58.97% | -3.05% | 1,732 | 92.1% |
| 10-Sep | 64.12% | 60.97% | -3.15% | 1,727 | 91.9% |
| 11-Sep | 65.99% | 63.15% | -2.84% | 1,732 | 92.1% |
| 14-Sep | 70.77% | 68.91% | -1.86% | 1,844 | 98.1% |
| 15-Sep | 73.26% | 71.03% | -2.23% | 1,873 | 99.6% |
| 16-Sep | 75.48% | 73.10% | -2.38% | 1,886 | 100.3% |
| 17-Sep | 77.55% | 75.14% | -2.41% | 1,912 | 101.7% |
| 18-Sep | 79.47% | 77.23% | -2.24% | 1,933 | 102.8% |
| 21-Sep | 83.56% | 82.84% | -0.72% | 2,037 | 108.4% |
| 22-Sep | 85.41% | 84.79% | -0.62% | 2,034 | 108.2% |
| 23-Sep | 87.54% | 86.67% | -0.87% | 2,034 | 108.2% |

| 24-Sep | 89.48% | 88.50% | -0.98% | 2,059 | 109.5% |
| 25-Sep | 91.01% | 90.55% | -0.46% | 2,045 | 108.8% |
| 28-Sep | 95.17% | 94.23% | -0.94% | 2,006 | 106.7% |

**ACO:** 2559     Chicago Central

**Cycle:** 2

**Core:** 1,440

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 15-Sep | 84.87% | 84.54% | -0.33% | 1,381 | 95.9% |
| 16-Sep | 85.92% | 85.64% | -0.28% | 1,317 | 91.5% |
| 17-Sep | 87.37% | 86.72% | -0.65% | 1,325 | 92.0% |
| 18-Sep | 88.92% | 87.80% | -1.12% | 1,315 | 91.3% |
| 21-Sep | 92.49% | 89.67% | -2.82% | 1,281 | 89.0% |
| 22-Sep | 93.24% | 90.50% | -2.74% | 1,286 | 89.3% |
| 23-Sep | 93.77% | 91.23% | -2.54% | 1,303 | 90.5% |
| 24-Sep | 94.82% | 91.91% | -2.91% | 1,351 | 93.8% |
| 25-Sep | 95.84% | 93.51% | -2.33% | 1,354 | 94.0% |
| 28-Sep | 97.75% | 94.86% | -2.89% | 1,239 | 86.0% |

**ACO:** 2563  Cook County South
**Cycle:** 2
**Core:** 960

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 15-Sep | 84.87% | 84.06% | -0.81% | 884 | 92.1% |
| 16-Sep | 85.92% | 85.26% | -0.66% | 880 | 91.7% |
| 17-Sep | 87.37% | 87.43% | 0.06% | 922 | 96.0% |
| 18-Sep | 88.92% | 87.22% | -1.70% | 870 | 90.6% |
| 21-Sep | 92.49% | 89.33% | -3.16% | 837 | 87.2% |
| 22-Sep | 93.24% | 90.08% | -3.16% | 830 | 86.5% |
| 23-Sep | 93.77% | 91.13% | -2.64% | 830 | 86.5% |
| 24-Sep | 94.82% | 92.06% | -2.76% | 829 | 86.4% |
| 25-Sep | 95.84% | 93.53% | -2.31% | 828 | 86.3% |
| 28-Sep | 97.75% | 95.22% | -2.53% | 881 | 91.8% |

**ACO:** 2573 Detroit
**Cycle:** Full
**Core:** 1,540

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Aug | 20.20% | 18.40% | -1.80% | 910 | 59.1% |
| 24-Aug | 26.25% | 24.88% | -1.37% | 1,006 | 65.3% |
| 25-Aug | 29.39% | 27.12% | -2.27% | 1,080 | 70.1% |
| 26-Aug | 31.89% | 29.94% | -1.95% | 1,116 | 72.5% |
| 27-Aug | 35.22% | 32.47% | -2.75% | 1,134 | 73.6% |
| 28-Aug | 37.80% | 34.77% | -3.03% | 1,168 | 75.8% |
| 31-Aug | 43.59% | 40.30% | -3.29% | 1,175 | 76.3% |
| 1-Sep | 45.18% | 42.50% | -2.68% | 1,196 | 77.7% |
| 2-Sep | 48.21% | 44.71% | -3.50% | 1,216 | 79.0% |
| 3-Sep | 50.51% | 47.03% | -3.48% | 1,249 | 81.1% |
| 4-Sep | 52.76% | 49.52% | -3.24% | 1,232 | 80.0% |
| 7-Sep | 57.95% | 55.51% | -2.44% | 1,290 | 83.8% |
| 8-Sep | 59.99% | 56.67% | -3.32% | 1,300 | 84.4% |
| 9-Sep | 62.02% | 58.34% | -3.68% | 1,343 | 87.2% |
| 10-Sep | 64.12% | 60.55% | -3.57% | 1,353 | 87.9% |
| 11-Sep | 65.99% | 62.99% | -3.00% | 1,466 | 95.2% |
| 14-Sep | 70.77% | 69.65% | -1.12% | 1,512 | 98.2% |
| 15-Sep | 73.26% | 71.72% | -1.54% | 1,549 | 100.6% |
| 16-Sep | 75.48% | 74.00% | -1.48% | 1,575 | 102.3% |
| 17-Sep | 77.55% | 76.17% | -1.38% | 1,589 | 103.2% |
| 18-Sep | 79.47% | 78.26% | -1.21% | 1,609 | 104.5% |
| 21-Sep | 83.56% | 83.11% | -0.45% | 1,630 | 105.8% |
| 22-Sep | 85.41% | 84.69% | -0.72% | 1,624 | 105.5% |
| 23-Sep | 87.54% | 86.22% | -1.32% | 1,630 | 105.8% |
| 24-Sep | 89.48% | 87.50% | -1.98% | 1,600 | 103.9% |
| 25-Sep | 91.01% | 89.17% | -1.84% | 1,583 | 102.8% |
| 28-Sep | 95.17% | 92.42% | -2.75% | 1,592 | 103.4% |

**ACO:** 2902    Jackson
**Cycle:** Full
**Core:** 1,600

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.20% | 3.30% | 529 | 33.1% |
| 18-Aug | 13.51% | 11.26% | -2.25% | 666 | 41.6% |
| 19-Aug | 15.41% | 12.65% | -2.76% | 702 | 43.9% |
| 20-Aug | 17.66% | 14.15% | -3.51% | 748 | 46.8% |
| 21-Aug | 20.20% | 15.50% | -4.70% | 783 | 48.9% |
| 24-Aug | 26.25% | 19.55% | -6.70% | 824 | 51.5% |
| 25-Aug | 29.39% | 21.02% | -8.37% | 845 | 52.8% |
| 26-Aug | 31.89% | 22.53% | -9.36% | 887 | 55.4% |
| 27-Aug | 35.22% | 24.08% | -11.14% | 895 | 55.9% |
| 28-Aug | 37.80% | 25.61% | -12.19% | 935 | 58.4% |
| 31-Aug | 43.59% | 30.26% | -13.33% | 979 | 61.2% |
| 1-Sep | 45.18% | 31.83% | -13.35% | 991 | 61.9% |
| 2-Sep | 48.21% | 33.44% | -14.77% | 943 | 58.9% |
| 3-Sep | 50.51% | 35.12% | -15.39% | 978 | 61.1% |
| 4-Sep | 52.76% | 36.80% | -15.96% | 982 | 61.4% |
| 7-Sep | 57.95% | 41.08% | -16.87% | 922 | 57.6% |
| 8-Sep | 59.99% | 42.43% | -17.56% | 942 | 58.9% |
| 9-Sep | 62.02% | 44.00% | -18.02% | 942 | 58.9% |
| 10-Sep | 64.12% | 45.90% | -18.22% | 925 | 57.8% |
| 11-Sep | 65.99% | 48.16% | -17.83% | 882 | 55.1% |
| 14-Sep | 70.77% | 54.96% | -15.81% | 806 | 50.4% |
| 15-Sep | 73.26% | 57.55% | -15.71% | 842 | 52.6% |
| 16-Sep | 75.48% | 60.23% | -15.25% | 882 | 55.1% |
| 17-Sep | 77.55% | 63.02% | -14.53% | 902 | 56.4% |
| 18-Sep | 79.47% | 65.54% | -13.93% | 936 | 58.5% |
| 21-Sep | 83.56% | 72.39% | -11.17% | 959 | 59.9% |
| 22-Sep | 85.41% | 74.49% | -10.92% | 966 | 60.4% |
| 23-Sep | 87.54% | 76.68% | -10.86% | 950 | 59.4% |

| 24-Sep | 89.48% | 78.51% | -10.97% | 965 | 60.3% |
| 25-Sep | 91.01% | 80.63% | -10.38% | 974 | 60.9% |
| 28-Sep | 95.17% | 85.01% | -10.16% | 895 | 55.9% |

**ACO:** 2904     Birmingham
**Cycle:** Full
**Core:** 1,600

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 7.71% | 4.81% | 647 | 40.4% |
| 18-Aug | 13.51% | 15.09% | 1.58% | 804 | 50.3% |
| 19-Aug | 15.41% | 16.78% | 1.37% | 813 | 50.8% |
| 20-Aug | 17.66% | 18.35% | 0.69% | 852 | 53.3% |
| 21-Aug | 20.20% | 19.77% | -0.43% | 866 | 54.1% |
| 24-Aug | 26.25% | 24.28% | -1.97% | 870 | 54.4% |
| 25-Aug | 29.39% | 25.80% | -3.59% | 881 | 55.1% |
| 26-Aug | 31.89% | 27.25% | -4.64% | 913 | 57.1% |
| 27-Aug | 35.22% | 28.90% | -6.32% | 1,282 | 80.1% |
| 28-Aug | 37.80% | 30.66% | -7.14% | 936 | 58.5% |
| 31-Aug | 43.59% | 34.84% | -8.75% | 953 | 59.6% |
| 1-Sep | 45.18% | 36.26% | -8.92% | 934 | 58.4% |
| 2-Sep | 48.21% | 37.87% | -10.34% | 893 | 55.8% |
| 3-Sep | 50.51% | 39.56% | -10.95% | 886 | 55.4% |
| 4-Sep | 52.76% | 41.21% | -11.55% | 867 | 54.2% |
| 7-Sep | 57.95% | 45.38% | -12.57% | 910 | 56.9% |
| 8-Sep | 59.99% | 46.54% | -13.45% | 917 | 57.3% |
| 9-Sep | 62.02% | 48.12% | -13.90% | 927 | 57.9% |
| 10-Sep | 64.12% | 49.94% | -14.18% | 926 | 57.9% |
| 11-Sep | 65.99% | 51.72% | -14.27% | 920 | 57.5% |
| 14-Sep | 70.77% | 56.45% | -14.32% | 962 | 60.1% |
| 15-Sep | 73.26% | 58.15% | -15.11% | 993 | 62.1% |
| 16-Sep | 75.48% | 60.12% | -15.36% | 978 | 61.1% |
| 17-Sep | 77.55% | 61.75% | -15.80% | 968 | 60.5% |
| 18-Sep | 79.47% | 64.05% | -15.42% | 953 | 59.6% |
| 21-Sep | 83.56% | 70.00% | -13.56% | 955 | 59.7% |
| 22-Sep | 85.41% | 72.07% | -13.34% | 935 | 58.4% |
| 23-Sep | 87.54% | 74.16% | -13.38% | 972 | 60.8% |

| 24-Sep | 89.48% | 76.22% | -13.26% | 963 | 60.2% |
| 25-Sep | 91.01% | 78.19% | -12.82% | 966 | 60.4% |
| 28-Sep | 95.17% | 83.22% | -11.95% | 965 | 60.3% |

**ACO:** 2905 Huntsville

**Cycle:** Full

**Core:** 1,500

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 1-Sep | 45.18% | 44.45% | -0.73% | 1,044 | 69.6% |
| 2-Sep | 48.21% | 46.32% | -1.89% | 1,055 | 70.3% |
| 3-Sep | 50.51% | 48.35% | -2.16% | 1,071 | 71.4% |
| 4-Sep | 52.76% | 50.30% | -2.46% | 1,070 | 71.3% |
| 7-Sep | 57.95% | 54.77% | -3.18% | 1,117 | 74.5% |
| 8-Sep | 59.99% | 56.07% | -3.92% | 1,093 | 72.9% |
| 9-Sep | 62.02% | 57.83% | -4.19% | 1,069 | 71.3% |
| 10-Sep | 64.12% | 59.66% | -4.46% | 1,060 | 70.7% |
| 11-Sep | 65.99% | 61.49% | -4.50% | 1,057 | 70.5% |
| 14-Sep | 70.77% | 66.37% | -4.40% | 1,042 | 69.5% |
| 15-Sep | 73.26% | 68.06% | -5.20% | 1,012 | 67.5% |
| 16-Sep | 75.48% | 69.71% | -5.77% | 964 | 64.3% |
| 17-Sep | 77.55% | 71.10% | -6.45% | 1,008 | 67.2% |
| 18-Sep | 79.47% | 72.81% | -6.66% | 1,022 | 68.1% |
| 21-Sep | 83.56% | 77.01% | -6.55% | 1,004 | 66.9% |
| 22-Sep | 85.41% | 78.45% | -6.96% | 991 | 66.1% |
| 23-Sep | 87.54% | 79.88% | -7.66% | 989 | 65.9% |
| 24-Sep | 89.48% | 81.17% | -8.31% | 984 | 65.6% |
| 25-Sep | 91.01% | 82.15% | -8.86% | 968 | 64.5% |
| 28-Sep | 95.17% | 86.09% | -9.08% | 954 | 63.6% |

**ACO:** 2906     Mobile

**Cycle:** Full

**Core:** 1,720

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Aug | 20.20% | 22.63% | 2.43% | 916 | 53.3% |
| 24-Aug | 26.25% | 27.66% | 1.41% | 886 | 51.5% |
| 25-Aug | 29.39% | 29.22% | -0.17% | 891 | 51.8% |
| 26-Aug | 31.89% | 30.86% | -1.03% | 875 | 50.9% |
| 27-Aug | 35.22% | 32.60% | -2.62% | 934 | 54.3% |
| 28-Aug | 37.80% | 34.42% | -3.38% | 941 | 54.7% |
| 31-Aug | 43.59% | 39.32% | -4.27% | 981 | 57.0% |
| 1-Sep | 45.18% | 41.13% | -4.05% | 989 | 57.5% |
| 2-Sep | 48.21% | 43.09% | -5.12% | 1,001 | 58.2% |
| 3-Sep | 50.51% | 45.00% | -5.51% | 937 | 54.5% |
| 4-Sep | 52.76% | 46.85% | -5.91% | 942 | 54.8% |
| 7-Sep | 57.95% | 51.52% | -6.43% | 971 | 56.5% |
| 8-Sep | 59.99% | 52.82% | -7.17% | 973 | 56.6% |
| 9-Sep | 62.02% | 54.95% | -7.07% | 973 | 56.6% |
| 10-Sep | 64.12% | 57.11% | -7.01% | 989 | 57.5% |
| 11-Sep | 65.99% | 59.54% | -6.45% | 996 | 57.9% |
| 14-Sep | 70.77% | 65.02% | -5.75% | 992 | 57.7% |
| 15-Sep | 73.26% | 66.48% | -6.78% | 983 | 57.2% |
| 16-Sep | 75.48% | 67.62% | -7.86% | 992 | 57.7% |
| 17-Sep | 77.55% | 68.10% | -9.45% | 996 | 57.9% |
| 18-Sep | 79.47% | 69.17% | -10.30% | 1,001 | 58.2% |
| 21-Sep | 83.56% | 73.27% | -10.29% | 1,018 | 59.2% |
| 22-Sep | 85.41% | 74.69% | -10.72% | 1,032 | 60.0% |
| 23-Sep | 87.54% | 76.28% | -11.26% | 1,031 | 59.9% |
| 24-Sep | 89.48% | 77.69% | -11.79% | 1,034 | 60.1% |
| 25-Sep | 91.01% | 79.04% | -11.97% | 1,028 | 59.8% |
| 28-Sep | 95.17% | 83.10% | -12.07% | 858 | 49.9% |

**ACO:** 2907 Charleston

**Cycle:** Full

**Core:** 2,180

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 5.16% | 2.26% | 499 | 22.9% |
| 18-Aug | 13.51% | 11.97% | -1.54% | 911 | 41.8% |
| 19-Aug | 15.41% | 13.93% | -1.48% | 991 | 45.5% |
| 20-Aug | 17.66% | 16.01% | -1.65% | 1,037 | 47.6% |
| 21-Aug | 20.20% | 18.09% | -2.11% | 1,081 | 49.6% |
| 24-Aug | 26.25% | 23.65% | -2.60% | 1,160 | 53.2% |
| 25-Aug | 29.39% | 25.40% | -3.99% | 1,187 | 54.4% |
| 26-Aug | 31.89% | 27.55% | -4.34% | 1,206 | 55.3% |
| 27-Aug | 35.22% | 29.80% | -5.42% | 1,226 | 56.2% |
| 28-Aug | 37.80% | 32.17% | -5.63% | 1,266 | 58.1% |
| 31-Aug | 43.59% | 37.73% | -5.86% | 1,271 | 58.3% |
| 1-Sep | 45.18% | 39.87% | -5.31% | 1,241 | 56.9% |
| 2-Sep | 48.21% | 42.21% | -6.00% | 1,242 | 57.0% |
| 3-Sep | 50.51% | 44.43% | -6.08% | 1,254 | 57.5% |
| 4-Sep | 52.76% | 46.72% | -6.04% | 1,268 | 58.2% |
| 7-Sep | 57.95% | 51.60% | -6.35% | 1,269 | 58.2% |
| 8-Sep | 59.99% | 52.89% | -7.10% | 1,269 | 58.2% |
| 9-Sep | 62.02% | 54.83% | -7.19% | 1,270 | 58.3% |
| 10-Sep | 64.12% | 56.91% | -7.21% | 1,266 | 58.1% |
| 11-Sep | 65.99% | 58.85% | -7.14% | 1,269 | 58.2% |
| 14-Sep | 70.77% | 63.57% | -7.20% | 1,293 | 59.3% |
| 15-Sep | 73.26% | 65.56% | -7.70% | 1,294 | 59.4% |
| 16-Sep | 75.48% | 67.49% | -7.99% | 1,299 | 59.6% |
| 17-Sep | 77.55% | 69.05% | -8.50% | 1,303 | 59.8% |
| 18-Sep | 79.47% | 70.69% | -8.78% | 1,310 | 60.1% |
| 21-Sep | 83.56% | 75.19% | -8.37% | 1,303 | 59.8% |
| 22-Sep | 85.41% | 76.95% | -8.46% | 1,280 | 58.7% |
| 23-Sep | 87.54% | 78.91% | -8.63% | 1,276 | 58.5% |

| | | | | | |
|---|---|---|---|---|---|
| 24-Sep | 89.48% | 80.64% | -8.84% | 1,291 | 59.2% |
| 25-Sep | 91.01% | 82.58% | -8.43% | 1,280 | 58.7% |
| 28-Sep | 95.17% | 86.67% | -8.50% | 1,233 | 56.6% |

**ACO:** 2908     Columbia

**Cycle:** Full

**Core:** 1,800

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 17-Sep | 77.55% | 72.83% | -4.72% | 1,005 | 55.8% |
| 18-Sep | 79.47% | 73.64% | -5.83% | 1,002 | 55.7% |
| 21-Sep | 83.56% | 77.45% | -6.11% | 998 | 55.4% |
| 22-Sep | 85.41% | 78.99% | -6.42% | 1,000 | 55.6% |
| 23-Sep | 87.54% | 80.58% | -6.96% | 955 | 53.1% |
| 24-Sep | 89.48% | 82.24% | -7.24% | 945 | 52.5% |
| 25-Sep | 91.01% | 83.92% | -7.09% | 926 | 51.4% |
| 28-Sep | 95.17% | 87.15% | -8.02% | 772 | 42.9% |

**ACO:**  2910    Atlanta
**Cycle:**  Full
**Core:**  1,140

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Aug | 20.20% | 22.31% | 2.11% | 686 | 60.2% |
| 24-Aug | 26.25% | 26.94% | 0.69% | 722 | 63.3% |
| 25-Aug | 29.39% | 28.62% | -0.77% | 723 | 63.4% |
| 26-Aug | 31.89% | 30.34% | -1.55% | 731 | 64.1% |
| 27-Aug | 35.22% | 32.37% | -2.85% | 767 | 67.3% |
| 28-Aug | 37.80% | 34.35% | -3.45% | 778 | 68.2% |
| 31-Aug | 43.59% | 39.15% | -4.44% | 778 | 68.2% |
| 1-Sep | 45.18% | 40.90% | -4.28% | 781 | 68.5% |
| 2-Sep | 48.21% | 43.18% | -5.03% | 778 | 68.2% |
| 3-Sep | 50.51% | 45.36% | -5.15% | 786 | 68.9% |
| 4-Sep | 52.76% | 47.51% | -5.25% | 798 | 70.0% |
| 7-Sep | 57.95% | 52.53% | -5.42% | 794 | 69.6% |
| 8-Sep | 59.99% | 53.81% | -6.18% | 787 | 69.0% |
| 9-Sep | 62.02% | 55.79% | -6.23% | 783 | 68.7% |
| 10-Sep | 64.12% | 57.98% | -6.14% | 772 | 67.7% |
| 11-Sep | 65.99% | 60.14% | -5.85% | 782 | 68.6% |
| 14-Sep | 70.77% | 65.53% | -5.24% | 791 | 69.4% |
| 15-Sep | 73.26% | 67.52% | -5.74% | 794 | 69.6% |
| 16-Sep | 75.48% | 69.86% | -5.62% | 773 | 67.8% |
| 17-Sep | 77.55% | 71.96% | -5.59% | 801 | 70.3% |
| 18-Sep | 79.47% | 74.00% | -5.47% | 818 | 71.8% |
| 21-Sep | 83.56% | 78.80% | -4.76% | 819 | 71.8% |
| 22-Sep | 85.41% | 80.55% | -4.86% | 815 | 71.5% |
| 23-Sep | 87.54% | 82.41% | -5.13% | 813 | 71.3% |
| 24-Sep | 89.48% | 84.27% | -5.21% | 804 | 70.5% |
| 25-Sep | 91.01% | 86.26% | -4.75% | 788 | 69.1% |
| 28-Sep | 95.17% | 90.51% | -4.66% | 782 | 68.6% |

**ACO:** 2966     Lauderdale Lakes
**Cycle:** Full
**Core:** 1,040

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.77% | 3.87% | 336 | 32.3% |
| 18-Aug | 13.51% | 13.50% | -0.01% | 580 | 55.8% |
| 19-Aug | 15.41% | 15.07% | -0.34% | 628 | 60.4% |
| 20-Aug | 17.66% | 16.72% | -0.94% | 674 | 64.8% |
| 21-Aug | 20.20% | 18.46% | -1.74% | 682 | 65.6% |
| 24-Aug | 26.25% | 24.16% | -2.09% | 744 | 71.5% |
| 25-Aug | 29.39% | 26.37% | -3.02% | 747 | 71.8% |
| 26-Aug | 31.89% | 28.76% | -3.13% | 767 | 73.8% |
| 27-Aug | 35.22% | 30.99% | -4.23% | 793 | 76.3% |
| 28-Aug | 37.80% | 33.29% | -4.51% | 789 | 75.9% |
| 31-Aug | 43.59% | 39.36% | -4.23% | 846 | 81.3% |
| 1-Sep | 45.18% | 41.47% | -3.71% | 851 | 81.8% |
| 2-Sep | 48.21% | 43.97% | -4.24% | 865 | 83.2% |
| 3-Sep | 50.51% | 46.50% | -4.01% | 889 | 85.5% |
| 4-Sep | 52.76% | 48.96% | -3.80% | 905 | 87.0% |
| 7-Sep | 57.95% | 54.95% | -3.00% | 945 | 90.9% |
| 8-Sep | 59.99% | 56.76% | -3.23% | 951 | 91.4% |
| 9-Sep | 62.02% | 58.93% | -3.09% | 966 | 92.9% |
| 10-Sep | 64.12% | 61.19% | -2.93% | 978 | 94.0% |
| 11-Sep | 65.99% | 63.64% | -2.35% | 988 | 95.0% |
| 14-Sep | 70.77% | 69.74% | -1.03% | 973 | 93.6% |
| 15-Sep | 73.26% | 71.93% | -1.33% | 975 | 93.8% |
| 16-Sep | 75.48% | 74.24% | -1.24% | 978 | 94.0% |
| 17-Sep | 77.55% | 76.45% | -1.10% | 995 | 95.7% |
| 18-Sep | 79.47% | 78.49% | -0.98% | 997 | 95.9% |
| 21-Sep | 83.56% | 84.31% | 0.75% | 1,005 | 96.6% |
| 22-Sep | 85.41% | 86.24% | 0.83% | 1,015 | 97.6% |
| 23-Sep | 87.54% | 88.18% | 0.64% | 1,017 | 97.8% |

| 24-Sep | 89.48% | 89.94% | 0.46% | 995 | 95.7% |
| 25-Sep | 91.01% | 91.83% | 0.82% | 998 | 96.0% |
| 28-Sep | 95.17% | 95.12% | -0.05% | 964 | 92.7% |

**ACO:** 2968 Fort Myers
**Cycle:** Full
**Core:** 1,820

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.38% | 3.48% | 618 | 34.0% |
| 18-Aug | 13.51% | 13.85% | 0.34% | 865 | 47.5% |
| 19-Aug | 15.41% | 15.46% | 0.05% | 899 | 49.4% |
| 20-Aug | 17.66% | 17.19% | -0.47% | 912 | 50.1% |
| 21-Aug | 20.20% | 19.11% | -1.09% | 970 | 53.3% |
| 24-Aug | 26.25% | 24.38% | -1.87% | 1,009 | 55.4% |
| 25-Aug | 29.39% | 26.24% | -3.15% | 998 | 54.8% |
| 26-Aug | 31.89% | 28.22% | -3.67% | 1,011 | 55.5% |
| 27-Aug | 35.22% | 30.24% | -4.98% | 1,032 | 56.7% |
| 28-Aug | 37.80% | 32.38% | -5.42% | 1,037 | 57.0% |
| 31-Aug | 43.59% | 37.96% | -5.63% | 1,076 | 59.1% |
| 1-Sep | 45.18% | 40.16% | -5.02% | 1,086 | 59.7% |
| 2-Sep | 48.21% | 42.78% | -5.43% | 1,113 | 61.2% |
| 3-Sep | 50.51% | 45.40% | -5.11% | 1,126 | 61.9% |
| 4-Sep | 52.76% | 48.19% | -4.57% | 1,142 | 62.7% |
| 7-Sep | 57.95% | 54.73% | -3.22% | 1,188 | 65.3% |
| 8-Sep | 59.99% | 56.31% | -3.68% | 1,210 | 66.5% |
| 9-Sep | 62.02% | 58.89% | -3.13% | 1,235 | 67.9% |
| 10-Sep | 64.12% | 61.41% | -2.71% | 1,239 | 68.1% |
| 11-Sep | 65.99% | 63.80% | -2.19% | 1,253 | 68.8% |
| 14-Sep | 70.77% | 69.35% | -1.42% | 1,263 | 69.4% |
| 15-Sep | 73.26% | 71.53% | -1.73% | 1,276 | 70.1% |
| 16-Sep | 75.48% | 73.70% | -1.78% | 1,279 | 70.3% |
| 17-Sep | 77.55% | 75.92% | -1.63% | 1,290 | 70.9% |
| 18-Sep | 79.47% | 77.97% | -1.50% | 1,289 | 70.8% |
| 21-Sep | 83.56% | 82.62% | -0.94% | 1,314 | 72.2% |
| 22-Sep | 85.41% | 84.56% | -0.85% | 1,309 | 71.9% |
| 23-Sep | 87.54% | 86.40% | -1.14% | 1,285 | 70.6% |

| 24-Sep | 89.48% | 88.21% | -1.27% | 1,292 | 71.0% |
| 25-Sep | 91.01% | 89.89% | -1.12% | 1,281 | 70.4% |
| 28-Sep | 95.17% | 93.26% | -1.91% | 1,241 | 68.2% |

**ACO:** 2970 Jacksonville

**Cycle:** Full

**Core:** 960

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 14-Sep | 70.77% | 68.61% | -2.16% | 732 | 76.3% |
| 15-Sep | 73.26% | 70.33% | -2.93% | 742 | 77.3% |
| 16-Sep | 75.48% | 72.22% | -3.26% | 768 | 80.0% |
| 17-Sep | 77.55% | 74.18% | -3.37% | 773 | 80.5% |
| 18-Sep | 79.47% | 75.95% | -3.52% | 776 | 80.8% |
| 21-Sep | 83.56% | 80.40% | -3.16% | 744 | 77.5% |
| 22-Sep | 85.41% | 82.04% | -3.37% | 702 | 73.1% |
| 23-Sep | 87.54% | 83.71% | -3.83% | 713 | 74.3% |
| 24-Sep | 89.48% | 85.25% | -4.23% | 706 | 73.5% |
| 25-Sep | 91.01% | 86.97% | -4.04% | 695 | 72.4% |
| 28-Sep | 95.17% | 90.49% | -4.68% | 607 | 63.2% |

**ACO:** 2971     Jackson

**Cycle:** Full

**Core:** 1,740

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.47% | 3.57% | 515 | 29.6% |
| 18-Aug | 13.51% | 13.27% | -0.24% | 740 | 42.5% |
| 19-Aug | 15.41% | 14.85% | -0.56% | 786 | 45.2% |
| 20-Aug | 17.66% | 17.16% | -0.50% | 832 | 47.8% |
| 21-Aug | 20.20% | 19.16% | -1.04% | 860 | 49.4% |
| 24-Aug | 26.25% | 24.63% | -1.62% | 901 | 51.8% |
| 25-Aug | 29.39% | 26.47% | -2.92% | 902 | 51.8% |
| 26-Aug | 31.89% | 28.40% | -3.49% | 926 | 53.2% |
| 27-Aug | 35.22% | 30.39% | -4.83% | 918 | 52.8% |
| 28-Aug | 37.80% | 32.27% | -5.53% | 942 | 54.1% |
| 31-Aug | 43.59% | 37.04% | -6.55% | 1,024 | 58.9% |
| 1-Sep | 45.18% | 38.79% | -6.39% | 1,035 | 59.5% |
| 2-Sep | 48.21% | 40.84% | -7.37% | 1,112 | 63.9% |
| 3-Sep | 50.51% | 42.97% | -7.54% | 1,107 | 63.6% |
| 4-Sep | 52.76% | 45.30% | -7.46% | 1,102 | 63.3% |
| 7-Sep | 57.95% | 51.63% | -6.32% | 1,244 | 71.5% |
| 8-Sep | 59.99% | 53.56% | -6.43% | 1,243 | 71.4% |
| 9-Sep | 62.02% | 56.02% | -6.00% | 1,236 | 71.0% |
| 10-Sep | 64.12% | 58.44% | -5.68% | 1,240 | 71.3% |
| 11-Sep | 65.99% | 60.76% | -5.23% | 1,237 | 71.1% |
| 14-Sep | 70.77% | 66.51% | -4.26% | 1,245 | 71.6% |
| 15-Sep | 73.26% | 68.43% | -4.83% | 1,188 | 68.3% |
| 16-Sep | 75.48% | 70.60% | -4.88% | 1,175 | 67.5% |
| 17-Sep | 77.55% | 72.66% | -4.89% | 1,167 | 67.1% |
| 18-Sep | 79.47% | 74.62% | -4.85% | 1,086 | 62.4% |
| 21-Sep | 83.56% | 78.83% | -4.73% | 1,056 | 60.7% |
| 22-Sep | 85.41% | 80.43% | -4.98% | 1,023 | 58.8% |
| 23-Sep | 87.54% | 81.93% | -5.61% | 1,024 | 58.9% |

| | | | | | |
|---|---|---|---|---|---|
| 24-Sep | 89.48% | 83.32% | -6.16% | 1,025 | 58.9% |
| 25-Sep | 91.01% | 84.90% | -6.11% | 1,013 | 58.2% |
| 28-Sep | 95.17% | 88.09% | -7.08% | 959 | 55.1% |

**ACO:** 2974 Ocala

**Cycle:** Full

**Core:** 1,320

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Sep | 83.56% | 82.81% | -0.75% | 863 | 65.4% |
| 22-Sep | 85.41% | 84.59% | -0.82% | 853 | 64.6% |
| 23-Sep | 87.54% | 86.38% | -1.16% | 846 | 64.1% |
| 24-Sep | 89.48% | 87.93% | -1.55% | 819 | 62.0% |
| 25-Sep | 91.01% | 87.62% | -3.39% | 706 | 53.5% |
| 28-Sep | 95.17% | 91.71% | -3.46% | 680 | 51.5% |

**ACO:** 2976 Pensacola
**Cycle:** Full
**Core:** 1,760

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 5.44% | 2.54% | 314 | 17.8% |
| 18-Aug | 13.51% | 10.44% | -3.07% | 555 | 31.5% |
| 19-Aug | 15.41% | 11.90% | -3.51% | 627 | 35.6% |
| 20-Aug | 17.66% | 13.44% | -4.22% | 688 | 39.1% |
| 21-Aug | 20.20% | 14.95% | -5.25% | 721 | 41.0% |
| 24-Aug | 26.25% | 20.37% | -5.88% | 867 | 49.3% |
| 25-Aug | 29.39% | 21.94% | -7.45% | 877 | 49.8% |
| 26-Aug | 31.89% | 24.22% | -7.67% | 902 | 51.3% |
| 27-Aug | 35.22% | 26.57% | -8.65% | 927 | 52.7% |
| 28-Aug | 37.80% | 28.93% | -8.87% | 950 | 54.0% |
| 31-Aug | 43.59% | 34.87% | -8.72% | 968 | 55.0% |
| 1-Sep | 45.18% | 37.12% | -8.06% | 977 | 55.5% |
| 2-Sep | 48.21% | 39.66% | -8.55% | 966 | 54.9% |
| 3-Sep | 50.51% | 42.16% | -8.35% | 967 | 54.9% |
| 4-Sep | 52.76% | 44.66% | -8.10% | 1,024 | 58.2% |
| 7-Sep | 57.95% | 50.59% | -7.36% | 1,052 | 59.8% |
| 8-Sep | 59.99% | 52.19% | -7.80% | 1,066 | 60.6% |
| 9-Sep | 62.02% | 54.13% | -7.89% | 1,115 | 63.4% |
| 10-Sep | 64.12% | 56.44% | -7.68% | 1,131 | 64.3% |
| 11-Sep | 65.99% | 58.74% | -7.25% | 1,115 | 63.4% |
| 14-Sep | 70.77% | 64.19% | -6.58% | 1,198 | 68.1% |
| 15-Sep | 73.26% | 65.78% | -7.48% | 1,189 | 67.6% |
| 16-Sep | 75.48% | 66.76% | -8.72% | 1,192 | 67.7% |
| 17-Sep | 77.55% | 67.33% | -10.22% | 1,192 | 67.7% |
| 18-Sep | 79.47% | 68.62% | -10.85% | 1,193 | 67.8% |
| 21-Sep | 83.56% | 73.23% | -10.33% | 1,240 | 70.5% |
| 22-Sep | 85.41% | 75.16% | -10.25% | 1,235 | 70.2% |
| 23-Sep | 87.54% | 77.15% | -10.39% | 1,230 | 69.9% |

| 24-Sep | 89.48% | 78.88% | -10.60% | 1,228 | 69.8% |
|--------|--------|--------|---------|-------|-------|
| 25-Sep | 91.01% | 80.49% | -10.52% | 1,215 | 69.0% |
| 28-Sep | 95.17% | 84.46% | -10.71% | 1,225 | 69.6% |

**ACO:** 2977     Seminole County
**Cycle:** Full
**Core:** 1,200

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 27-Aug | 35.22% | 35.16% | -0.06% | 695 | 57.9% |
| 28-Aug | 37.80% | 36.99% | -0.81% | 680 | 56.7% |
| 31-Aug | 43.59% | 42.11% | -1.48% | 689 | 57.4% |
| 1-Sep | 45.18% | 43.89% | -1.29% | 682 | 56.8% |
| 2-Sep | 48.21% | 45.92% | -2.29% | 687 | 57.3% |
| 3-Sep | 50.51% | 47.93% | -2.58% | 691 | 57.6% |
| 4-Sep | 52.76% | 50.15% | -2.61% | 698 | 58.2% |
| 7-Sep | 57.95% | 55.37% | -2.58% | 684 | 57.0% |
| 8-Sep | 59.99% | 56.97% | -3.02% | 684 | 57.0% |
| 9-Sep | 62.02% | 58.81% | -3.21% | 705 | 58.8% |
| 10-Sep | 64.12% | 60.69% | -3.43% | 720 | 60.0% |
| 11-Sep | 65.99% | 63.01% | -2.98% | 730 | 60.8% |
| 14-Sep | 70.77% | 68.29% | -2.48% | 772 | 64.3% |
| 15-Sep | 73.26% | 70.13% | -3.13% | 787 | 65.6% |
| 16-Sep | 75.48% | 72.11% | -3.37% | 793 | 66.1% |
| 17-Sep | 77.55% | 73.94% | -3.61% | 792 | 66.0% |
| 18-Sep | 79.47% | 75.81% | -3.66% | 748 | 62.3% |
| 21-Sep | 83.56% | 79.90% | -3.66% | 730 | 60.8% |
| 22-Sep | 85.41% | 81.40% | -4.01% | 712 | 59.3% |
| 23-Sep | 87.54% | 82.91% | -4.63% | 711 | 59.3% |
| 24-Sep | 89.48% | 84.29% | -5.19% | 716 | 59.7% |
| 25-Sep | 91.01% | 85.57% | -5.44% | 718 | 59.8% |
| 28-Sep | 95.17% | 88.96% | -6.21% | 720 | 60.0% |

**ACO:** 2979 Tampa
**Cycle:** Full
**Core:** 1,300

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 27-Aug | 35.22% | 35.05% | -0.17% | 809 | 62.2% |
| 28-Aug | 37.80% | 37.33% | -0.47% | 835 | 64.2% |
| 31-Aug | 43.59% | 42.01% | -1.58% | 812 | 62.5% |
| 1-Sep | 45.18% | 43.68% | -1.50% | 800 | 61.5% |
| 2-Sep | 48.21% | 45.79% | -2.42% | 816 | 62.8% |
| 3-Sep | 50.51% | 47.85% | -2.66% | 812 | 62.5% |
| 4-Sep | 52.76% | 49.99% | -2.77% | 822 | 63.2% |
| 7-Sep | 57.95% | 54.80% | -3.15% | 832 | 64.0% |
| 8-Sep | 59.99% | 56.04% | -3.95% | 825 | 63.5% |
| 9-Sep | 62.02% | 57.90% | -4.12% | 826 | 63.5% |
| 10-Sep | 64.12% | 59.83% | -4.29% | 849 | 65.3% |
| 11-Sep | 65.99% | 61.91% | -4.08% | 860 | 66.2% |
| 14-Sep | 70.77% | 66.84% | -3.93% | 871 | 67.0% |
| 15-Sep | 73.26% | 68.66% | -4.60% | 869 | 66.8% |
| 16-Sep | 75.48% | 70.67% | -4.81% | 858 | 66.0% |
| 17-Sep | 77.55% | 72.49% | -5.06% | 864 | 66.5% |
| 18-Sep | 79.47% | 74.26% | -5.21% | 866 | 66.6% |
| 21-Sep | 83.56% | 78.81% | -4.75% | 778 | 59.8% |
| 22-Sep | 85.41% | 80.47% | -4.94% | 757 | 58.2% |
| 23-Sep | 87.54% | 82.10% | -5.44% | 731 | 56.2% |
| 24-Sep | 89.48% | 83.66% | -5.82% | 688 | 52.9% |
| 25-Sep | 91.01% | 85.17% | -5.84% | 661 | 50.8% |
| 28-Sep | 95.17% | 88.27% | -6.90% | 630 | 48.5% |

**ACO:** 2980  West Palm Beach
**Cycle:** Full
**Core:** 1,400

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 5.91% | 3.01% | 263 | 18.8% |
| 18-Aug | 13.51% | 11.51% | -2.00% | 502 | 35.9% |
| 19-Aug | 15.41% | 12.87% | -2.54% | 557 | 39.8% |
| 20-Aug | 17.66% | 14.33% | -3.33% | 574 | 41.0% |
| 21-Aug | 20.20% | 15.99% | -4.21% | 639 | 45.6% |
| 24-Aug | 26.25% | 20.73% | -5.52% | 806 | 57.6% |
| 25-Aug | 29.39% | 22.70% | -6.69% | 834 | 59.6% |
| 26-Aug | 31.89% | 24.92% | -6.97% | 920 | 65.7% |
| 27-Aug | 35.22% | 27.37% | -7.85% | 977 | 69.8% |
| 28-Aug | 37.80% | 29.99% | -7.81% | 1,039 | 74.2% |
| 31-Aug | 43.59% | 37.32% | -6.27% | 1,103 | 78.8% |
| 1-Sep | 45.18% | 40.03% | -5.15% | 1,113 | 79.5% |
| 2-Sep | 48.21% | 42.88% | -5.33% | 1,113 | 79.5% |
| 3-Sep | 50.51% | 45.77% | -4.74% | 1,099 | 78.5% |
| 4-Sep | 52.76% | 48.49% | -4.27% | 1,082 | 77.3% |
| 7-Sep | 57.95% | 54.53% | -3.42% | 1,113 | 79.5% |
| 8-Sep | 59.99% | 56.11% | -3.88% | 1,097 | 78.4% |
| 9-Sep | 62.02% | 58.17% | -3.85% | 1,115 | 79.6% |
| 10-Sep | 64.12% | 60.31% | -3.81% | 1,122 | 80.1% |
| 11-Sep | 65.99% | 62.40% | -3.59% | 1,122 | 80.1% |
| 14-Sep | 70.77% | 68.14% | -2.63% | 1,157 | 82.6% |
| 15-Sep | 73.26% | 70.26% | -3.00% | 1,152 | 82.3% |
| 16-Sep | 75.48% | 72.38% | -3.10% | 1,171 | 83.6% |
| 17-Sep | 77.55% | 74.43% | -3.12% | 1,116 | 79.7% |
| 18-Sep | 79.47% | 76.37% | -3.10% | 1,173 | 83.8% |
| 21-Sep | 83.56% | 81.04% | -2.52% | 1,172 | 83.7% |
| 22-Sep | 85.41% | 82.60% | -2.81% | 1,171 | 83.6% |
| 23-Sep | 87.54% | 84.19% | -3.35% | 1,122 | 80.1% |

| 24-Sep | 89.48% | 85.82% | -3.66% | 1,142 | 81.6% |
| 25-Sep | 91.01% | 87.69% | -3.32% | 1,108 | 79.1% |
| 28-Sep | 95.17% | 91.68% | -3.49% | 1,140 | 81.4% |

**ACO:** 2981     Columbus

**Cycle:** Full

**Core:** 1,900

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 4.02% | 1.12% | 148 | 7.8% |
| 18-Aug | 13.51% | 6.61% | -6.90% | 410 | 21.6% |
| 19-Aug | 15.41% | 7.54% | -7.87% | 435 | 22.9% |
| 20-Aug | 17.66% | 8.59% | -9.07% | 552 | 29.1% |
| 21-Aug | 20.20% | 9.66% | -10.54% | 668 | 35.2% |
| 24-Aug | 26.25% | 13.70% | -12.55% | 784 | 41.3% |
| 25-Aug | 29.39% | 15.12% | -14.27% | 809 | 42.6% |
| 26-Aug | 31.89% | 16.66% | -15.23% | 798 | 42.0% |
| 27-Aug | 35.22% | 18.23% | -16.99% | 787 | 41.4% |
| 28-Aug | 37.80% | 19.74% | -18.06% | 802 | 42.2% |
| 31-Aug | 43.59% | 23.60% | -19.99% | 780 | 41.1% |
| 1-Sep | 45.18% | 25.00% | -20.18% | 796 | 41.9% |
| 2-Sep | 48.21% | 26.47% | -21.74% | 813 | 42.8% |
| 3-Sep | 50.51% | 28.04% | -22.47% | 840 | 44.2% |
| 4-Sep | 52.76% | 29.60% | -23.16% | 845 | 44.5% |
| 7-Sep | 57.95% | 33.62% | -24.33% | 871 | 45.8% |
| 8-Sep | 59.99% | 35.18% | -24.81% | 886 | 46.6% |
| 9-Sep | 62.02% | 37.09% | -24.93% | 870 | 45.8% |
| 10-Sep | 64.12% | 39.21% | -24.91% | 944 | 49.7% |
| 11-Sep | 65.99% | 41.50% | -24.49% | 983 | 51.7% |
| 14-Sep | 70.77% | 49.15% | -21.62% | 1,053 | 55.4% |
| 15-Sep | 73.26% | 51.90% | -21.36% | 1,071 | 56.4% |
| 16-Sep | 75.48% | 54.53% | -20.95% | 1,146 | 60.3% |
| 17-Sep | 77.55% | 56.26% | -21.29% | 1,144 | 60.2% |
| 18-Sep | 79.47% | 58.54% | -20.93% | 1,138 | 59.9% |
| 21-Sep | 83.56% | 65.73% | -17.83% | 1,147 | 60.4% |
| 22-Sep | 85.41% | 68.17% | -17.24% | 1,122 | 59.1% |
| 23-Sep | 87.54% | 70.41% | -17.13% | 1,126 | 59.3% |

| 24-Sep | 89.48% | 72.75% | -16.73% | 1,100 | 57.9% |
| 25-Sep | 91.01% | 74.84% | -16.17% | 1,092 | 57.5% |
| 28-Sep | 95.17% | 80.00% | -15.17% | 1,110 | 58.4% |

**ACO:** 2982     Dekalb County
**Cycle:** Full
**Core:** 960

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Aug | 20.20% | 21.85% | 1.65% | 699 | 72.8% |
| 24-Aug | 26.25% | 26.77% | 0.52% | 747 | 77.8% |
| 25-Aug | 29.39% | 28.66% | -0.73% | 770 | 80.2% |
| 26-Aug | 31.89% | 30.38% | -1.51% | 791 | 82.4% |
| 27-Aug | 35.22% | 32.39% | -2.83% | 793 | 82.6% |
| 28-Aug | 37.80% | 34.54% | -3.26% | 804 | 83.8% |
| 31-Aug | 43.59% | 38.99% | -4.60% | 838 | 87.3% |
| 1-Sep | 45.18% | 40.84% | -4.34% | 844 | 87.9% |
| 2-Sep | 48.21% | 43.04% | -5.17% | 850 | 88.5% |
| 3-Sep | 50.51% | 45.37% | -5.14% | 857 | 89.3% |
| 4-Sep | 52.76% | 47.93% | -4.83% | 849 | 88.4% |
| 7-Sep | 57.95% | 53.57% | -4.38% | 861 | 89.7% |
| 8-Sep | 59.99% | 56.19% | -3.80% | 862 | 89.8% |
| 9-Sep | 62.02% | 58.29% | -3.73% | 864 | 90.0% |
| 10-Sep | 64.12% | 60.71% | -3.41% | 869 | 90.5% |
| 11-Sep | 65.99% | 63.09% | -2.90% | 869 | 90.5% |
| 14-Sep | 70.77% | 68.50% | -2.27% | 868 | 90.4% |
| 15-Sep | 73.26% | 70.51% | -2.75% | 881 | 91.8% |
| 16-Sep | 75.48% | 72.92% | -2.56% | 882 | 91.9% |
| 17-Sep | 77.55% | 74.68% | -2.87% | 876 | 91.3% |
| 18-Sep | 79.47% | 76.60% | -2.87% | 874 | 91.0% |
| 21-Sep | 83.56% | 82.66% | -0.90% | 847 | 88.2% |
| 22-Sep | 85.41% | 84.70% | -0.71% | 850 | 88.5% |
| 23-Sep | 87.54% | 86.83% | -0.71% | 835 | 87.0% |
| 24-Sep | 89.48% | 88.82% | -0.66% | 835 | 87.0% |
| 25-Sep | 91.01% | 90.57% | -0.44% | 796 | 82.9% |
| 28-Sep | 95.17% | 94.85% | -0.32% | 735 | 76.6% |

**ACO:** 2983    Douglasville
**Cycle:** Full
**Core:** 920

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 27-Aug | 35.22% | 34.44% | -0.78% | 658 | 71.5% |
| 28-Aug | 37.80% | 36.64% | -1.16% | 668 | 72.6% |
| 31-Aug | 43.59% | 41.98% | -1.61% | 685 | 74.5% |
| 1-Sep | 45.18% | 43.85% | -1.33% | 692 | 75.2% |
| 2-Sep | 48.21% | 45.81% | -2.40% | 696 | 75.7% |
| 3-Sep | 50.51% | 47.72% | -2.79% | 695 | 75.5% |
| 4-Sep | 52.76% | 49.86% | -2.90% | 705 | 76.6% |
| 7-Sep | 57.95% | 54.30% | -3.65% | 702 | 76.3% |
| 8-Sep | 59.99% | 55.46% | -4.53% | 715 | 77.7% |
| 9-Sep | 62.02% | 57.08% | -4.94% | 708 | 77.0% |
| 10-Sep | 64.12% | 59.05% | -5.07% | 718 | 78.0% |
| 11-Sep | 65.99% | 60.81% | -5.18% | 718 | 78.0% |
| 14-Sep | 70.77% | 65.64% | -5.13% | 694 | 75.4% |
| 15-Sep | 73.26% | 67.08% | -6.18% | 696 | 75.7% |
| 16-Sep | 75.48% | 68.80% | -6.68% | 690 | 75.0% |
| 17-Sep | 77.55% | 69.92% | -7.63% | 690 | 75.0% |
| 18-Sep | 79.47% | 71.16% | -8.31% | 691 | 75.1% |
| 21-Sep | 83.56% | 75.82% | -7.74% | 667 | 72.5% |
| 22-Sep | 85.41% | 77.83% | -7.58% | 651 | 70.8% |
| 23-Sep | 87.54% | 80.00% | -7.54% | 661 | 71.8% |
| 24-Sep | 89.48% | 82.19% | -7.29% | 655 | 71.2% |
| 25-Sep | 91.01% | 83.76% | -7.25% | 642 | 69.8% |
| 28-Sep | 95.17% | 87.73% | -7.44% | 633 | 68.8% |

**ACO:** 2985 Gwinnett Cnty
**Cycle:** Full
**Core:** 940

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 8.64% | 5.74% | 371 | 39.5% |
| 18-Aug | 13.51% | 15.42% | 1.91% | 588 | 62.6% |
| 19-Aug | 15.41% | 17.19% | 1.78% | 592 | 63.0% |
| 20-Aug | 17.66% | 18.88% | 1.22% | 585 | 62.2% |
| 21-Aug | 20.20% | 20.40% | 0.20% | 593 | 63.1% |
| 24-Aug | 26.25% | 24.59% | -1.66% | 623 | 66.3% |
| 25-Aug | 29.39% | 26.09% | -3.30% | 629 | 66.9% |
| 26-Aug | 31.89% | 27.63% | -4.26% | 632 | 67.2% |
| 27-Aug | 35.22% | 29.23% | -5.99% | 646 | 68.7% |
| 28-Aug | 37.80% | 30.99% | -6.81% | 668 | 71.1% |
| 31-Aug | 43.59% | 35.54% | -8.05% | 697 | 74.1% |
| 1-Sep | 45.18% | 37.28% | -7.90% | 701 | 74.6% |
| 2-Sep | 48.21% | 39.35% | -8.86% | 710 | 75.5% |
| 3-Sep | 50.51% | 41.29% | -9.22% | 719 | 76.5% |
| 4-Sep | 52.76% | 43.38% | -9.38% | 726 | 77.2% |
| 7-Sep | 57.95% | 48.00% | -9.95% | 731 | 77.8% |
| 8-Sep | 59.99% | 49.31% | -10.68% | 741 | 78.8% |
| 9-Sep | 62.02% | 51.06% | -10.96% | 738 | 78.5% |
| 10-Sep | 64.12% | 53.06% | -11.06% | 735 | 78.2% |
| 11-Sep | 65.99% | 55.16% | -10.83% | 739 | 78.6% |
| 14-Sep | 70.77% | 60.11% | -10.66% | 752 | 80.0% |
| 15-Sep | 73.26% | 62.05% | -11.21% | 786 | 83.6% |
| 16-Sep | 75.48% | 64.04% | -11.44% | 794 | 84.5% |
| 17-Sep | 77.55% | 65.75% | -11.80% | 788 | 83.8% |
| 18-Sep | 79.47% | 67.51% | -11.96% | 789 | 83.9% |
| 21-Sep | 83.56% | 73.45% | -10.11% | 794 | 84.5% |
| 22-Sep | 85.41% | 75.40% | -10.01% | 777 | 82.7% |
| 23-Sep | 87.54% | 77.31% | -10.23% | 777 | 82.7% |

| 24-Sep | 89.48% | 79.24% | -10.24% | 768 | 81.7% |
| 25-Sep | 91.01% | 80.98% | -10.03% | 762 | 81.1% |
| 28-Sep | 95.17% | 85.01% | -10.16% | 725 | 77.1% |

**ACO:** 2986  Macon

**Cycle:** Full

**Core:** 1,200

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 5.62% | 2.72% | 296 | 24.7% |
| 18-Aug | 13.51% | 10.45% | -3.06% | 402 | 33.5% |
| 19-Aug | 15.41% | 11.70% | -3.71% | 428 | 35.7% |
| 20-Aug | 17.66% | 12.92% | -4.74% | 464 | 38.7% |
| 21-Aug | 20.20% | 13.99% | -6.21% | 505 | 42.1% |
| 24-Aug | 26.25% | 17.92% | -8.33% | 572 | 47.7% |
| 25-Aug | 29.39% | 19.25% | -10.14% | 600 | 50.0% |
| 26-Aug | 31.89% | 20.82% | -11.07% | 621 | 51.8% |
| 27-Aug | 35.22% | 22.46% | -12.76% | 626 | 52.2% |
| 28-Aug | 37.80% | 24.15% | -13.65% | 638 | 53.2% |
| 31-Aug | 43.59% | 28.17% | -15.42% | 646 | 53.8% |
| 1-Sep | 45.18% | 29.67% | -15.51% | 642 | 53.5% |
| 2-Sep | 48.21% | 31.54% | -16.67% | 646 | 53.8% |
| 3-Sep | 50.51% | 33.31% | -17.20% | 645 | 53.8% |
| 4-Sep | 52.76% | 35.00% | -17.76% | 653 | 54.4% |
| 7-Sep | 57.95% | 39.67% | -18.28% | 742 | 61.8% |
| 8-Sep | 59.99% | 41.63% | -18.36% | 746 | 62.2% |
| 9-Sep | 62.02% | 43.95% | -18.07% | 786 | 65.5% |
| 10-Sep | 64.12% | 46.72% | -17.40% | 819 | 68.3% |
| 11-Sep | 65.99% | 49.69% | -16.30% | 927 | 77.3% |
| 14-Sep | 70.77% | 59.40% | -11.37% | 1,044 | 87.0% |
| 15-Sep | 73.26% | 62.96% | -10.30% | 1,064 | 88.7% |
| 16-Sep | 75.48% | 66.22% | -9.26% | 1,090 | 90.8% |
| 17-Sep | 77.55% | 68.72% | -8.83% | 1,046 | 87.2% |
| 18-Sep | 79.47% | 71.49% | -7.98% | 1,030 | 85.8% |
| 21-Sep | 83.56% | 79.86% | -3.70% | 1,034 | 86.2% |
| 22-Sep | 85.41% | 82.18% | -3.23% | 982 | 81.8% |
| 23-Sep | 87.54% | 84.34% | -3.20% | 960 | 80.0% |

| 24-Sep | 89.48% | 86.31% | -3.17% | 880 | 73.3% |
| 25-Sep | 91.01% | 88.03% | -2.98% | 873 | 72.8% |
| 28-Sep | 95.17% | 92.68% | -2.49% | 828 | 69.0% |

**ACO:** 2988     Baton Rouge

**Cycle:** Full

**Core:** 1,240

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Aug | 20.20% | 23.15% | 2.95% | 753 | 60.7% |
| 24-Aug | 26.25% | 27.60% | 1.35% | 807 | 65.1% |
| 25-Aug | 29.39% | 29.07% | -0.32% | 784 | 63.2% |
| 26-Aug | 31.89% | 30.56% | -1.33% | 796 | 64.2% |
| 27-Aug | 35.22% | 31.92% | -3.30% | 811 | 65.4% |
| 28-Aug | 37.80% | 33.01% | -4.79% | 831 | 67.0% |
| 31-Aug | 43.59% | 38.17% | -5.42% | 878 | 70.8% |
| 1-Sep | 45.18% | 40.16% | -5.02% | 895 | 72.2% |
| 2-Sep | 48.21% | 42.27% | -5.94% | 923 | 74.4% |
| 3-Sep | 50.51% | 44.31% | -6.20% | 907 | 73.1% |
| 4-Sep | 52.76% | 46.36% | -6.40% | 875 | 70.6% |
| 7-Sep | 57.95% | 51.91% | -6.04% | 897 | 72.3% |
| 8-Sep | 59.99% | 53.61% | -6.38% | 899 | 72.5% |
| 9-Sep | 62.02% | 55.47% | -6.55% | 895 | 72.2% |
| 10-Sep | 64.12% | 57.68% | -6.44% | 900 | 72.6% |
| 11-Sep | 65.99% | 59.77% | -6.22% | 899 | 72.5% |
| 14-Sep | 70.77% | 65.49% | -5.28% | 915 | 73.8% |
| 15-Sep | 73.26% | 67.52% | -5.74% | 916 | 73.9% |
| 16-Sep | 75.48% | 69.51% | -5.97% | 919 | 74.1% |
| 17-Sep | 77.55% | 71.76% | -5.79% | 927 | 74.8% |
| 18-Sep | 79.47% | 73.91% | -5.56% | 907 | 73.1% |
| 21-Sep | 83.56% | 79.28% | -4.28% | 932 | 75.2% |
| 22-Sep | 85.41% | 81.14% | -4.27% | 951 | 76.7% |
| 23-Sep | 87.54% | 83.13% | -4.41% | 962 | 77.6% |
| 24-Sep | 89.48% | 84.58% | -4.90% | 950 | 76.6% |
| 25-Sep | 91.01% | 86.15% | -4.86% | 964 | 77.7% |
| 28-Sep | 95.17% | 90.56% | -4.61% | 940 | 75.8% |

**ACO:** 2991 Shreveport
**Cycle:** Full
**Core:** 1,560

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.51% | 3.61% | 594 | 38.1% |
| 18-Aug | 13.51% | 14.09% | 0.58% | 775 | 49.7% |
| 19-Aug | 15.41% | 15.96% | 0.55% | 805 | 51.6% |
| 20-Aug | 17.66% | 17.80% | 0.14% | 839 | 53.8% |
| 21-Aug | 20.20% | 19.62% | -0.58% | 856 | 54.9% |
| 24-Aug | 26.25% | 24.48% | -1.77% | 908 | 58.2% |
| 25-Aug | 29.39% | 26.01% | -3.38% | 903 | 57.9% |
| 26-Aug | 31.89% | 27.34% | -4.55% | 925 | 59.3% |
| 27-Aug | 35.22% | 27.93% | -7.29% | 935 | 59.9% |
| 28-Aug | 37.80% | 28.19% | -9.61% | 939 | 60.2% |
| 31-Aug | 43.59% | 30.24% | -13.35% | 955 | 61.2% |
| 1-Sep | 45.18% | 31.16% | -14.02% | 954 | 61.2% |
| 2-Sep | 48.21% | 32.32% | -15.89% | 964 | 61.8% |
| 3-Sep | 50.51% | 33.60% | -16.91% | 967 | 62.0% |
| 4-Sep | 52.76% | 34.81% | -17.95% | 963 | 61.7% |
| 7-Sep | 57.95% | 38.00% | -19.95% | 970 | 62.2% |
| 8-Sep | 59.99% | 39.07% | -20.92% | 960 | 61.5% |
| 9-Sep | 62.02% | 40.40% | -21.62% | 1,005 | 64.4% |
| 10-Sep | 64.12% | 41.72% | -22.40% | 1,007 | 64.6% |
| 11-Sep | 65.99% | 43.15% | -22.84% | 943 | 60.4% |
| 14-Sep | 70.77% | 47.18% | -23.59% | 1,056 | 67.7% |
| 15-Sep | 73.26% | 48.63% | -24.63% | 1,066 | 68.3% |
| 16-Sep | 75.48% | 50.29% | -25.19% | 1,063 | 68.1% |
| 17-Sep | 77.55% | 51.92% | -25.63% | 1,059 | 67.9% |
| 18-Sep | 79.47% | 53.58% | -25.89% | 1,096 | 70.3% |
| 21-Sep | 83.56% | 59.89% | -23.67% | 1,217 | 78.0% |
| 22-Sep | 85.41% | 61.73% | -23.68% | 1,213 | 77.8% |
| 23-Sep | 87.54% | 63.89% | -23.65% | 1,218 | 78.1% |

| 24-Sep | 89.48% | 65.77% | -23.71% | 1,214 | 77.8% |
| 25-Sep | 91.01% | 67.91% | -23.10% | 1,210 | 77.6% |
| 28-Sep | 95.17% | 72.73% | -22.44% | 1,122 | 71.9% |

**ACO:** 2994     Durham
**Cycle:** Full
**Core:** 1,200

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.55% | 3.65% | 300 | 25.0% |
| 18-Aug | 13.51% | 13.17% | -0.34% | 466 | 38.8% |
| 19-Aug | 15.41% | 14.95% | -0.46% | 513 | 42.8% |
| 20-Aug | 17.66% | 16.65% | -1.01% | 543 | 45.3% |
| 21-Aug | 20.20% | 18.23% | -1.97% | 592 | 49.3% |
| 24-Aug | 26.25% | 23.34% | -2.91% | 675 | 56.3% |
| 25-Aug | 29.39% | 25.32% | -4.07% | 728 | 60.7% |
| 26-Aug | 31.89% | 27.49% | -4.40% | 748 | 62.3% |
| 27-Aug | 35.22% | 29.62% | -5.60% | 751 | 62.6% |
| 28-Aug | 37.80% | 31.74% | -6.06% | 755 | 62.9% |
| 31-Aug | 43.59% | 37.45% | -6.14% | 783 | 65.3% |
| 1-Sep | 45.18% | 39.39% | -5.79% | 807 | 67.3% |
| 2-Sep | 48.21% | 42.02% | -6.19% | 807 | 67.3% |
| 3-Sep | 50.51% | 44.42% | -6.09% | 801 | 66.8% |
| 4-Sep | 52.76% | 46.68% | -6.08% | 823 | 68.6% |
| 7-Sep | 57.95% | 51.76% | -6.19% | 828 | 69.0% |
| 8-Sep | 59.99% | 53.16% | -6.83% | 835 | 69.6% |
| 9-Sep | 62.02% | 54.90% | -7.12% | 860 | 71.7% |
| 10-Sep | 64.12% | 56.95% | -7.17% | 870 | 72.5% |
| 11-Sep | 65.99% | 59.29% | -6.70% | 883 | 73.6% |
| 14-Sep | 70.77% | 64.57% | -6.20% | 896 | 74.7% |
| 15-Sep | 73.26% | 66.47% | -6.79% | 916 | 76.3% |
| 16-Sep | 75.48% | 68.35% | -7.13% | 916 | 76.3% |
| 17-Sep | 77.55% | 70.32% | -7.23% | 905 | 75.4% |
| 18-Sep | 79.47% | 71.54% | -7.93% | 882 | 73.5% |
| 21-Sep | 83.56% | 75.49% | -8.07% | 881 | 73.4% |
| 22-Sep | 85.41% | 77.12% | -8.29% | 890 | 74.2% |
| 23-Sep | 87.54% | 78.78% | -8.76% | 868 | 72.3% |

| 24-Sep | 89.48% | 80.36% | -9.12% | 875 | 72.9% |
| 25-Sep | 91.01% | 82.10% | -8.91% | 890 | 74.2% |
| 28-Sep | 95.17% | 86.23% | -8.94% | 890 | 74.2% |

**ACO:** 2995      Fayetteville

**Cycle:** Full

**Core:** 1,780

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 18-Sep | 79.47% | 77.08% | -2.39% | 1,050 | 59.0% |
| 21-Sep | 83.56% | 81.53% | -2.03% | 1,025 | 57.6% |
| 22-Sep | 85.41% | 83.25% | -2.16% | 1,027 | 57.7% |
| 23-Sep | 87.54% | 84.96% | -2.58% | 970 | 54.5% |
| 24-Sep | 89.48% | 86.67% | -2.81% | 972 | 54.6% |
| 25-Sep | 91.01% | 88.37% | -2.64% | 930 | 52.2% |
| 28-Sep | 95.17% | 91.59% | -3.58% | 879 | 49.4% |

**ACO:** 2996    Greenville, NC

**Cycle:** Full

**Core:** 1,820

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 5.61% | 2.71% | 547 | 30.1% |
| 18-Aug | 13.51% | 12.08% | -1.43% | 878 | 48.2% |
| 19-Aug | 15.41% | 14.16% | -1.25% | 931 | 51.2% |
| 20-Aug | 17.66% | 15.87% | -1.79% | 982 | 54.0% |
| 21-Aug | 20.20% | 17.67% | -2.53% | 1,008 | 55.4% |
| 24-Aug | 26.25% | 22.66% | -3.59% | 1,000 | 54.9% |
| 25-Aug | 29.39% | 24.47% | -4.92% | 1,048 | 57.6% |
| 26-Aug | 31.89% | 26.76% | -5.13% | 1,088 | 59.8% |
| 27-Aug | 35.22% | 29.11% | -6.11% | 1,118 | 61.4% |
| 28-Aug | 37.80% | 31.52% | -6.28% | 1,130 | 62.1% |
| 31-Aug | 43.59% | 37.28% | -6.31% | 1,196 | 65.7% |
| 1-Sep | 45.18% | 39.53% | -5.65% | 1,231 | 67.6% |
| 2-Sep | 48.21% | 42.24% | -5.97% | 1,229 | 67.5% |
| 3-Sep | 50.51% | 44.82% | -5.69% | 1,216 | 66.8% |
| 4-Sep | 52.76% | 47.20% | -5.56% | 1,219 | 67.0% |
| 7-Sep | 57.95% | 52.62% | -5.33% | 1,218 | 66.9% |
| 8-Sep | 59.99% | 54.14% | -5.85% | 1,217 | 66.9% |
| 9-Sep | 62.02% | 55.84% | -6.18% | 1,235 | 67.9% |
| 10-Sep | 64.12% | 57.83% | -6.29% | 1,236 | 67.9% |
| 11-Sep | 65.99% | 60.40% | -5.59% | 1,244 | 68.4% |
| 14-Sep | 70.77% | 65.59% | -5.18% | 1,226 | 67.4% |
| 15-Sep | 73.26% | 67.38% | -5.88% | 1,222 | 67.1% |
| 16-Sep | 75.48% | 69.46% | -6.02% | 1,210 | 66.5% |
| 17-Sep | 77.55% | 71.32% | -6.23% | 1,198 | 65.8% |
| 18-Sep | 79.47% | 72.60% | -6.87% | 1,201 | 66.0% |
| 21-Sep | 83.56% | 77.08% | -6.48% | 1,171 | 64.3% |
| 22-Sep | 85.41% | 79.02% | -6.39% | 1,143 | 62.8% |
| 23-Sep | 87.54% | 81.03% | -6.51% | 1,162 | 63.8% |

| 24-Sep | 89.48% | 82.95% | -6.53% | 1,153 | 63.4% |
| 25-Sep | 91.01% | 85.03% | -5.98% | 1,183 | 65.0% |
| 28-Sep | 95.17% | 89.50% | -5.67% | 1,084 | 59.6% |

**ACO:** 2998 Winston-Salem
**Cycle:** Full
**Core:** 1,580

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Aug | 20.20% | 21.26% | 1.06% | 786 | 49.7% |
| 24-Aug | 26.25% | 26.68% | 0.43% | 854 | 54.1% |
| 25-Aug | 29.39% | 28.63% | -0.76% | 860 | 54.4% |
| 26-Aug | 31.89% | 30.66% | -1.23% | 885 | 56.0% |
| 27-Aug | 35.22% | 32.68% | -2.54% | 893 | 56.5% |
| 28-Aug | 37.80% | 34.81% | -2.99% | 897 | 56.8% |
| 31-Aug | 43.59% | 40.40% | -3.19% | 921 | 58.3% |
| 1-Sep | 45.18% | 42.12% | -3.06% | 930 | 58.9% |
| 2-Sep | 48.21% | 44.77% | -3.44% | 950 | 60.1% |
| 3-Sep | 50.51% | 47.40% | -3.11% | 947 | 59.9% |
| 4-Sep | 52.76% | 49.97% | -2.79% | 954 | 60.4% |
| 7-Sep | 57.95% | 54.87% | -3.08% | 970 | 61.4% |
| 8-Sep | 59.99% | 56.27% | -3.72% | 972 | 61.5% |
| 9-Sep | 62.02% | 58.04% | -3.98% | 981 | 62.1% |
| 10-Sep | 64.12% | 59.97% | -4.15% | 981 | 62.1% |
| 11-Sep | 65.99% | 62.35% | -3.64% | 967 | 61.2% |
| 14-Sep | 70.77% | 68.12% | -2.65% | 975 | 61.7% |
| 15-Sep | 73.26% | 69.95% | -3.31% | 1,010 | 63.9% |
| 16-Sep | 75.48% | 72.14% | -3.34% | 1,005 | 63.6% |
| 17-Sep | 77.55% | 74.16% | -3.39% | 997 | 63.1% |
| 18-Sep | 79.47% | 75.20% | -4.27% | 987 | 62.5% |
| 21-Sep | 83.56% | 80.17% | -3.39% | 934 | 59.1% |
| 22-Sep | 85.41% | 81.65% | -3.76% | 923 | 58.4% |
| 23-Sep | 87.54% | 83.19% | -4.35% | 897 | 56.8% |
| 24-Sep | 89.48% | 84.69% | -4.79% | 907 | 57.4% |
| 25-Sep | 91.01% | 86.07% | -4.94% | 906 | 57.3% |
| 28-Sep | 95.17% | 89.63% | -5.54% | 878 | 55.6% |

**ACO:** 3106      Maricopa West

**Cycle:** Full

**Core:** 1,100

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 8.03% | 5.13% | 415 | 37.7% |
| 18-Aug | 13.51% | 14.51% | 1.00% | 558 | 50.7% |
| 19-Aug | 15.41% | 16.03% | 0.62% | 580 | 52.7% |
| 20-Aug | 17.66% | 17.84% | 0.18% | 587 | 53.4% |
| 21-Aug | 20.20% | 19.60% | -0.60% | 603 | 54.8% |
| 24-Aug | 26.25% | 24.60% | -1.65% | 630 | 57.3% |
| 25-Aug | 29.39% | 26.17% | -3.22% | 633 | 57.5% |
| 26-Aug | 31.89% | 27.97% | -3.92% | 646 | 58.7% |
| 27-Aug | 35.22% | 29.75% | -5.47% | 644 | 58.5% |
| 28-Aug | 37.80% | 31.52% | -6.28% | 657 | 59.7% |
| 31-Aug | 43.59% | 36.55% | -7.04% | 694 | 63.1% |
| 1-Sep | 45.18% | 38.29% | -6.89% | 687 | 62.5% |
| 2-Sep | 48.21% | 40.38% | -7.83% | 698 | 63.5% |
| 3-Sep | 50.51% | 42.62% | -7.89% | 711 | 64.6% |
| 4-Sep | 52.76% | 44.97% | -7.79% | 721 | 65.5% |
| 7-Sep | 57.95% | 50.44% | -7.51% | 750 | 68.2% |
| 8-Sep | 59.99% | 52.19% | -7.80% | 757 | 68.8% |
| 9-Sep | 62.02% | 54.20% | -7.82% | 756 | 68.7% |
| 10-Sep | 64.12% | 56.59% | -7.53% | 760 | 69.1% |
| 11-Sep | 65.99% | 58.95% | -7.04% | 767 | 69.7% |
| 14-Sep | 70.77% | 66.77% | -4.00% | 882 | 80.2% |
| 15-Sep | 73.26% | 69.45% | -3.81% | 861 | 78.3% |
| 16-Sep | 75.48% | 72.26% | -3.22% | 857 | 77.9% |
| 17-Sep | 77.55% | 74.96% | -2.59% | 886 | 80.5% |
| 18-Sep | 79.47% | 77.42% | -2.05% | 888 | 80.7% |
| 21-Sep | 83.56% | 82.78% | -0.78% | 859 | 78.1% |
| 22-Sep | 85.41% | 84.48% | -0.93% | 860 | 78.2% |
| 23-Sep | 87.54% | 86.41% | -1.13% | 861 | 78.3% |

| 24-Sep | 89.48% | 87.96% | -1.52% | 855 | 77.7% |
| 25-Sep | 91.01% | 89.40% | -1.61% | 842 | 76.5% |
| 28-Sep | 95.17% | 93.50% | -1.67% | 841 | 76.5% |

**ACO:**    3108    Maricopa West
**Cycle:**    Full
**Core:**    1,060

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 6.66% | 3.76% | 345 | 32.5% |
| 18-Aug | 13.51% | 13.74% | 0.23% | 586 | 55.3% |
| 19-Aug | 15.41% | 15.45% | 0.04% | 593 | 55.9% |
| 20-Aug | 17.66% | 17.36% | -0.30% | 599 | 56.5% |
| 21-Aug | 20.20% | 19.05% | -1.15% | 607 | 57.3% |
| 24-Aug | 26.25% | 24.60% | -1.65% | 657 | 62.0% |
| 25-Aug | 29.39% | 25.94% | -3.45% | 666 | 62.8% |
| 26-Aug | 31.89% | 28.21% | -3.68% | 678 | 64.0% |
| 27-Aug | 35.22% | 30.33% | -4.89% | 683 | 64.4% |
| 28-Aug | 37.80% | 32.14% | -5.66% | 699 | 65.9% |
| 31-Aug | 43.59% | 37.30% | -6.29% | 715 | 67.5% |
| 1-Sep | 45.18% | 39.72% | -5.46% | 734 | 69.2% |
| 2-Sep | 48.21% | 41.92% | -6.29% | 726 | 68.5% |
| 3-Sep | 50.51% | 44.14% | -6.37% | 729 | 68.8% |
| 4-Sep | 52.76% | 46.37% | -6.39% | 717 | 67.6% |
| 7-Sep | 57.95% | 51.17% | -6.78% | 722 | 68.1% |
| 8-Sep | 59.99% | 52.59% | -7.40% | 722 | 68.1% |
| 9-Sep | 62.02% | 54.13% | -7.89% | 725 | 68.4% |
| 10-Sep | 64.12% | 56.04% | -8.08% | 714 | 67.4% |
| 11-Sep | 65.99% | 57.90% | -8.09% | 774 | 73.0% |
| 14-Sep | 70.77% | 63.04% | -7.73% | 806 | 76.0% |
| 15-Sep | 73.26% | 65.19% | -8.07% | 807 | 76.1% |
| 16-Sep | 75.48% | 67.44% | -8.04% | 805 | 75.9% |
| 17-Sep | 77.55% | 69.76% | -7.79% | 796 | 75.1% |
| 18-Sep | 79.47% | 72.09% | -7.38% | 792 | 74.7% |
| 21-Sep | 83.56% | 77.56% | -6.00% | 781 | 73.7% |
| 22-Sep | 85.41% | 79.38% | -6.03% | 755 | 71.2% |
| 23-Sep | 87.54% | 81.27% | -6.27% | 768 | 72.5% |

| 24-Sep | 89.48% | 83.10% | -6.38% | 763 | 72.0% |
| 25-Sep | 91.01% | 84.92% | -6.09% | 813 | 76.7% |
| 28-Sep | 95.17% | 89.86% | -5.31% | 849 | 80.1% |

**ACO:** 3109     Tucson, AZ

**Cycle:** Full

**Core:** 2,040

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 9.09% | 6.19% | 576 | 28.2% |
| 18-Aug | 13.51% | 14.67% | 1.16% | 769 | 37.7% |
| 19-Aug | 15.41% | 16.13% | 0.72% | 778 | 38.1% |
| 20-Aug | 17.66% | 17.64% | -0.02% | 806 | 39.5% |
| 21-Aug | 20.20% | 19.01% | -1.19% | 817 | 40.0% |
| 24-Aug | 26.25% | 23.03% | -3.22% | 844 | 41.4% |
| 25-Aug | 29.39% | 24.41% | -4.98% | 869 | 42.6% |
| 26-Aug | 31.89% | 25.90% | -5.99% | 871 | 42.7% |
| 27-Aug | 35.22% | 27.50% | -7.72% | 899 | 44.1% |
| 28-Aug | 37.80% | 29.02% | -8.78% | 907 | 44.5% |
| 31-Aug | 43.59% | 33.62% | -9.97% | 944 | 46.3% |
| 1-Sep | 45.18% | 35.38% | -9.80% | 963 | 47.2% |
| 2-Sep | 48.21% | 37.24% | -10.97% | 974 | 47.7% |
| 3-Sep | 50.51% | 39.21% | -11.30% | 976 | 47.8% |
| 4-Sep | 52.76% | 41.27% | -11.49% | 987 | 48.4% |
| 7-Sep | 57.95% | 46.67% | -11.28% | 1,114 | 54.6% |
| 8-Sep | 59.99% | 48.64% | -11.35% | 1,209 | 59.3% |
| 9-Sep | 62.02% | 51.20% | -10.82% | 1,265 | 62.0% |
| 10-Sep | 64.12% | 54.32% | -9.80% | 1,358 | 66.6% |
| 11-Sep | 65.99% | 57.75% | -8.24% | 1,364 | 66.9% |
| 14-Sep | 70.77% | 66.75% | -4.02% | 1,341 | 65.7% |
| 15-Sep | 73.26% | 69.62% | -3.64% | 1,324 | 64.9% |
| 16-Sep | 75.48% | 72.40% | -3.08% | 1,264 | 62.0% |
| 17-Sep | 77.55% | 74.94% | -2.61% | 1,291 | 63.3% |
| 18-Sep | 79.47% | 77.26% | -2.21% | 1,293 | 63.4% |
| 21-Sep | 83.56% | 82.62% | -0.94% | 1,186 | 58.1% |
| 22-Sep | 85.41% | 83.96% | -1.45% | 1,152 | 56.5% |
| 23-Sep | 87.54% | 85.55% | -1.99% | 1,135 | 55.6% |

| 24-Sep | 89.48% | 86.83% | -2.65% | 1,102 | 54.0% |
| 25-Sep | 91.01% | 88.24% | -2.77% | 1,094 | 53.6% |
| 28-Sep | 95.17% | 91.88% | -3.29% | 1,086 | 53.2% |

**ACO:** 3110     Window Rock
**Cycle:** Full
**Core:** 840

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 3.84% | 0.94% | 180 | 21.4% |
| 18-Aug | 13.51% | 8.77% | -4.74% | 254 | 30.2% |
| 19-Aug | 15.41% | 10.18% | -5.23% | 253 | 30.1% |
| 20-Aug | 17.66% | 11.88% | -5.78% | 256 | 30.5% |
| 21-Aug | 20.20% | 13.53% | -6.67% | 247 | 29.4% |
| 24-Aug | 26.25% | 17.78% | -8.47% | 240 | 28.6% |
| 25-Aug | 29.39% | 19.25% | -10.14% | 262 | 31.2% |
| 26-Aug | 31.89% | 21.72% | -10.17% | 262 | 31.2% |
| 27-Aug | 35.22% | 23.97% | -11.25% | 286 | 34.0% |
| 28-Aug | 37.80% | 26.36% | -11.44% | 299 | 35.6% |
| 31-Aug | 43.59% | 30.67% | -12.92% | 325 | 38.7% |
| 1-Sep | 45.18% | 32.32% | -12.86% | 322 | 38.3% |
| 2-Sep | 48.21% | 34.62% | -13.59% | 322 | 38.3% |
| 3-Sep | 50.51% | 36.56% | -13.95% | 335 | 39.9% |
| 4-Sep | 52.76% | 38.56% | -14.20% | 319 | 38.0% |
| 7-Sep | 57.95% | 41.92% | -16.03% | 329 | 39.2% |
| 8-Sep | 59.99% | 42.87% | -17.12% | 333 | 39.6% |
| 9-Sep | 62.02% | 44.01% | -18.01% | 334 | 39.8% |
| 10-Sep | 64.12% | 45.66% | -18.46% | 339 | 40.4% |
| 11-Sep | 65.99% | 47.34% | -18.65% | 338 | 40.2% |
| 14-Sep | 70.77% | 50.79% | -19.98% | 367 | 43.7% |
| 15-Sep | 73.26% | 52.32% | -20.94% | 383 | 45.6% |
| 16-Sep | 75.48% | 54.22% | -21.26% | 389 | 46.3% |
| 17-Sep | 77.55% | 56.06% | -21.49% | 396 | 47.1% |
| 18-Sep | 79.47% | 57.90% | -21.57% | 410 | 48.8% |
| 21-Sep | 83.56% | 62.54% | -21.02% | 439 | 52.3% |
| 22-Sep | 85.41% | 64.08% | -21.33% | 458 | 54.5% |
| 23-Sep | 87.54% | 65.80% | -21.74% | 462 | 55.0% |

| 24-Sep | 89.48% | 67.21% | -22.27% | 464 | 55.2% |
| 25-Sep | 91.01% | 68.90% | -22.11% | 475 | 56.5% |
| 28-Sep | 95.17% | 74.23% | -20.94% | 498 | 59.3% |

**ACO:** 3154 Aurora

**Cycle:** 2

**Core:** 720

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 6-Aug | 12.22% | 11.98% | -0.24% | 434 | 60.3% |
| 18-Aug | 37.71% | 33.92% | -3.79% | 507 | 70.4% |
| 19-Aug | 39.15% | 35.93% | -3.22% | 529 | 73.5% |
| 20-Aug | 40.60% | 38.13% | -2.47% | 540 | 75.0% |
| 21-Aug | 43.28% | 40.34% | -2.94% | 580 | 80.6% |
| 24-Aug | 49.15% | 46.86% | -2.29% | 610 | 84.7% |
| 25-Aug | 50.70% | 49.06% | -1.64% | 606 | 84.2% |
| 26-Aug | 52.09% | 51.09% | -1.00% | 616 | 85.6% |
| 27-Aug | 53.92% | 53.06% | -0.86% | 617 | 85.7% |
| 28-Aug | 55.76% | 55.08% | -0.68% | 610 | 84.7% |
| 31-Aug | 61.22% | 60.66% | -0.56% | 613 | 85.1% |
| 1-Sep | 62.43% | 62.39% | -0.04% | 608 | 84.4% |
| 2-Sep | 63.71% | 64.26% | 0.55% | 614 | 85.3% |
| 3-Sep | 65.94% | 66.19% | 0.25% | 611 | 84.9% |
| 4-Sep | 67.93% | 68.07% | 0.14% | 626 | 86.9% |
| 7-Sep | 73.20% | 72.46% | -0.74% | 633 | 87.9% |
| 8-Sep | 74.31% | 73.58% | -0.73% | 633 | 87.9% |
| 9-Sep | 75.32% | 74.22% | -1.10% | 634 | 88.1% |
| 10-Sep | 77.00% | 75.12% | -1.88% | 633 | 87.9% |
| 11-Sep | 78.91% | 76.66% | -2.25% | 633 | 87.9% |
| 14-Sep | 83.66% | 80.43% | -3.23% | 661 | 91.8% |
| 15-Sep | 84.87% | 81.78% | -3.09% | 649 | 90.1% |
| 16-Sep | 85.92% | 83.07% | -2.85% | 642 | 89.2% |
| 17-Sep | 87.37% | 84.51% | -2.86% | 618 | 85.8% |
| 18-Sep | 88.92% | 85.86% | -3.06% | 628 | 87.2% |
| 21-Sep | 92.49% | 89.50% | -2.99% | 625 | 86.8% |
| 22-Sep | 93.24% | 90.55% | -2.69% | 612 | 85.0% |
| 23-Sep | 93.77% | 91.56% | -2.21% | 606 | 84.2% |

| 24-Sep | 94.82% | 92.61% | -2.21% | 546 | 75.8% |
| 25-Sep | 95.84% | 93.91% | -1.93% | 498 | 69.2% |
| 28-Sep | 97.75% | 95.92% | -1.83% | 454 | 63.1% |

**ACO:** 3156     Colorado Springs
**Cycle:** Full
**Core:** 1,220

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 21-Aug | 20.20% | 20.91% | 0.71% | 755 | 61.9% |
| 24-Aug | 26.25% | 26.52% | 0.27% | 797 | 65.3% |
| 25-Aug | 29.39% | 28.59% | -0.80% | 808 | 66.2% |
| 26-Aug | 31.89% | 30.69% | -1.20% | 807 | 66.1% |
| 27-Aug | 35.22% | 32.61% | -2.61% | 830 | 68.0% |
| 28-Aug | 37.80% | 34.76% | -3.04% | 818 | 67.0% |
| 31-Aug | 43.59% | 40.36% | -3.23% | 818 | 67.0% |
| 1-Sep | 45.18% | 42.14% | -3.04% | 828 | 67.9% |
| 2-Sep | 48.21% | 44.22% | -3.99% | 821 | 67.3% |
| 3-Sep | 50.51% | 46.30% | -4.21% | 819 | 67.1% |
| 4-Sep | 52.76% | 86.59% | 33.83% | 794 | 65.1% |
| 7-Sep | 57.95% | 52.81% | -5.14% | 846 | 69.3% |
| 8-Sep | 59.99% | 54.24% | -5.75% | 856 | 70.2% |
| 9-Sep | 62.02% | 55.31% | -6.71% | 851 | 69.8% |
| 10-Sep | 64.12% | 56.62% | -7.50% | 862 | 70.7% |
| 11-Sep | 65.99% | 58.28% | -7.71% | 880 | 72.1% |
| 14-Sep | 70.77% | 63.60% | -7.17% | 879 | 72.0% |
| 15-Sep | 73.26% | 65.36% | -7.90% | 888 | 72.8% |
| 16-Sep | 75.48% | 67.21% | -8.27% | 892 | 73.1% |
| 17-Sep | 77.55% | 69.01% | -8.54% | 887 | 72.7% |
| 18-Sep | 79.47% | 70.96% | -8.51% | 876 | 71.8% |
| 21-Sep | 83.56% | 75.37% | -8.19% | 864 | 70.8% |
| 22-Sep | 85.41% | 76.75% | -8.66% | 841 | 68.9% |
| 23-Sep | 87.54% | 78.34% | -9.20% | 826 | 67.7% |
| 24-Sep | 89.48% | 79.91% | -9.57% | 837 | 68.6% |
| 25-Sep | 91.01% | 81.96% | -9.05% | 808 | 66.2% |
| 28-Sep | 95.17% | 86.59% | -8.58% | 828 | 67.9% |

**ACO:** 3160     Billings
**Cycle:** Full
**Core:** 1,400

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 3-Sep | 50.51% | 50.01% | -0.50% | 1,012 | 72.3% |
| 4-Sep | 52.76% | 51.92% | -0.84% | 1,022 | 73.0% |
| 7-Sep | 57.95% | 55.70% | -2.25% | 1,069 | 76.4% |
| 8-Sep | 59.99% | 56.65% | -3.34% | 1,090 | 77.9% |
| 9-Sep | 62.02% | 58.51% | -3.51% | 1,090 | 77.9% |
| 10-Sep | 64.12% | 60.43% | -3.69% | 1,109 | 79.2% |
| 11-Sep | 65.99% | 62.18% | -3.81% | 1,110 | 79.3% |
| 14-Sep | 70.77% | 66.89% | -3.88% | 1,098 | 78.4% |
| 15-Sep | 73.26% | 68.58% | -4.68% | 1,090 | 77.9% |
| 16-Sep | 75.48% | 70.25% | -5.23% | 1,072 | 76.6% |
| 17-Sep | 77.55% | 71.98% | -5.57% | 1,072 | 76.6% |
| 18-Sep | 79.47% | 73.57% | -5.90% | 1,069 | 76.4% |
| 21-Sep | 83.56% | 77.82% | -5.74% | 1,075 | 76.8% |
| 22-Sep | 85.41% | 79.29% | -6.12% | 1,129 | 80.6% |
| 23-Sep | 87.54% | 81.01% | -6.53% | 1,159 | 82.8% |
| 24-Sep | 89.48% | 82.76% | -6.72% | 1,145 | 81.8% |
| 25-Sep | 91.01% | 84.53% | -6.48% | 1,146 | 81.9% |
| 28-Sep | 95.17% | 88.80% | -6.37% | 1,123 | 80.2% |

**ACO:** 3164     Albuquerque
**Cycle:** Full
**Core:** 1,540

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 18-Sep | 79.47% | 73.57% | -5.90% | 920 | 59.7% |
| 21-Sep | 83.56% | 81.85% | -1.71% | 927 | 60.2% |
| 22-Sep | 85.41% | 83.29% | -2.12% | 948 | 61.6% |
| 23-Sep | 87.54% | 84.85% | -2.69% | 929 | 60.3% |
| 24-Sep | 89.48% | 86.49% | -2.99% | 909 | 59.0% |
| 25-Sep | 91.01% | 88.26% | -2.75% | 906 | 58.8% |
| 28-Sep | 95.17% | 92.51% | -2.66% | 854 | 55.5% |

**ACO:** 3168     Tulsa

**Cycle:** Full

**Core:** 1,520

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 10-Sep | 64.12% | 62.39% | -1.73% | 811 | 53.4% |
| 11-Sep | 65.99% | 64.07% | -1.92% | 818 | 53.8% |
| 14-Sep | 70.77% | 68.78% | -1.99% | 828 | 54.5% |
| 15-Sep | 73.26% | 70.42% | -2.84% | 831 | 54.7% |
| 16-Sep | 75.48% | 72.04% | -3.44% | 813 | 53.5% |
| 17-Sep | 77.55% | 73.73% | -3.82% | 777 | 51.1% |
| 18-Sep | 79.47% | 75.24% | -4.23% | 776 | 51.1% |
| 21-Sep | 83.56% | 79.19% | -4.37% | 786 | 51.7% |
| 22-Sep | 85.41% | 80.59% | -4.82% | 778 | 51.2% |
| 23-Sep | 87.54% | 81.73% | -5.81% | 774 | 50.9% |
| 24-Sep | 89.48% | 83.01% | -6.47% | 859 | 56.5% |
| 25-Sep | 91.01% | 84.75% | -6.26% | 850 | 55.9% |
| 28-Sep | 95.17% | 89.55% | -5.62% | 841 | 55.3% |

**ACO:** 3178    Fort Bend
**Cycle:** Full
**Core:** 1,540

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 13-Aug | 2.90% | 8.89% | 5.99% | 303 | 19.7% |
| 18-Aug | 13.51% | 14.76% | 1.25% | 483 | 31.4% |
| 19-Aug | 15.41% | 16.31% | 0.90% | 543 | 35.3% |
| 20-Aug | 17.66% | 18.26% | 0.60% | 578 | 37.5% |
| 21-Aug | 20.20% | 20.10% | -0.10% | 618 | 40.1% |
| 24-Aug | 26.25% | 25.50% | -0.75% | 774 | 50.3% |
| 25-Aug | 29.39% | 27.38% | -2.01% | 768 | 49.9% |
| 26-Aug | 31.89% | 28.66% | -3.23% | 753 | 48.9% |
| 27-Aug | 35.22% | 29.68% | -5.54% | 778 | 50.5% |
| 28-Aug | 37.80% | 31.10% | -6.70% | 806 | 52.3% |
| 31-Aug | 43.59% | 36.31% | -7.28% | 879 | 57.1% |
| 1-Sep | 45.18% | 38.27% | -6.91% | 904 | 58.7% |
| 2-Sep | 48.21% | 40.57% | -7.64% | 952 | 61.8% |
| 3-Sep | 50.51% | 43.20% | -7.31% | 964 | 62.6% |
| 4-Sep | 52.76% | 45.87% | -6.89% | 975 | 63.3% |
| 7-Sep | 57.95% | 52.17% | -5.78% | 1,014 | 65.8% |
| 8-Sep | 59.99% | 53.62% | -6.37% | 1,042 | 67.7% |
| 9-Sep | 62.02% | 55.69% | -6.33% | 1,035 | 67.2% |
| 10-Sep | 64.12% | 58.18% | -5.94% | 1,051 | 68.2% |
| 11-Sep | 65.99% | 60.62% | -5.37% | 1,060 | 68.8% |
| 14-Sep | 70.77% | 66.78% | -3.99% | 1,047 | 68.0% |
| 15-Sep | 73.26% | 68.73% | -4.53% | 1,051 | 68.2% |
| 16-Sep | 75.48% | 70.79% | -4.69% | 1,045 | 67.9% |
| 17-Sep | 77.55% | 72.74% | -4.81% | 1,034 | 67.1% |
| 18-Sep | 79.47% | 74.88% | -4.59% | 1,039 | 67.5% |
| 21-Sep | 83.56% | 79.49% | -4.07% | 1,114 | 72.3% |
| 22-Sep | 85.41% | 80.38% | -5.03% | 1,107 | 71.9% |
| 23-Sep | 87.54% | 81.38% | -6.16% | 1,183 | 76.8% |
| 24-Sep | 89.48% | 83.20% | -6.28% | 1,182 | 76.8% |

| 25-Sep | 91.01% | 84.89% | -6.12% | 1,183 | 76.8% |
| 28-Sep | 95.17% | 90.03% | -5.14% | 1,283 | 83.3% |

**ACO:** 3187     Laredo
**Cycle:** Full
**Core:** 1,640

| Report Date | Goal | Actual | Off Goal by: | Active | # Active as % of Core |
|---|---|---|---|---|---|
| 24-Aug | 26.25% | 27.46% | 1.21% | 744 | 45.4% |
| 25-Aug | 29.39% | 29.29% | -0.10% | 753 | 45.9% |
| 26-Aug | 31.89% | 31.44% | -0.45% | 769 | 46.9% |
| 27-Aug | 35.22% | 33.41% | -1.81% | 763 | 46.5% |
| 28-Aug | 37.80% | 35.39% | -2.41% | 795 | 48.5% |
| 31-Aug | 43.59% | 40.49% | -3.10% | 874 | 53.3% |
| 1-Sep | 45.18% | 42.67% | -2.51% | 897 | 54.7% |
| 2-Sep | 48.21% | 44.88% | -3.33% | 908 | 55.4% |
| 3-Sep | 50.51% | 47.17% | -3.34% | 923 | 56.3% |
| 4-Sep | 52.76% | 49.54% | -3.22% | 916 | 55.9% |
| 7-Sep | 57.95% | 54.79% | -3.16% | 939 | 57.3% |
| 8-Sep | 59.99% | 56.81% | -3.18% | 942 | 57.4% |
| 9-Sep | 62.02% | 58.71% | -3.31% | 981 | 59.8% |
| 10-Sep | 64.12% | 60.52% | -3.60% | 1,002 | 61.1% |
| 11-Sep | 65.99% | 62.70% | -3.29% | 1,019 | 62.1% |
| 14-Sep | 70.77% | 68.88% | -1.89% | 1,053 | 64.2% |
| 15-Sep | 73.26% | 71.04% | -2.22% | 1,086 | 66.2% |
| 16-Sep | 75.48% | 73.43% | -2.05% | 1,103 | 67.3% |
| 17-Sep | 77.55% | 75.78% | -1.77% | 1,127 | 68.7% |
| 18-Sep | 79.47% | 77.84% | -1.63% | 1,159 | 70.7% |
| 21-Sep | 83.56% | 83.48% | -0.08% | 1,126 | 68.7% |
| 22-Sep | 85.41% | 85.03% | -0.38% | 1,172 | 71.5% |
| 23-Sep | 87.54% | 86.97% | -0.57% | 1,187 | 72.4% |
| 24-Sep | 89.48% | 88.97% | -0.51% | 1,134 | 69.1% |
| 25-Sep | 91.01% | 91.16% | 0.15% | 1,107 | 67.5% |
| 28-Sep | 95.17% | 95.76% | 0.59% | 1,042 | 63.5% |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 97.1% | 5,351 | 3,597 | 296 | 8 | 1,450 | 0 | 0 | 545 | 206 | 138 |
| 2254 | Hartford | Hartford | CT | 97.5% | 5,742 | 3,752 | 350 | 13 | 1,627 | 0 | 0 | 639 | 269 | 101 |
| 2255 | New Haven | New Haven | CT | 96.4% | 6,348 | 4,574 | 317 | 37 | 1,420 | 0 | 0 | 276 | 168 | 135 |
| 2256 | Boston | Boston | MA | 91.2% | 18,634 | 15,191 | 732 | 20 | 2,691 | 0 | 0 | 385 | 335 | 306 |
| 2257 | Lawrence | Lawrence | MA | 93.5% | 8,145 | 6,889 | 230 | 39 | 987 | 0 | 0 | 446 | 205 | 173 |
| 2258 | Quincy | Quincy | MA | 96.2% | 3,874 | 2,735 | 206 | 2 | 931 | 0 | 0 | 205 | 61 | 46 |
| 2259 | East Bridgewater | East Bridgewater | MA | 94.2% | 17,723 | 14,215 | 369 | 126 | 3,012 | 1 | 0 | 785 | 490 | 362 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,224 | 1,702 | 382 | 20 | 1,120 | 0 | 0 | 730 | 155 | 4 |
| 2261 | Worcester | Worcester | MA | 96.2% | 10,898 | 8,100 | 471 | 45 | 2,279 | 2 | 1 | 1026 | 392 | 308 |
| 2262 | Gardiner | Gardiner | ME | 99.0% | 4,229 | 2,026 | 284 | 48 | 1,869 | 0 | 2 | 530 | 215 | 27 |
| 2263 | Concord | Concord | NH | 97.0% | 8,502 | 5,849 | 305 | 88 | 2,260 | 0 | 0 | 825 | 347 | 229 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 93.3% | 19,830 | 17,414 | 427 | 105 | 1,884 | 0 | 0 | 1179 | 572 | 339 |
| 2265 | Parsippany | Parsippany | NJ | 98.8% | 1,694 | 825 | 287 | 13 | 569 | 0 | 0 | 456 | 152 | 8 |
| 2266 | South Plainfield | South Plainfield | NJ | 94.2% | 7,867 | 6,387 | 448 | 16 | 1,015 | 0 | 1 | 735 | 221 | 134 |
| 2267 | Jersey City | Jersey City | NJ | 94.3% | 10,117 | 7,839 | 594 | 39 | 1,645 | 0 | 0 | 905 | 357 | 213 |
| 2268 | Newark | Newark | NJ | 91.7% | 13,113 | 10,081 | 1,293 | 53 | 1,685 | 1 | 0 | 868 | 407 | 316 |
| 2269 | Fairlawn | Fairlawn | NJ | 92.7% | 13,277 | 10,972 | 648 | 99 | 1,557 | 0 | 1 | 753 | 349 | 229 |
| 2270 | Toms River | Toms River | NJ | 95.5% | 12,321 | 9,691 | 568 | 62 | 1,976 | 0 | 24 | 1011 | 330 | 198 |
| 2271 | Trenton | Trenton | NJ | 97.6% | 3,813 | 2,205 | 497 | 23 | 1,087 | 0 | 1 | 638 | 232 | 122 |
| 2272 | Albany | Albany | NY | 95.6% | 18,275 | 14,641 | 500 | 172 | 2,962 | 0 | 0 | 1717 | 596 | 476 |
| 2273 | Bronx 1 | Bronx | NY | 92.3% | 10,983 | 8,424 | 771 | 20 | 1,768 | 0 | 0 | 935 | 375 | 223 |
| 2274 | Bronx 2 | Bronx | NY | 92.3% | 11,229 | 8,876 | 923 | 41 | 1,388 | 1 | 0 | 859 | 303 | 200 |
| 2275 | Melville | Melville | NY | 92.0% | 19,632 | 15,843 | 1,260 | 96 | 2,433 | 0 | 0 | 1292 | 584 | 423 |
| 2276 | Buffalo | Buffalo | NY | 95.7% | 8,757 | 6,572 | 339 | 19 | 1,825 | 1 | 1 | 828 | 235 | 182 |
| 2277 | Queens 1 | Long Island City | NY | 96.1% | 4,764 | 2,145 | 925 | 22 | 1,671 | 1 | 0 | 312 | 107 | 64 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 88.3% | 16,324 | 13,410 | 1,026 | 122 | 1,766 | 0 | 0 | 1648 | 657 | 393 |
| 2279 | Garden City | Garden City | NY | 95.4% | 8,036 | 5,562 | 1,149 | 25 | 1,300 | 0 | 0 | 865 | 296 | 181 |
| 2280 | Manhattan 1 | New York | NY | 94.5% | 10,394 | 7,644 | 608 | 42 | 2,100 | 0 | 0 | 742 | 304 | 237 |
| 2281 | Manhattan 2 | New York | NY | 94.1% | 17,364 | 12,027 | 710 | 49 | 4,578 | 0 | 0 | 1249 | 576 | 365 |
| 2282 | Pawling | Pawling | NY | 97.4% | 6,768 | 4,187 | 726 | 88 | 1,767 | 0 | 0 | 1182 | 456 | 302 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 92.1% | 15,403 | 11,547 | 1,254 | 86 | 2,516 | 0 | 0 | 1376 | 592 | 378 |
| 2284 | Queens 2 | Bayside | NY | 95.8% | 5,433 | 3,415 | 476 | 55 | 1,487 | 0 | 0 | 716 | 282 | 130 |
| 2285 | Queens 3 | Forest Hills | NY | 95.2% | 6,345 | 4,428 | 461 | 69 | 1,386 | 1 | 0 | 830 | 290 | 174 |
| 2286 | Peekskill | Peekskill | NY | 94.6% | 9,859 | 7,655 | 599 | 40 | 1,565 | 0 | 0 | 755 | 353 | 281 |
| 2287 | Rochester | Rochester | NY | 95.9% | 15,625 | 12,014 | 388 | 75 | 3,148 | 0 | 0 | 1228 | 387 | 209 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.8% | 4,860 | 2,464 | 622 | 22 | 1,751 | 1 | 0 | 818 | 335 | 153 |

| 2289 | Queens 4 | Jamaica | NY | 94.4% | 6,307 | 4,174 | 686 | 87 | 1,360 | 0 | 0 | 836 | 304 | 140 |
| 2290 | Staten Island | Staten Island | NY | 96.7% | 2,863 | 1,562 | 379 | 4 | 918 | 0 | 0 | 128 | 80 | 58 |
| 2291 | Syracuse | Syracuse | NY | 96.4% | 14,029 | 10,906 | 310 | 145 | 2,667 | 0 | 1 | 888 | 348 | 192 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 91.1% | 14,184 | 10,760 | 1,423 | 49 | 1,952 | 0 | 0 | 709 | 321 | 286 |
| 2293 | Guaynabo | Guaynabo | PR | 98.0% | 9,658 | 3,657 | 1,145 | 2,004 | 2,829 | 23 | 0 | 1216 | 513 | 245 |
| 2294 | Caguas | Caguas | PR | 98.4% | 7,550 | 1,144 | 746 | 4,035 | 1,596 | 29 | 0 | 969 | 393 | 118 |
| 2295 | Mayaguez | Mayaguez | PR | 98.0% | 10,137 | 648 | 1,138 | 6,366 | 1,950 | 35 | 0 | 100 | 58 | 34 |
| 2296 | Providence | Providence | RI | 95.7% | 9,363 | 6,708 | 319 | 34 | 2,302 | 0 | 0 | 863 | 303 | 207 |
| 2297 | Burlington | Burlington | VT | 98.4% | 2,929 | 1,692 | 128 | 43 | 1,066 | 0 | 0 | 657 | 217 | 83 |
| 2355 | Washington DC | Washington | DC | 91.0% | 16,115 | 13,100 | 574 | 46 | 2,380 | 0 | 15 | 857 | 388 | 332 |
| 2356 | Wilmington | Wilmington | DE | 92.7% | 14,579 | 12,317 | 471 | 17 | 1,728 | 0 | 46 | 943 | 411 | 312 |
| 2357 | Lexington | Lexington | KY | 91.0% | 42,598 | 35,632 | 569 | 945 | 5,451 | 1 | 0 | 1554 | 874 | 738 |
| 2358 | Louisville | Louisville | KY | 88.2% | 41,421 | 36,762 | 574 | 115 | 3,751 | 0 | 219 | 963 | 391 | 368 |
| 2359 | Hanover | Hanover | MD | 93.9% | 16,359 | 12,538 | 1,456 | 46 | 2,318 | 1 | 0 | 1047 | 484 | 366 |
| 2360 | Baltimore | Baltimore | MD | 89.1% | 17,194 | 14,831 | 397 | 9 | 1,956 | 0 | 1 | 1053 | 433 | 310 |
| 2361 | Hagerstown | Hagerstown | MD | 97.7% | 5,538 | 3,256 | 663 | 8 | 1,611 | 0 | 0 | 508 | 173 | 57 |
| 2362 | Towson | Towson | MD | 94.6% | 15,913 | 11,765 | 995 | 21 | 3,114 | 0 | 18 | 1195 | 476 | 396 |
| 2363 | Akron | Akron | OH | 89.7% | 28,456 | 25,655 | 449 | 27 | 2,124 | 0 | 201 | 812 | 465 | 411 |
| 2364 | Mansfield | Mansfield | OH | 98.8% | 3,036 | 1,426 | 213 | 4 | 1,393 | 0 | 0 | 572 | 184 | 36 |
| 2365 | Cincinnati | Cincinnati | OH | 95.2% | 7,503 | 5,599 | 258 | 9 | 1,624 | 0 | 13 | 815 | 301 | 169 |
| 2366 | Cleveland | Cleveland | OH | 90.5% | 20,365 | 17,123 | 416 | 58 | 2,507 | 0 | 261 | 917 | 482 | 417 |
| 2367 | Columbus | Dublin | OH | 97.2% | 6,899 | 4,045 | 394 | 4 | 2,456 | 0 | 0 | 1152 | 450 | 263 |
| 2368 | Dayton | Dayton | OH | 97.1% | 7,017 | 5,169 | 335 | 27 | 1,486 | 0 | 0 | 685 | 256 | 144 |
| 2369 | Toledo | Toledo | OH | 92.2% | 24,758 | 21,178 | 337 | 38 | 3,146 | 0 | 59 | 982 | 351 | 292 |
| 2370 | South Point | South Point | OH | 98.9% | 3,029 | 1,079 | 184 | 32 | 1,611 | 0 | 123 | 616 | 225 | 56 |
| 2371 | Allentown | Allentown | PA | 90.7% | 29,356 | 26,206 | 389 | 72 | 2,679 | 0 | 10 | 876 | 433 | 372 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.8% | 3,911 | 1,741 | 266 | 25 | 1,853 | 0 | 26 | 666 | 206 | 80 |
| 2373 | Harrisburg | Harrisburg | PA | 97.5% | 6,929 | 5,060 | 302 | 28 | 1,539 | 0 | 0 | 773 | 237 | 134 |
| 2374 | Norristown | Norristown | PA | 96.0% | 7,119 | 5,373 | 284 | 18 | 1,417 | 0 | 27 | 693 | 244 | 119 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 87.9% | 30,795 | 26,580 | 512 | 39 | 3,661 | 1 | 2 | 1267 | 566 | 435 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 86.4% | 21,934 | 19,829 | 473 | 23 | 1,609 | 0 | 0 | 853 | 412 | 320 |
| 2377 | Pittsburgh | Pittsburgh | PA | 96.7% | 7,043 | 4,944 | 295 | 7 | 1,766 | 0 | 31 | 603 | 262 | 180 |
| 2378 | Reading | Reading | PA | 93.3% | 15,374 | 13,568 | 349 | 35 | 1,422 | 0 | 0 | 389 | 192 | 170 |
| 2379 | State College | State College | PA | 98.8% | 4,111 | 2,184 | 202 | 29 | 1,696 | 0 | 0 | 893 | 281 | 106 |
| 2380 | Knoxville | Knoxville | TN | 98.2% | 6,362 | 3,900 | 280 | 33 | 2,084 | 0 | 65 | 747 | 283 | 162 |
| 2381 | Memphis | Memphis | TN | 88.2% | 28,431 | 25,434 | 615 | 28 | 2,233 | 1 | 120 | 1049 | 491 | 383 |
| 2382 | Nashville | Franklin | TN | 98.0% | 6,710 | 3,847 | 438 | 30 | 2,395 | 0 | 0 | 697 | 344 | 214 |
| 2383 | Shelbyville | Shelbyville | TN | 91.3% | 39,999 | 35,456 | 806 | 180 | 3,516 | 0 | 41 | 1381 | 636 | 528 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 95.9% | 5,033 | 3,198 | 414 | 8 | 1,411 | 0 | 2 | 403 | 137 | 104 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,737 | 896 | 306 | 20 | 515 | 0 | 0 | 201 | 54 | 8 |
| 2386 | Fredericksburg | Fredericksburg | VA | 89.4% | 27,079 | 24,361 | 689 | 83 | 1,943 | 1 | 2 | 1084 | 495 | 445 |
| 2387 | Virginia Beach | Virginia Beach | VA | 93.0% | 20,140 | 17,017 | 537 | 120 | 2,462 | 0 | 4 | 866 | 442 | 303 |
| 2388 | Richmond | Richmond | VA | 91.5% | 21,701 | 19,069 | 514 | 23 | 2,095 | 0 | 0 | 914 | 387 | 331 |
| 2389 | Roanoke | Roanoke | VA | 94.7% | 18,368 | 14,470 | 440 | 100 | 2,980 | 0 | 378 | 1192 | 505 | 424 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,432 | 1,210 | 406 | 172 | 3,644 | 0 | 0 | 804 | 254 | 37 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,783 | 1,370 | 475 | 104 | 1,487 | 0 | 347 | 639 | 304 | 44 |
| 2557 | Little Rock | Little Rock | AR | 96.8% | 11,912 | 8,518 | 404 | 132 | 2,262 | 0 | 596 | 1390 | 630 | 427 |
| 2558 | Des Moines | Des Moines | IA | 92.1% | 40,583 | 35,712 | 831 | 97 | 3,662 | 0 | 281 | 2042 | 970 | 745 |
| 2559 | Chicago Central | Chicago | IL | 92.1% | 20,291 | 15,747 | 951 | 24 | 3,568 | 1 | 0 | 1291 | 571 | 458 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 96.1% | 4,902 | 3,037 | 501 | 9 | 1,242 | 0 | 113 | 799 | 345 | 234 |
| 2561 | Chicago South | Chicago | IL | 94.2% | 9,960 | 6,880 | 848 | 7 | 2,224 | 0 | 1 | 723 | 351 | 244 |
| 2562 | Cook County NW | Schaumburg | IL | 96.6% | 4,682 | 2,940 | 479 | 28 | 1,231 | 0 | 4 | 444 | 264 | 190 |
| 2563 | Cook County South | Matteson | IL | 92.8% | 11,926 | 8,704 | 1,237 | 8 | 1,977 | 0 | 0 | 835 | 321 | 298 |
| 2564 | Dekalb | Dekalb | IL | 96.9% | 6,982 | 4,921 | 596 | 20 | 1,445 | 0 | 0 | 669 | 289 | 208 |
| 2565 | Oswego | Oswego | IL | 95.6% | 7,771 | 5,719 | 749 | 4 | 1,298 | 0 | 1 | 788 | 345 | 201 |
| 2566 | Peoria | Peoria | IL | 95.7% | 13,664 | 10,785 | 759 | 19 | 2,101 | 0 | 0 | 1031 | 365 | 262 |
| 2567 | Skokie | Skokie | IL | 96.2% | 4,675 | 2,876 | 388 | 33 | 1,378 | 0 | 0 | 764 | 280 | 178 |
| 2568 | Springfield | Springfield | IL | 92.5% | 24,868 | 21,904 | 685 | 135 | 2,144 | 0 | 0 | 1131 | 524 | 454 |
| 2569 | Evansville | Evansville | IN | 98.5% | 3,899 | 1,874 | 253 | 7 | 1,256 | 0 | 509 | 828 | 258 | 82 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.9% | 5,834 | 3,867 | 283 | 39 | 1,645 | 0 | 0 | 912 | 289 | 157 |
| 2571 | Indianapolis | Indianapolis | IN | 96.9% | 8,136 | 5,529 | 448 | 19 | 2,137 | 0 | 3 | 740 | 216 | 178 |
| 2572 | Lake County | Merrillville | IN | 97.2% | 8,681 | 5,977 | 550 | 25 | 2,116 | 0 | 13 | 766 | 243 | 160 |
| 2573 | Detroit | Detroit | MI | 90.3% | 32,939 | 28,046 | 1,742 | 85 | 3,048 | 0 | 18 | 1601 | 690 | 540 |
| 2574 | Lansing | Lansing | MI | 91.1% | 32,076 | 28,271 | 735 | 96 | 2,974 | 0 | 2 | 1501 | 541 | 405 |
| 2575 | Macomb County | Clinton Township | MI | 96.7% | 8,707 | 6,336 | 479 | 33 | 1,803 | 0 | 56 | 831 | 302 | 202 |
| 2576 | Traverse City | Traverse City | MI | 94.0% | 32,235 | 27,123 | 569 | 177 | 4,142 | 0 | 204 | 1913 | 751 | 576 |
| 2577 | Oakland County | Troy | MI | 96.1% | 6,509 | 4,756 | 329 | 11 | 1,314 | 0 | 99 | 480 | 192 | 170 |
| 2578 | Duluth | Duluth | MN | 95.2% | 18,480 | 15,308 | 515 | 81 | 2,574 | 0 | 2 | 1389 | 503 | 332 |
| 2579 | Minneapolis | Minneapolis | MN | 98.2% | 2,839 | 1,129 | 491 | 17 | 1,202 | 0 | 0 | 526 | 182 | 123 |
| 2580 | Rochester | Rochester | MN | 95.8% | 11,497 | 9,027 | 518 | 26 | 1,926 | 0 | 0 | 1288 | 363 | 232 |
| 2581 | Kansas City | Kansas City | MO | 97.5% | 10,850 | 6,759 | 564 | 47 | 3,349 | 0 | 131 | 1000 | 319 | 236 |
| 2582 | Springfield | Springfield | MO | 94.9% | 26,934 | 22,686 | 578 | 113 | 3,535 | 0 | 22 | 1279 | 480 | 369 |
| 2583 | St. Louis | St. Louis | MO | 94.5% | 17,373 | 13,745 | 549 | 22 | 2,755 | 0 | 302 | 763 | 372 | 334 |
| 2584 | Eau Claire | Eau Claire | WI | 98.2% | 4,858 | 3,025 | 147 | 46 | 1,621 | 0 | 19 | 624 | 255 | 123 |
| 2585 | Green Bay | Green Bay | WI | 97.4% | 7,127 | 4,900 | 431 | 34 | 1,495 | 0 | 267 | 630 | 241 | 88 |
| 2586 | Madison | Madison | WI | 98.0% | 5,169 | 2,649 | 380 | 5 | 1,652 | 0 | 483 | 874 | 268 | 94 |

| 2587 | Milwaukee | Milwaukee | WI | 90.6% | 15,796 | 13,352 | 456 | 59 | 1,692 | 1 | 236 | 1094 | 508 | 476 |
| 2901 | Gulfport | Gulfport | MS | 91.1% | 31,137 | 27,520 | 572 | 153 | 2,892 | 0 | 0 | 1184 | 527 | 447 |
| 2902 | Jackson | Jackson | MS | 82.3% | 60,299 | 53,597 | 648 | 385 | 5,665 | 4 | 0 | 930 | 429 | 373 |
| 2904 | Birmingham | Birmingham | AL | 80.9% | 75,810 | 71,423 | 756 | 395 | 3,235 | 1 | 0 | 1008 | 540 | 516 |
| 2905 | Huntsville | Huntsville | AL | 84.0% | 56,345 | 53,139 | 675 | 305 | 2,226 | 0 | 0 | 916 | 454 | 425 |
| 2906 | Mobile | Mobile | AL | 81.1% | 71,645 | 67,664 | 740 | 278 | 2,962 | 1 | 0 | 1023 | 482 | 455 |
| 2907 | Charleston | North Charleston | SC | 84.7% | 74,494 | 69,078 | 551 | 120 | 4,744 | 1 | 0 | 1236 | 532 | 498 |
| 2908 | Columbia | Columbia | SC | 85.4% | 50,119 | 46,709 | 524 | 68 | 2,818 | 0 | 0 | 835 | 360 | 323 |
| 2909 | Greenville, SC | Greenville | SC | 91.7% | 31,671 | 28,652 | 492 | 75 | 2,451 | 0 | 1 | 996 | 431 | 360 |
| 2910 | Atlanta | Atlanta | GA | 88.0% | 28,628 | 24,665 | 553 | 39 | 3,371 | 0 | 0 | 780 | 316 | 258 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 92.8% | 17,931 | 14,472 | 562 | 81 | 2,815 | 1 | 0 | 968 | 428 | 356 |
| 2967 | Fort Lauderdale | Margate | FL | 94.0% | 17,411 | 14,521 | 448 | 95 | 2,322 | 0 | 25 | 953 | 428 | 361 |
| 2968 | Fort Myers | Fort Myers | FL | 91.4% | 39,613 | 34,683 | 461 | 110 | 4,359 | 0 | 0 | 1277 | 702 | 553 |
| 2969 | Gainesville | Gainesville | FL | 97.2% | 6,326 | 4,708 | 286 | 45 | 1,287 | 0 | 0 | 855 | 340 | 114 |
| 2970 | Jacksonville | Jacksonville | FL | 88.5% | 23,685 | 21,188 | 500 | 58 | 1,939 | 0 | 0 | 606 | 353 | 292 |
| 2971 | Lakeland | Lakeland | FL | 86.3% | 54,798 | 50,168 | 820 | 104 | 3,706 | 0 | 0 | 965 | 475 | 468 |
| 2972 | Miami North | Miami Lakes | FL | 92.3% | 23,529 | 18,112 | 588 | 268 | 4,561 | 0 | 0 | 1088 | 458 | 348 |
| 2973 | Miami South | Palmetto Bay | FL | 91.9% | 19,754 | 16,715 | 566 | 207 | 2,266 | 0 | 0 | 995 | 468 | 395 |
| 2974 | Ocala | Ocala | FL | 89.8% | 29,629 | 26,009 | 371 | 53 | 3,195 | 1 | 0 | 674 | 435 | 381 |
| 2975 | Orange County | Orlando | FL | 93.4% | 17,623 | 14,218 | 753 | 29 | 2,623 | 0 | 0 | 900 | 421 | 372 |
| 2976 | Pensacola | Pensacola | FL | 82.8% | 65,813 | 61,894 | 506 | 138 | 3,274 | 1 | 0 | 1218 | 521 | 470 |
| 2977 | Seminole County | Lake Mary | FL | 87.0% | 37,578 | 34,284 | 525 | 60 | 2,709 | 0 | 0 | 714 | 391 | 365 |
| 2978 | St. Petersburg | St. Petersburg | FL | 94.8% | 16,630 | 13,563 | 382 | 57 | 2,627 | 0 | 1 | 848 | 440 | 362 |
| 2979 | Tampa | Tampa | FL | 86.4% | 36,413 | 33,327 | 572 | 80 | 2,434 | 0 | 0 | 632 | 325 | 301 |
| 2980 | West Palm Beach | West Palm Beach | FL | 90.0% | 34,737 | 31,153 | 599 | 62 | 2,923 | 0 | 0 | 1150 | 627 | 543 |
| 2981 | Columbus | Columbus | GA | 78.2% | 87,756 | 83,895 | 587 | 278 | 2,996 | 0 | 0 | 1115 | 604 | 586 |
| 2982 | Dekalb County | Atlanta | GA | 92.1% | 16,332 | 13,744 | 626 | 110 | 1,852 | 0 | 0 | 710 | 274 | 216 |
| 2983 | Douglasville | Douglasville | GA | 85.7% | 29,143 | 26,898 | 467 | 89 | 1,688 | 1 | 0 | 638 | 296 | 269 |
| 2984 | Gainesville, GA | Gainesville | GA | 90.0% | 34,593 | 31,614 | 496 | 52 | 2,431 | 0 | 0 | 620 | 392 | 351 |
| 2985 | Gwinnett County | Duluth | GA | 83.1% | 38,341 | 35,810 | 635 | 53 | 1,842 | 0 | 1 | 737 | 267 | 253 |
| 2986 | Macon | Macon | GA | 90.8% | 25,700 | 23,177 | 525 | 109 | 1,889 | 0 | 0 | 863 | 447 | 368 |
| 2987 | Savannah | Savannah | GA | 98.2% | 5,199 | 1,276 | 373 | 10 | 3,540 | 0 | 0 | 693 | 351 | 76 |
| 2988 | Baton Rouge | Baton Rouge | LA | 88.3% | 31,355 | 28,329 | 683 | 303 | 2,039 | 1 | 0 | 945 | 424 | 358 |
| 2989 | Jefferson Parish | Elmwood | LA | 94.5% | 14,352 | 11,562 | 721 | 175 | 1,893 | 1 | 0 | 1047 | 409 | 290 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,076 | 827 | 752 | 38 | 1,443 | 0 | 16 | 169 | 69 | 5 |
| 2991 | Shreveport | Shreveport | LA | 70.7% | 104,897 | 101,520 | 529 | 474 | 2,372 | 2 | 0 | 1127 | 590 | 554 |
| 2992 | Asheville | Asheville | NC | 92.2% | 34,647 | 30,549 | 376 | 132 | 3,589 | 1 | 0 | 1154 | 511 | 385 |
| 2993 | Charlotte | Charlotte | NC | 92.2% | 18,341 | 15,646 | 517 | 30 | 2,148 | 0 | 0 | 654 | 341 | 322 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 84.1% | 43,761 | 41,308 | 476 | 47 | 1,930 | 0 | 0 | 894 | 421 | 392 |
| 2995 | Fayetteville | Fayetteville | NC | 89.6% | 38,320 | 34,589 | 431 | 95 | 3,205 | 0 | 0 | 884 | 370 | 333 |
| 2996 | Greenville, NC | Greenville | NC | 87.5% | 49,542 | 46,290 | 484 | 214 | 2,212 | 0 | 342 | 1154 | 497 | 374 |
| 2997 | Raleigh | Raleigh | NC | 94.0% | 15,528 | 13,270 | 349 | 50 | 1,859 | 0 | 0 | 661 | 271 | 206 |
| 2998 | Winston-Salem | Winston-Salem | NC | 87.9% | 38,039 | 35,610 | 314 | 67 | 2,048 | 0 | 0 | 878 | 405 | 373 |
| 3105 | Flagstaff | Flagstaff | AZ | 90.7% | 21,272 | 18,839 | 224 | 220 | 1,984 | 4 | 1 | 577 | 331 | 289 |
| 3106 | Maricopa Central | Phoenix | AZ | 91.1% | 24,906 | 22,090 | 407 | 95 | 2,311 | 0 | 3 | 849 | 474 | 384 |
| 3107 | Maricopa South | Mesa | AZ | 94.8% | 13,473 | 10,559 | 575 | 72 | 2,259 | 0 | 8 | 461 | 285 | 245 |
| 3108 | Maricopa West | Glendale | AZ | 87.3% | 30,639 | 28,086 | 749 | 77 | 1,726 | 0 | 1 | 873 | 480 | 407 |
| 3109 | Tucson | Tucson | AZ | 89.6% | 45,317 | 39,891 | 819 | 365 | 4,241 | 1 | 0 | 1129 | 590 | 549 |
| 3110 | Window Rock | St. Michaels | AZ | 71.9% | 25,789 | 24,930 | 128 | 80 | 651 | 0 | 0 | 475 | 291 | 271 |
| 3154 | Aurora | Aurora | CO | 93.6% | 12,444 | 10,315 | 570 | 23 | 1,536 | 0 | 0 | 449 | 256 | 237 |
| 3155 | Colorado North | Longmont | CO | 96.6% | 9,514 | 6,489 | 620 | 89 | 2,267 | 0 | 49 | 756 | 282 | 144 |
| 3156 | Colorado Springs | Colorado Springs | CO | 84.1% | 51,815 | 48,760 | 441 | 385 | 2,218 | 9 | 2 | 838 | 523 | 498 |
| 3157 | Denver | Lakewood | CO | 95.1% | 10,637 | 8,105 | 494 | 11 | 2,018 | 0 | 9 | 255 | 152 | 123 |
| 3158 | Overland Park | Overland Park | KS | 95.8% | 7,990 | 6,564 | 271 | 22 | 1,130 | 0 | 3 | 478 | 184 | 126 |
| 3159 | Wichita | Wichita | KS | 98.8% | 3,798 | 1,740 | 346 | 27 | 1,449 | 0 | 236 | 454 | 162 | 45 |
| 3160 | Billings | Billings | MT | 86.6% | 36,037 | 33,613 | 282 | 266 | 1,872 | 1 | 3 | 1117 | 604 | 498 |
| 3162 | Bismarck | Bismarck | ND | 96.0% | 7,068 | 5,087 | 319 | 247 | 1,415 | 0 | 0 | 358 | 182 | 117 |
| 3163 | Lincoln | Lincoln | NE | 95.1% | 15,157 | 12,365 | 504 | 48 | 2,240 | 0 | 0 | 761 | 383 | 343 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 89.8% | 29,212 | 26,112 | 546 | 440 | 2,110 | 4 | 0 | 967 | 620 | 528 |
| 3165 | Las Cruces | Las Cruces | NM | 92.7% | 13,611 | 11,750 | 328 | 99 | 1,434 | 0 | 0 | 715 | 374 | 300 |
| 3166 | Cleveland Co. | Norman | OK | 93.1% | 21,022 | 18,275 | 292 | 266 | 2,180 | 0 | 9 | 608 | 314 | 251 |
| 3167 | Oklahoma County | Warr Acres | OK | 98.3% | 4,828 | 2,330 | 381 | 26 | 2,083 | 0 | 8 | 253 | 156 | 98 |
| 3168 | Tulsa | Tulsa | OK | 87.2% | 42,504 | 39,570 | 414 | 297 | 2,213 | 1 | 9 | 865 | 498 | 446 |
| 3169 | Sioux Falls | Sioux Falls | SD | 91.1% | 15,061 | 13,329 | 337 | 210 | 1,185 | 0 | 0 | 465 | 181 | 171 |
| 3170 | Arlington | Grand Prairie | TX | 97.1% | 4,343 | 2,966 | 296 | 19 | 1,061 | 0 | 1 | 443 | 177 | 126 |
| 3171 | Austin | Austin | TX | 98.0% | 5,252 | 3,032 | 430 | 57 | 1,604 | 0 | 129 | 833 | 360 | 147 |
| 3172 | Collin Co. | McKinney | TX | 97.7% | 5,628 | 3,925 | 420 | 60 | 1,222 | 0 | 1 | 479 | 242 | 161 |
| 3173 | Dallas | Duncanville | TX | 95.0% | 7,322 | 5,733 | 512 | 41 | 1,032 | 0 | 4 | 857 | 335 | 244 |
| 3174 | Dallas Co. NE | Richardson | TX | 95.5% | 6,622 | 4,990 | 368 | 37 | 1,226 | 1 | 0 | 730 | 288 | 212 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 94.5% | 10,895 | 8,692 | 267 | 44 | 1,892 | 0 | 0 | 419 | 276 | 221 |
| 3176 | Denton Co. | Denton | TX | 98.0% | 6,266 | 3,842 | 530 | 66 | 1,793 | 0 | 35 | 683 | 353 | 283 |
| 3177 | El Paso | El Paso | TX | 93.1% | 17,844 | 15,003 | 441 | 177 | 2,200 | 1 | 22 | 1006 | 431 | 303 |
| 3178 | Fort Bend Co. | Katy | TX | 87.5% | 42,243 | 38,726 | 812 | 329 | 2,321 | 3 | 52 | 1251 | 661 | 579 |
| 3179 | Fort Worth | Fort Worth | TX | 96.4% | 6,792 | 4,087 | 387 | 71 | 1,677 | 0 | 570 | 275 | 112 | 88 |
| 3180 | Harris Co. East | Houston | TX | 98.0% | 3,024 | 1,595 | 258 | 63 | 1,107 | 0 | 1 | 608 | 257 | 128 |
| 3181 | Harris Co. NE | Houston | TX | 98.1% | 2,817 | 521 | 1,445 | 16 | 835 | 0 | 0 | 543 | 249 | 53 |

| 3182 | Harris Co. NW | Katy | TX | 98.4% | 2,196 | 686 | 561 | 2 | 947 | 0 | 0 | 324 | 122 | 33 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 94.5% | 18,008 | 13,880 | 1,665 | 332 | 2,129 | 2 | 0 | 950 | 498 | 400 |
| 3184 | Houston NW | Houston | TX | 98.2% | 2,703 | 1,035 | 806 | 11 | 843 | 0 | 8 | 336 | 169 | 57 |
| 3185 | Houston South | Houston | TX | 92.4% | 12,930 | 10,158 | 1,368 | 56 | 1,348 | 0 | 0 | 693 | 333 | 225 |
| 3186 | Houston West | Houston | TX | 98.8% | 1,987 | 855 | 214 | 51 | 804 | 1 | 62 | 728 | 356 | 55 |
| 3187 | Laredo | Laredo | TX | 93.1% | 23,323 | 19,941 | 546 | 291 | 2,544 | 1 | 0 | 1118 | 658 | 524 |
| 3188 | Lubbock | Lubbock | TX | 93.6% | 20,585 | 17,889 | 390 | 188 | 2,117 | 1 | 0 | 721 | 410 | 355 |
| 3189 | Montgomery Co. | Spring | TX | 90.6% | 31,837 | 28,165 | 807 | 417 | 2,441 | 1 | 6 | 1115 | 610 | 540 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,310 | 578 | 212 | 20 | 500 | 0 | 0 | 28 | 8 | 0 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,672 | 970 | 153 | 5 | 512 | 0 | 32 | 125 | 55 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.8% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 77 | 33 | 0 |
| 3193 | Tyler | Tyler | TX | 93.0% | 27,389 | 24,698 | 383 | 238 | 2,070 | 0 | 0 | 884 | 456 | 347 |
| 3194 | Waco | Waco | TX | 96.6% | 11,124 | 7,424 | 456 | 85 | 2,682 | 1 | 476 | 768 | 328 | 200 |
| 3195 | Williamson Co. | Leander | TX | 98.6% | 4,523 | 2,104 | 411 | 94 | 1,909 | 0 | 5 | 415 | 218 | 89 |
| 3196 | Orem | Orem | UT | 96.9% | 6,317 | 4,049 | 681 | 107 | 1,465 | 1 | 14 | 426 | 133 | 96 |
| 3197 | Salt Lake City | South Salt Lake | UT | 97.4% | 6,478 | 4,203 | 507 | 37 | 1,515 | 0 | 216 | 656 | 212 | 150 |
| 3198 | Casper | Casper | WY | 94.3% | 8,112 | 6,735 | 123 | 85 | 1,169 | 0 | 0 | 559 | 241 | 191 |
| 3255 | Honolulu | Honolulu | HI | 98.6% | 3,898 | 1,444 | 683 | 181 | 1,589 | 1 | 0 | 285 | 175 | 44 |
| 3256 | Boise | Boise | ID | 98.7% | 4,040 | 1,840 | 257 | 35 | 1,907 | 0 | 1 | 249 | 83 | 18 |
| 3257 | Las Vegas | Las Vegas | NV | 93.2% | 18,743 | 14,333 | 856 | 50 | 3,036 | 0 | 468 | 735 | 500 | 433 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 94.2% | 16,754 | 12,459 | 839 | 105 | 3,348 | 2 | 1 | 650 | 375 | 345 |
| 3259 | Eugene | Springfield | OR | 90.8% | 29,086 | 26,043 | 635 | 84 | 2,301 | 1 | 22 | 938 | 405 | 355 |
| 3260 | Portland | Portland | OR | 97.4% | 5,007 | 3,264 | 302 | 8 | 1,410 | 1 | 22 | 332 | 178 | 126 |
| 3261 | Salem | Salem | OR | 98.2% | 4,451 | 2,777 | 420 | 23 | 1,219 | 0 | 12 | 559 | 191 | 117 |
| 3263 | Bakersfield | Bakersfield | CA | 91.9% | 25,082 | 21,133 | 1,013 | 68 | 2,786 | 1 | 81 | 736 | 369 | 295 |
| 3264 | Chico | Chico | CA | 90.1% | 30,243 | 26,794 | 665 | 139 | 2,645 | 0 | 0 | 780 | 472 | 426 |
| 3265 | Concord | Concord | CA | 94.4% | 9,548 | 7,092 | 603 | 26 | 1,622 | 0 | 205 | 583 | 372 | 308 |
| 3266 | El Cajon | San Diego | CA | 96.1% | 5,261 | 3,603 | 572 | 44 | 1,041 | 0 | 1 | 358 | 159 | 104 |
| 3267 | Fullerton | Buena Park | CA | 97.3% | 4,729 | 2,484 | 705 | 24 | 1,513 | 0 | 3 | 590 | 304 | 106 |
| 3268 | Inglewood | Inglewood | CA | 93.7% | 18,685 | 14,832 | 1,148 | 23 | 2,628 | 0 | 54 | 704 | 382 | 329 |
| 3269 | Long Beach | Long Beach | CA | 96.9% | 6,326 | 3,967 | 866 | 18 | 1,475 | 0 | 0 | 562 | 270 | 190 |
| 3270 | Fresno | Fresno | CA | 95.1% | 11,671 | 8,532 | 938 | 26 | 1,955 | 0 | 220 | 589 | 328 | 293 |
| 3271 | Oakland | Oakland | CA | 95.5% | 6,987 | 4,730 | 967 | 17 | 1,273 | 0 | 0 | 380 | 250 | 218 |
| 3272 | Ontario | Upland | CA | 94.6% | 6,603 | 4,190 | 680 | 24 | 1,203 | 0 | 506 | 310 | 168 | 138 |
| 3273 | Palm Springs | Palm Springs | CA | 92.1% | 19,997 | 16,333 | 780 | 56 | 2,812 | 0 | 16 | 905 | 494 | 425 |
| 3274 | Pasadena | Pasadena | CA | 98.0% | 5,988 | 2,612 | 863 | 32 | 2,481 | 0 | 0 | 532 | 245 | 165 |
| 3275 | Pleasanton | San Ramon | CA | 97.6% | 2,771 | 1,496 | 403 | 4 | 868 | 0 | 0 | 268 | 130 | 111 |
| 3276 | Riverside | Riverside | CA | 92.6% | 11,073 | 8,465 | 873 | 13 | 1,583 | 0 | 139 | 492 | 253 | 224 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 96.9% | 5,738 | 3,865 | 557 | 15 | 1,301 | 0 | 0 | 418 | 273 | 160 |
| 3278 | San Bernardino | San Bernardino | CA | 94.1% | 12,313 | 9,229 | 804 | 57 | 2,223 | 0 | 0 | 599 | 337 | 267 |
| 3279 | San Diego | San Diego | CA | 96.2% | 6,372 | 4,435 | 572 | 123 | 1,242 | 0 | 0 | 445 | 251 | 195 |
| 3280 | San Francisco | San Francisco | CA | 96.1% | 6,403 | 4,235 | 426 | 5 | 1,734 | 0 | 3 | 482 | 276 | 224 |
| 3281 | San Jose | San Jose | CA | 94.9% | 9,078 | 6,417 | 1,110 | 133 | 1,418 | 0 | 0 | 695 | 320 | 246 |
| 3282 | San Mateo | Redwood City | CA | 96.7% | 4,264 | 1,302 | 1,823 | 5 | 900 | 0 | 234 | 297 | 152 | 35 |
| 3283 | Santa Ana | Santa Ana | CA | 97.3% | 5,537 | 2,741 | 668 | 15 | 2,113 | 0 | 0 | 605 | 253 | 107 |
| 3284 | Camarillo | Camarillo | CA | 94.4% | 11,694 | 9,210 | 842 | 54 | 1,588 | 0 | 0 | 485 | 310 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 97.0% | 6,822 | 2,983 | 1,172 | 6 | 2,157 | 0 | 504 | 701 | 368 | 241 |
| 3286 | Santa Rosa | Rohnert Park | CA | 89.2% | 22,547 | 20,481 | 316 | 241 | 1,502 | 1 | 6 | 724 | 393 | 292 |
| 3287 | South Gate | Commerce | CA | 91.2% | 23,090 | 17,887 | 2,275 | 54 | 2,849 | 0 | 25 | 797 | 483 | 438 |
| 3288 | Stockton | Stockton | CA | 91.2% | 21,465 | 17,849 | 759 | 72 | 2,376 | 0 | 409 | 667 | 338 | 281 |
| 3289 | Sunnyvale | Sunnyvale | CA | 96.3% | 6,332 | 4,140 | 608 | 15 | 1,258 | 0 | 311 | 305 | 177 | 87 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.7% | 8,326 | 3,256 | 680 | 9 | 4,099 | 0 | 282 | 665 | 343 | 190 |
| 3291 | Vista | Carlsbad | CA | 97.5% | 3,572 | 2,015 | 358 | 18 | 1,154 | 0 | 27 | 182 | 106 | 67 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,490 | 767 | 721 | 11 | 991 | 0 | 0 | 225 | 52 | 4 |
| 3293 | Everett | Everett | WA | 97.8% | 5,799 | 3,712 | 320 | 40 | 1,442 | 0 | 285 | 465 | 259 | 142 |
| 3294 | Olympia | Olympia | WA | 98.1% | 4,813 | 2,503 | 447 | 26 | 1,745 | 0 | 92 | 523 | 259 | 150 |
| 3295 | Seattle | Seattle | WA | 98.3% | 3,578 | 2,007 | 326 | 19 | 1,226 | 0 | 0 | 277 | 80 | 12 |
| 3296 | Spokane | Spokane | WA | 93.7% | 19,415 | 14,678 | 1,458 | 145 | 2,981 | 1 | 152 | 735 | 350 | 318 |
| 3297 | Tacoma | Tacoma | WA | 98.2% | 3,142 | 1,670 | 359 | 31 | 1,072 | 0 | 10 | 643 | 251 | 106 |
| 3298 | Anchorage | Anchorage | AK | 97.1% | 5,331 | 3,238 | 217 | 344 | 1,338 | 4 | 190 | 615 | 291 | 187 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.8% | 6,025 | 4,170 | 309 | 9 | 1,537 | 0 | 0 | 553 | 247 | 166 |
| 2254 | Hartford | Hartford | CT | 97.4% | 6,175 | 4,172 | 362 | 13 | 1,628 | 0 | 0 | 609 | 271 | 95 |
| 2255 | New Haven | New Haven | CT | 95.7% | 7,692 | 5,818 | 330 | 39 | 1,504 | 1 | 0 | 404 | 230 | 145 |
| 2256 | Boston | Boston | MA | 90.5% | 20,197 | 16,713 | 763 | 21 | 2,700 | 0 | 0 | 380 | 303 | 291 |
| 2257 | Lawrence | Lawrence | MA | 92.7% | 9,163 | 7,887 | 231 | 42 | 1,003 | 0 | 0 | 484 | 228 | 186 |
| 2258 | Quincy | Quincy | MA | 95.9% | 4,144 | 2,998 | 210 | 3 | 933 | 0 | 0 | 200 | 57 | 56 |
| 2259 | East Bridgewater | East Bridgewater | MA | 93.1% | 20,877 | 17,219 | 398 | 126 | 3,133 | 1 | 0 | 846 | 537 | 400 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,295 | 1,704 | 382 | 20 | 1,188 | 1 | 0 | 732 | 173 | 3 |
| 2261 | Worcester | Worcester | MA | 95.6% | 12,480 | 9,621 | 482 | 45 | 2,329 | 2 | 1 | 1080 | 417 | 323 |
| 2262 | Gardiner | Gardiner | ME | 98.9% | 4,336 | 2,025 | 284 | 48 | 1,977 | 0 | 2 | 603 | 291 | 54 |
| 2263 | Concord | Concord | NH | 96.3% | 10,481 | 7,661 | 333 | 88 | 2,399 | 0 | 0 | 879 | 355 | 250 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 91.8% | 24,486 | 21,751 | 442 | 105 | 2,188 | 0 | 0 | 1238 | 627 | 423 |
| 2265 | Parsippany | Parsippany | NJ | 98.7% | 1,813 | 875 | 287 | 13 | 638 | 0 | 0 | 532 | 192 | 31 |
| 2266 | South Plainfield | South Plainfield | NJ | 93.4% | 8,933 | 7,424 | 455 | 18 | 1,035 | 0 | 1 | 745 | 275 | 166 |
| 2267 | Jersey City | Jersey City | NJ | 93.7% | 11,231 | 8,933 | 607 | 42 | 1,649 | 0 | 0 | 913 | 367 | 226 |
| 2268 | Newark | Newark | NJ | 90.0% | 15,777 | 12,690 | 1,316 | 54 | 1,716 | 1 | 0 | 835 | 405 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 91.3% | 15,871 | 13,512 | 673 | 103 | 1,582 | 0 | 1 | 967 | 475 | 320 |
| 2270 | Toms River | Toms River | NJ | 95.2% | 13,230 | 10,513 | 587 | 63 | 2,046 | 0 | 21 | 1015 | 364 | 213 |
| 2271 | Trenton | Trenton | NJ | 97.2% | 4,389 | 2,711 | 505 | 24 | 1,148 | 0 | 1 | 639 | 240 | 135 |
| 2272 | Albany | Albany | NY | 94.8% | 21,831 | 18,161 | 514 | 173 | 2,983 | 0 | 0 | 1729 | 597 | 419 |
| 2273 | Bronx 1 | Bronx | NY | 91.5% | 12,138 | 9,535 | 795 | 23 | 1,784 | 1 | 0 | 935 | 373 | 241 |
| 2274 | Bronx 2 | Bronx | NY | 91.8% | 11,960 | 9,546 | 953 | 41 | 1,419 | 1 | 0 | 874 | 338 | 215 |
| 2275 | Melville | Melville | NY | 90.8% | 22,583 | 18,659 | 1,302 | 96 | 2,526 | 0 | 0 | 1295 | 621 | 443 |
| 2276 | Buffalo | Buffalo | NY | 95.2% | 9,752 | 7,520 | 348 | 20 | 1,862 | 1 | 1 | 825 | 259 | 171 |
| 2277 | Queens 1 | Long Island City | NY | 95.7% | 5,282 | 2,550 | 943 | 23 | 1,765 | 1 | 0 | 319 | 116 | 79 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 87.2% | 17,985 | 15,023 | 1,061 | 122 | 1,779 | 0 | 0 | 1648 | 667 | 411 |
| 2279 | Garden City | Garden City | NY | 94.8% | 8,970 | 6,448 | 1,171 | 25 | 1,326 | 0 | 0 | 887 | 309 | 195 |
| 2280 | Manhattan 1 | New York | NY | 94.0% | 11,307 | 8,487 | 629 | 44 | 2,147 | 0 | 0 | 751 | 306 | 242 |
| 2281 | Manhattan 2 | New York | NY | 93.6% | 18,743 | 13,378 | 728 | 51 | 4,586 | 0 | 0 | 1249 | 579 | 382 |
| 2282 | Pawling | Pawling | NY | 96.9% | 7,960 | 5,284 | 749 | 88 | 1,839 | 0 | 0 | 1187 | 479 | 382 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 91.3% | 16,827 | 12,879 | 1,289 | 87 | 2,572 | 0 | 0 | 1374 | 616 | 372 |
| 2284 | Queens 2 | Bayside | NY | 95.4% | 5,996 | 3,956 | 496 | 56 | 1,488 | 0 | 0 | 726 | 299 | 124 |
| 2285 | Queens 3 | Forest Hills | NY | 94.5% | 7,257 | 5,253 | 480 | 70 | 1,453 | 1 | 0 | 830 | 314 | 200 |
| 2286 | Peekskill | Peekskill | NY | 93.8% | 11,302 | 9,005 | 629 | 42 | 1,626 | 0 | 0 | 744 | 395 | 332 |
| 2287 | Rochester | Rochester | NY | 95.6% | 16,761 | 13,047 | 407 | 76 | 3,231 | 0 | 0 | 1292 | 489 | 268 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.6% | 5,236 | 2,777 | 630 | 24 | 1,804 | 1 | 0 | 823 | 344 | 157 |

| 2289 | Queens 4 | Jamaica | NY | 93.9% | 6,904 | 4,724 | 696 | 87 | 1,397 | 0 | 0 | 833 | 296 | 154 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2290 | Staten Island | Staten Island | NY | 96.3% | 3,206 | 1,868 | 391 | 5 | 942 | 0 | 0 | 134 | 76 | 61 |
| 2291 | Syracuse | Syracuse | NY | 96.0% | 15,394 | 12,191 | 321 | 146 | 2,735 | 0 | 1 | 1123 | 345 | 215 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 90.3% | 15,353 | 11,829 | 1,450 | 49 | 2,025 | 0 | 0 | 716 | 282 | 241 |
| 2293 | Guaynabo | Guaynabo | PR | 97.5% | 11,779 | 5,239 | 1,168 | 2,129 | 3,204 | 39 | 0 | 1258 | 627 | 344 |
| 2294 | Caguas | Caguas | PR | 98.1% | 8,737 | 1,744 | 746 | 4,298 | 1,892 | 57 | 0 | 990 | 479 | 220 |
| 2295 | Mayaguez | Mayaguez | PR | 97.9% | 10,633 | 816 | 1,141 | 6,536 | 2,091 | 49 | 0 | 98 | 60 | 36 |
| 2296 | Providence | Providence | RI | 95.1% | 10,535 | 7,772 | 327 | 34 | 2,402 | 0 | 0 | 870 | 336 | 233 |
| 2297 | Burlington | Burlington | VT | 98.2% | 3,168 | 1,871 | 132 | 43 | 1,122 | 0 | 0 | 657 | 228 | 96 |
| 2355 | Washington DC | Washington | DC | 90.3% | 17,314 | 14,288 | 591 | 46 | 2,374 | 0 | 15 | 883 | 394 | 315 |
| 2356 | Wilmington | Wilmington | DE | 91.8% | 16,493 | 14,234 | 474 | 17 | 1,722 | 0 | 46 | 943 | 416 | 337 |
| 2357 | Lexington | Lexington | KY | 89.6% | 49,264 | 42,154 | 596 | 946 | 5,567 | 1 | 0 | 1611 | 908 | 773 |
| 2358 | Louisville | Louisville | KY | 87.2% | 44,893 | 40,088 | 594 | 115 | 3,877 | 0 | 219 | 946 | 435 | 403 |
| 2359 | Hanover | Hanover | MD | 93.1% | 18,569 | 14,613 | 1,498 | 47 | 2,410 | 1 | 0 | 1065 | 538 | 443 |
| 2360 | Baltimore | Baltimore | MD | 87.9% | 19,155 | 16,799 | 404 | 10 | 1,941 | 0 | 1 | 955 | 464 | 346 |
| 2361 | Hagerstown | Hagerstown | MD | 97.6% | 5,834 | 3,476 | 678 | 8 | 1,672 | 0 | 0 | 580 | 227 | 60 |
| 2362 | Towson | Towson | MD | 94.1% | 17,273 | 12,981 | 1,060 | 21 | 3,193 | 0 | 18 | 1182 | 527 | 474 |
| 2363 | Akron | Akron | OH | 88.6% | 31,553 | 28,732 | 461 | 27 | 2,132 | 0 | 201 | 804 | 479 | 438 |
| 2364 | Mansfield | Mansfield | OH | 98.8% | 3,105 | 1,462 | 214 | 4 | 1,425 | 0 | 0 | 588 | 214 | 34 |
| 2365 | Cincinnati | Cincinnati | OH | 94.6% | 8,393 | 6,471 | 261 | 9 | 1,639 | 0 | 13 | 832 | 348 | 198 |
| 2366 | Cleveland | Cleveland | OH | 89.1% | 23,273 | 19,979 | 426 | 60 | 2,547 | 0 | 261 | 899 | 500 | 425 |
| 2367 | Columbus | Dublin | OH | 97.0% | 7,621 | 4,698 | 399 | 4 | 2,520 | 0 | 0 | 1173 | 476 | 264 |
| 2368 | Dayton | Dayton | OH | 96.7% | 7,939 | 6,029 | 345 | 27 | 1,538 | 0 | 0 | 690 | 275 | 193 |
| 2369 | Toledo | Toledo | OH | 91.5% | 27,107 | 23,419 | 352 | 38 | 3,239 | 0 | 59 | 987 | 384 | 313 |
| 2370 | South Point | South Point | OH | 98.8% | 3,222 | 1,101 | 189 | 32 | 1,777 | 0 | 123 | 645 | 238 | 34 |
| 2371 | Allentown | Allentown | PA | 89.8% | 32,242 | 29,035 | 395 | 72 | 2,730 | 0 | 10 | 882 | 420 | 378 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.7% | 4,283 | 1,954 | 273 | 25 | 2,005 | 0 | 26 | 673 | 221 | 103 |
| 2373 | Harrisburg | Harrisburg | PA | 97.2% | 7,655 | 5,703 | 312 | 28 | 1,611 | 0 | 0 | 799 | 260 | 163 |
| 2374 | Norristown | Norristown | PA | 95.8% | 7,455 | 5,711 | 287 | 18 | 1,412 | 0 | 27 | 687 | 270 | 154 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 86.6% | 34,022 | 29,622 | 518 | 40 | 3,839 | 1 | 2 | 1288 | 591 | 468 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 85.1% | 24,000 | 21,852 | 485 | 23 | 1,640 | 0 | 0 | 856 | 417 | 313 |
| 2377 | Pittsburgh | Pittsburgh | PA | 96.4% | 7,777 | 5,647 | 304 | 7 | 1,788 | 0 | 31 | 601 | 257 | 179 |
| 2378 | Reading | Reading | PA | 92.7% | 16,609 | 14,684 | 356 | 35 | 1,534 | 0 | 0 | 393 | 227 | 182 |
| 2379 | State College | State College | PA | 98.6% | 4,782 | 2,706 | 210 | 29 | 1,837 | 0 | 0 | 906 | 304 | 129 |
| 2380 | Knoxville | Knoxville | TN | 97.9% | 7,273 | 4,615 | 292 | 33 | 2,268 | 0 | 65 | 749 | 326 | 174 |
| 2381 | Memphis | Memphis | TN | 87.2% | 30,847 | 27,768 | 648 | 28 | 2,282 | 1 | 120 | 1006 | 486 | 384 |
| 2382 | Nashville | Franklin | TN | 97.7% | 7,648 | 4,591 | 444 | 30 | 2,583 | 0 | 0 | 688 | 344 | 221 |
| 2383 | Shelbyville | Shelbyville | TN | 90.4% | 44,378 | 39,767 | 845 | 180 | 3,545 | 0 | 41 | 1410 | 729 | 601 |

| 2384 | Crystal City | Arlington | VA | 95.5% | 5,528 | 3,604 | 425 | 8 | 1,490 | 0 | 1 | 401 | 162 | 130 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,748 | 898 | 306 | 20 | 524 | 0 | 0 | 199 | 56 | 3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 88.1% | 30,266 | 27,461 | 704 | 83 | 2,015 | 1 | 2 | 1074 | 547 | 444 |
| 2387 | Virginia Beach | Virginia Beach | VA | 92.0% | 22,940 | 19,845 | 554 | 121 | 2,415 | 1 | 4 | 874 | 480 | 359 |
| 2388 | Richmond | Richmond | VA | 90.6% | 24,211 | 21,503 | 546 | 23 | 2,139 | 0 | 0 | 885 | 397 | 326 |
| 2389 | Roanoke | Roanoke | VA | 93.8% | 21,684 | 17,898 | 446 | 100 | 2,862 | 0 | 378 | 1184 | 521 | 452 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,594 | 1,208 | 419 | 172 | 3,795 | 0 | 0 | 859 | 305 | 42 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,793 | 1,282 | 475 | 104 | 1,585 | 0 | 347 | 728 | 392 | 53 |
| 2557 | Little Rock | Little Rock | AR | 95.9% | 15,316 | 11,811 | 419 | 132 | 2,355 | 0 | 599 | 1349 | 626 | 454 |
| 2558 | Des Moines | Des Moines | IA | 90.7% | 47,510 | 42,602 | 863 | 97 | 3,666 | 0 | 282 | 2035 | 970 | 764 |
| 2559 | Chicago Central | Chicago | IL | 91.6% | 21,433 | 16,801 | 964 | 25 | 3,642 | 1 | 0 | 1300 | 556 | 454 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 95.8% | 5,292 | 3,409 | 506 | 11 | 1,253 | 0 | 113 | 812 | 345 | 265 |
| 2561 | Chicago South | Chicago | IL | 93.7% | 10,928 | 7,808 | 857 | 10 | 2,251 | 1 | 1 | 723 | 351 | 271 |
| 2562 | Cook County NW | Schaumburg | IL | 96.4% | 4,985 | 3,210 | 483 | 28 | 1,260 | 0 | 4 | 443 | 260 | 199 |
| 2563 | Cook County South | Matteson | IL | 92.2% | 12,928 | 9,680 | 1,257 | 10 | 1,981 | 0 | 0 | 825 | 331 | 308 |
| 2564 | Dekalb | Dekalb | IL | 96.7% | 7,596 | 5,481 | 616 | 21 | 1,478 | 0 | 0 | 716 | 328 | 253 |
| 2565 | Oswego | Oswego | IL | 95.2% | 8,547 | 6,457 | 761 | 5 | 1,322 | 1 | 1 | 816 | 381 | 212 |
| 2566 | Peoria | Peoria | IL | 95.3% | 14,958 | 12,017 | 787 | 19 | 2,135 | 0 | 0 | 1042 | 422 | 311 |
| 2567 | Skokie | Skokie | IL | 95.9% | 5,047 | 3,233 | 392 | 33 | 1,389 | 0 | 0 | 773 | 298 | 200 |
| 2568 | Springfield | Springfield | IL | 91.4% | 28,414 | 25,389 | 723 | 136 | 2,166 | 0 | 0 | 1116 | 545 | 448 |
| 2569 | Evansville | Evansville | IN | 98.4% | 4,168 | 2,068 | 283 | 7 | 1,301 | 0 | 509 | 854 | 304 | 90 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.7% | 6,480 | 4,447 | 305 | 39 | 1,689 | 0 | 0 | 929 | 360 | 213 |
| 2571 | Indianapolis | Indianapolis | IN | 96.7% | 8,748 | 6,084 | 462 | 19 | 2,181 | 0 | 2 | 797 | 269 | 211 |
| 2572 | Lake County | Merrillville | IN | 97.0% | 9,466 | 6,709 | 571 | 32 | 2,141 | 0 | 13 | 810 | 287 | 190 |
| 2573 | Detroit | Detroit | MI | 89.5% | 35,797 | 30,932 | 1,753 | 85 | 3,009 | 0 | 18 | 1596 | 728 | 582 |
| 2574 | Lansing | Lansing | MI | 90.2% | 35,132 | 31,346 | 750 | 96 | 2,940 | 0 | 0 | 1480 | 549 | 436 |
| 2575 | Macomb County | Clinton Township | MI | 96.4% | 9,475 | 7,080 | 493 | 33 | 1,813 | 0 | 56 | 844 | 315 | 217 |
| 2576 | Traverse City | Traverse City | MI | 93.2% | 36,057 | 30,885 | 591 | 177 | 4,200 | 0 | 204 | 1920 | 782 | 630 |
| 2577 | Oakland County | Troy | MI | 95.7% | 7,128 | 5,370 | 342 | 10 | 1,307 | 0 | 99 | 477 | 187 | 169 |
| 2578 | Duluth | Duluth | MN | 94.8% | 20,076 | 16,878 | 552 | 82 | 2,562 | 0 | 2 | 1379 | 482 | 336 |
| 2579 | Minneapolis | Minneapolis | MN | 96.2% | 5,929 | 4,180 | 504 | 17 | 1,228 | 0 | 0 | 528 | 174 | 106 |
| 2580 | Rochester | Rochester | MN | 95.3% | 12,676 | 10,172 | 528 | 27 | 1,949 | 0 | 0 | 1291 | 389 | 204 |
| 2581 | Kansas City | Kansas City | MO | 97.3% | 11,877 | 7,695 | 581 | 47 | 3,423 | 0 | 131 | 999 | 341 | 263 |
| 2582 | Springfield | Springfield | MO | 94.5% | 28,945 | 24,716 | 599 | 113 | 3,495 | 0 | 22 | 1286 | 530 | 440 |
| 2583 | St. Louis | St. Louis | MO | 93.8% | 19,564 | 15,859 | 574 | 22 | 2,807 | 0 | 302 | 795 | 384 | 319 |
| 2584 | Eau Claire | Eau Claire | WI | 98.1% | 5,205 | 3,313 | 159 | 46 | 1,668 | 0 | 19 | 629 | 276 | 150 |
| 2585 | Green Bay | Green Bay | WI | 97.3% | 7,535 | 5,252 | 442 | 34 | 1,540 | 0 | 267 | 624 | 234 | 108 |
| 2586 | Madison | Madison | WI | 98.0% | 5,217 | 2,675 | 391 | 5 | 1,663 | 0 | 483 | 807 | 239 | 86 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 89.3% | 17,904 | 15,462 | 471 | 59 | 1,675 | 1 | 236 | 1101 | 511 | 449 |
| 2901 | Gulfport | Gulfport | MS | 90.1% | 34,459 | 30,696 | 599 | 153 | 3,011 | 0 | 0 | 1187 | 589 | 507 |
| 2902 | Jackson | Jackson | MS | 80.9% | 64,948 | 58,668 | 688 | 386 | 5,202 | 4 | 0 | 970 | 523 | 464 |
| 2904 | Birmingham | Birmingham | AL | 79.1% | 82,666 | 78,184 | 803 | 396 | 3,282 | 1 | 0 | 992 | 558 | 537 |
| 2905 | Huntsville | Huntsville | AL | 82.7% | 60,850 | 57,549 | 720 | 308 | 2,273 | 0 | 0 | 936 | 486 | 444 |
| 2906 | Mobile | Mobile | AL | 79.7% | 76,840 | 72,803 | 763 | 278 | 2,995 | 1 | 0 | 1039 | 505 | 457 |
| 2907 | Charleston | North Charleston | SC | 83.5% | 80,137 | 75,783 | 573 | 121 | 3,659 | 1 | 0 | 1254 | 598 | 563 |
| 2908 | Columbia | Columbia | SC | 84.3% | 53,845 | 50,350 | 544 | 68 | 2,883 | 0 | 0 | 867 | 384 | 358 |
| 2909 | Greenville, SC | Greenville | SC | 90.7% | 35,260 | 32,215 | 508 | 76 | 2,460 | 0 | 1 | 1007 | 505 | 430 |
| 2910 | Atlanta | Atlanta | GA | 87.1% | 30,629 | 27,547 | 574 | 40 | 2,468 | 0 | 0 | 790 | 354 | 302 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 92.1% | 19,666 | 16,750 | 575 | 82 | 2,258 | 1 | 0 | 982 | 483 | 434 |
| 2967 | Fort Lauderdale | Margate | FL | 92.8% | 20,931 | 17,912 | 470 | 97 | 2,427 | 0 | 25 | 962 | 497 | 350 |
| 2968 | Fort Myers | Fort Myers | FL | 90.4% | 44,306 | 40,002 | 483 | 110 | 3,711 | 0 | 0 | 1276 | 784 | 615 |
| 2969 | Gainesville | Gainesville | FL | 96.7% | 7,480 | 6,009 | 294 | 45 | 1,131 | 1 | 0 | 874 | 379 | 155 |
| 2970 | Jacksonville | Jacksonville | FL | 87.2% | 26,196 | 23,586 | 509 | 58 | 2,043 | 0 | 0 | 663 | 384 | 329 |
| 2971 | Lakeland | Lakeland | FL | 85.3% | 58,809 | 54,138 | 843 | 105 | 3,723 | 0 | 0 | 968 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 91.4% | 26,291 | 20,810 | 602 | 268 | 4,611 | 0 | 0 | 1100 | 536 | 390 |
| 2973 | Miami South | Palmetto Bay | FL | 90.8% | 22,342 | 19,290 | 571 | 208 | 2,273 | 0 | 0 | 977 | 528 | 419 |
| 2974 | Ocala | Ocala | FL | 88.7% | 32,753 | 30,221 | 391 | 53 | 2,087 | 1 | 0 | 678 | 439 | 396 |
| 2975 | Orange County | Orlando | FL | 92.4% | 20,067 | 16,583 | 782 | 29 | 2,673 | 0 | 0 | 1019 | 506 | 442 |
| 2976 | Pensacola | Pensacola | FL | 81.3% | 71,396 | 67,464 | 535 | 138 | 3,258 | 1 | 0 | 1219 | 584 | 531 |
| 2977 | Seminole County | Lake Mary | FL | 85.8% | 40,920 | 37,542 | 546 | 60 | 2,772 | 0 | 0 | 712 | 432 | 399 |
| 2978 | St. Petersburg | St. Petersburg | FL | 94.0% | 19,397 | 16,480 | 406 | 57 | 2,454 | 0 | 0 | 843 | 465 | 381 |
| 2979 | Tampa | Tampa | FL | 85.4% | 39,154 | 36,014 | 592 | 80 | 2,468 | 0 | 0 | 638 | 357 | 339 |
| 2980 | West Palm Beach | West Palm Beach | FL | 88.7% | 39,178 | 35,593 | 611 | 64 | 2,910 | 0 | 0 | 1138 | 670 | 570 |
| 2981 | Columbus | Columbus | GA | 76.3% | 95,114 | 91,064 | 624 | 278 | 3,148 | 0 | 0 | 1089 | 672 | 647 |
| 2982 | Dekalb County | Atlanta | GA | 90.9% | 18,963 | 16,204 | 641 | 110 | 2,008 | 0 | 0 | 704 | 299 | 238 |
| 2983 | Douglasville | Douglasville | GA | 84.4% | 31,730 | 29,457 | 480 | 89 | 1,703 | 1 | 0 | 638 | 327 | 299 |
| 2984 | Gainesville, GA | Gainesville | GA | 89.2% | 37,523 | 34,500 | 509 | 52 | 2,462 | 0 | 0 | 641 | 447 | 350 |
| 2985 | Gwinnett County | Duluth | GA | 81.8% | 41,312 | 38,682 | 662 | 53 | 1,914 | 0 | 1 | 735 | 334 | 299 |
| 2986 | Macon | Macon | GA | 89.2% | 30,133 | 27,429 | 542 | 110 | 2,052 | 0 | 0 | 855 | 485 | 417 |
| 2987 | Savannah | Savannah | GA | 97.9% | 5,858 | 1,566 | 383 | 10 | 3,899 | 0 | 0 | 700 | 390 | 83 |
| 2988 | Baton Rouge | Baton Rouge | LA | 86.6% | 35,639 | 32,517 | 691 | 303 | 2,127 | 1 | 0 | 940 | 473 | 374 |
| 2989 | Jefferson Parish | Elmwood | LA | 93.1% | 18,044 | 15,159 | 735 | 179 | 1,970 | 1 | 0 | 1057 | 427 | 296 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,166 | 829 | 752 | 38 | 1,531 | 0 | 16 | 185 | 83 | 10 |
| 2991 | Shreveport | Shreveport | LA | 69.1% | 110,457 | 107,016 | 551 | 474 | 2,414 | 2 | 0 | 1150 | 636 | 588 |
| 2992 | Asheville | Asheville | NC | 91.3% | 38,435 | 34,307 | 382 | 133 | 3,612 | 1 | 0 | 1155 | 563 | 445 |
| 2993 | Charlotte | Charlotte | NC | 91.3% | 20,522 | 17,779 | 528 | 30 | 2,185 | 0 | 0 | 738 | 404 | 352 |

| 2994 | Durham | Durham | NC | 82.6% | 47,896 | 45,428 | 484 | 47 | 1,937 | 0 | 0 | 889 | 446 | 412 |
| 2995 | Fayetteville | Fayetteville | NC | 88.6% | 42,141 | 38,327 | 439 | 95 | 3,280 | 0 | 0 | 788 | 379 | 320 |
| 2996 | Greenville, NC | Greenville | NC | 86.1% | 55,077 | 51,595 | 501 | 214 | 2,476 | 0 | 291 | 1171 | 585 | 520 |
| 2997 | Raleigh | Raleigh | NC | 93.1% | 17,836 | 15,450 | 361 | 50 | 1,975 | 0 | 0 | 676 | 331 | 262 |
| 2998 | Winston-Salem | Winston-Salem | NC | 86.6% | 42,073 | 39,554 | 320 | 67 | 2,132 | 0 | 0 | 888 | 472 | 420 |
| 3105 | Flagstaff | Flagstaff | AZ | 89.6% | 23,876 | 21,404 | 233 | 220 | 2,013 | 5 | 1 | 576 | 328 | 290 |
| 3106 | Maricopa Central | Phoenix | AZ | 89.7% | 28,648 | 25,798 | 424 | 95 | 2,328 | 0 | 3 | 849 | 490 | 404 |
| 3107 | Maricopa South | Mesa | AZ | 94.0% | 15,600 | 12,581 | 588 | 73 | 2,350 | 0 | 8 | 535 | 320 | 265 |
| 3108 | Maricopa West | Glendale | AZ | 85.7% | 34,569 | 31,961 | 774 | 77 | 1,756 | 0 | 1 | 879 | 477 | 386 |
| 3109 | Tucson | Tucson | AZ | 88.3% | 50,752 | 45,220 | 840 | 365 | 4,326 | 1 | 0 | 1112 | 599 | 533 |
| 3110 | Window Rock | St. Michaels | AZ | 69.9% | 27,594 | 26,715 | 133 | 80 | 665 | 1 | 0 | 464 | 312 | 276 |
| 3154 | Aurora | Aurora | CO | 93.0% | 13,772 | 11,601 | 577 | 24 | 1,570 | 0 | 0 | 464 | 246 | 227 |
| 3155 | Colorado North | Longmont | CO | 96.4% | 10,209 | 7,153 | 628 | 89 | 2,290 | 0 | 49 | 751 | 268 | 144 |
| 3156 | Colorado Springs | Colorado Springs | CO | 82.6% | 56,869 | 53,781 | 455 | 386 | 2,236 | 9 | 2 | 826 | 480 | 469 |
| 3157 | Denver | Lakewood | CO | 94.7% | 11,451 | 8,906 | 508 | 11 | 2,017 | 0 | 9 | 244 | 155 | 129 |
| 3158 | Overland Park | Overland Park | KS | 95.4% | 8,715 | 7,269 | 276 | 22 | 1,145 | 0 | 3 | 485 | 184 | 131 |
| 3159 | Wichita | Wichita | KS | 98.7% | 4,194 | 2,066 | 355 | 27 | 1,510 | 0 | 236 | 454 | 187 | 66 |
| 3160 | Billings | Billings | MT | 85.2% | 39,929 | 37,470 | 296 | 267 | 1,892 | 1 | 3 | 1123 | 617 | 525 |
| 3162 | Bismarck | Bismarck | ND | 95.4% | 7,968 | 5,954 | 324 | 249 | 1,441 | 0 | 0 | 360 | 196 | 130 |
| 3163 | Lincoln | Lincoln | NE | 94.2% | 17,721 | 14,803 | 530 | 49 | 2,339 | 0 | 0 | 759 | 406 | 373 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 88.4% | 33,264 | 30,056 | 578 | 441 | 2,185 | 4 | 0 | 897 | 578 | 525 |
| 3165 | Las Cruces | Las Cruces | NM | 91.6% | 15,558 | 13,691 | 341 | 99 | 1,427 | 0 | 0 | 721 | 374 | 318 |
| 3166 | Cleveland Co. | Norman | OK | 92.2% | 23,848 | 21,042 | 305 | 267 | 2,225 | 0 | 9 | 613 | 328 | 284 |
| 3167 | Oklahoma County | Warr Acres | OK | 98.0% | 5,659 | 3,006 | 408 | 27 | 2,210 | 0 | 8 | 276 | 178 | 120 |
| 3168 | Tulsa | Tulsa | OK | 85.6% | 47,816 | 44,834 | 430 | 297 | 2,245 | 1 | 9 | 850 | 491 | 475 |
| 3169 | Sioux Falls | Sioux Falls | SD | 90.4% | 16,319 | 14,550 | 356 | 211 | 1,202 | 0 | 0 | 480 | 210 | 198 |
| 3170 | Arlington | Grand Prairie | TX | 96.7% | 4,982 | 3,538 | 307 | 19 | 1,117 | 0 | 1 | 444 | 214 | 159 |
| 3171 | Austin | Austin | TX | 97.8% | 5,861 | 3,522 | 442 | 57 | 1,711 | 0 | 129 | 833 | 363 | 162 |
| 3172 | Collin Co. | McKinney | TX | 97.2% | 6,939 | 5,111 | 445 | 60 | 1,321 | 1 | 1 | 470 | 274 | 186 |
| 3173 | Dallas | Duncanville | TX | 93.9% | 8,881 | 7,240 | 521 | 42 | 1,074 | 0 | 4 | 869 | 407 | 304 |
| 3174 | Dallas Co. NE | Richardson | TX | 94.2% | 8,475 | 6,686 | 386 | 38 | 1,363 | 2 | 0 | 730 | 330 | 219 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 93.3% | 13,316 | 11,005 | 292 | 44 | 1,975 | 0 | 0 | 481 | 343 | 237 |
| 3176 | Denton Co. | Denton | TX | 97.5% | 7,640 | 5,001 | 600 | 66 | 1,938 | 0 | 35 | 703 | 391 | 343 |
| 3177 | El Paso | El Paso | TX | 91.8% | 21,058 | 18,108 | 457 | 179 | 2,291 | 1 | 22 | 1007 | 473 | 374 |
| 3178 | Fort Bend Co. | Katy | TX | 85.8% | 47,987 | 44,351 | 858 | 333 | 2,389 | 3 | 53 | 1193 | 684 | 631 |
| 3179 | Fort Worth | Fort Worth | TX | 95.8% | 7,816 | 4,860 | 423 | 71 | 1,892 | 0 | 570 | 275 | 137 | 111 |
| 3180 | Harris Co. East | Houston | TX | 97.7% | 3,439 | 1,981 | 267 | 63 | 1,127 | 0 | 1 | 615 | 281 | 148 |
| 3181 | Harris Co. NE | Houston | TX | 97.7% | 3,473 | 1,113 | 1,449 | 16 | 894 | 1 | 0 | 543 | 265 | 111 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3182 | Harris Co. NW | Katy | TX | 98.4% | 2,236 | 687 | 562 | 2 | 985 | 0 | 0 | 367 | 182 | 38 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 93.3% | 22,064 | 17,547 | 1,937 | 335 | 2,243 | 2 | 0 | 945 | 556 | 443 |
| 3184 | Houston NW | Houston | TX | 97.8% | 3,220 | 1,463 | 819 | 11 | 919 | 0 | 8 | 351 | 190 | 106 |
| 3185 | Houston South | Houston | TX | 91.4% | 14,642 | 11,792 | 1,403 | 56 | 1,390 | 1 | 0 | 698 | 374 | 260 |
| 3186 | Houston West | Houston | TX | 98.4% | 2,717 | 1,452 | 220 | 52 | 930 | 1 | 62 | 726 | 380 | 111 |
| 3187 | Laredo | Laredo | TX | 91.8% | 27,529 | 24,055 | 578 | 291 | 2,604 | 1 | 0 | 1120 | 643 | 514 |
| 3188 | Lubbock | Lubbock | TX | 92.5% | 24,121 | 21,233 | 417 | 189 | 2,281 | 1 | 0 | 737 | 435 | 385 |
| 3189 | Montgomery Co. | Spring | TX | 88.6% | 38,478 | 34,714 | 841 | 419 | 2,497 | 1 | 6 | 1109 | 694 | 622 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,337 | 578 | 212 | 20 | 527 | 0 | 0 | 28 | 7 | 0 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,691 | 971 | 153 | 5 | 530 | 0 | 32 | 124 | 51 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.8% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 75 | 33 | 0 |
| 3193 | Tyler | Tyler | TX | 92.1% | 30,759 | 27,966 | 397 | 238 | 2,158 | 0 | 0 | 897 | 531 | 406 |
| 3194 | Waco | Waco | TX | 96.2% | 12,508 | 8,567 | 473 | 86 | 2,903 | 1 | 478 | 828 | 370 | 251 |
| 3195 | Williamson Co. | Leander | TX | 98.2% | 5,492 | 2,732 | 424 | 95 | 2,236 | 0 | 5 | 501 | 286 | 157 |
| 3196 | Orem | Orem | UT | 96.4% | 7,382 | 5,006 | 703 | 107 | 1,550 | 2 | 14 | 474 | 249 | 190 |
| 3197 | Salt Lake City | South Salt Lake | UT | 96.9% | 7,777 | 5,391 | 532 | 38 | 1,600 | 0 | 216 | 686 | 305 | 238 |
| 3198 | Casper | Casper | WY | 93.4% | 9,503 | 8,082 | 125 | 85 | 1,211 | 0 | 0 | 559 | 248 | 202 |
| 3255 | Honolulu | Honolulu | HI | 98.6% | 4,053 | 1,444 | 688 | 184 | 1,737 | 0 | 0 | 283 | 164 | 35 |
| 3256 | Boise | Boise | ID | 98.7% | 4,120 | 1,842 | 257 | 35 | 1,985 | 0 | 1 | 307 | 135 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 91.9% | 22,267 | 17,617 | 871 | 50 | 3,261 | 0 | 468 | 743 | 504 | 449 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 93.6% | 18,286 | 14,399 | 860 | 105 | 2,917 | 4 | 1 | 682 | 417 | 389 |
| 3259 | Eugene | Springfield | OR | 90.1% | 31,485 | 28,381 | 671 | 85 | 2,325 | 1 | 22 | 958 | 434 | 378 |
| 3260 | Portland | Portland | OR | 97.0% | 5,805 | 3,952 | 331 | 8 | 1,491 | 1 | 22 | 417 | 208 | 149 |
| 3261 | Salem | Salem | OR | 98.0% | 4,993 | 3,214 | 441 | 24 | 1,302 | 0 | 12 | 565 | 209 | 143 |
| 3263 | Bakersfield | Bakersfield | CA | 91.0% | 27,860 | 23,790 | 1,050 | 69 | 2,869 | 1 | 81 | 718 | 344 | 268 |
| 3264 | Chico | Chico | CA | 88.8% | 34,425 | 31,001 | 684 | 139 | 2,601 | 0 | 0 | 783 | 463 | 391 |
| 3265 | Concord | Concord | CA | 93.3% | 11,419 | 8,830 | 629 | 26 | 1,729 | 0 | 205 | 579 | 358 | 296 |
| 3266 | El Cajon | San Diego | CA | 95.8% | 5,699 | 4,006 | 586 | 45 | 1,061 | 0 | 1 | 361 | 172 | 120 |
| 3267 | Fullerton | Buena Park | CA | 97.1% | 5,131 | 2,893 | 708 | 24 | 1,503 | 0 | 3 | 596 | 301 | 131 |
| 3268 | Inglewood | Inglewood | CA | 93.2% | 20,246 | 16,368 | 1,166 | 23 | 2,635 | 0 | 54 | 736 | 375 | 289 |
| 3269 | Long Beach | Long Beach | CA | 96.5% | 6,982 | 4,543 | 887 | 19 | 1,533 | 0 | 0 | 603 | 299 | 230 |
| 3270 | Fresno | Fresno | CA | 94.5% | 13,180 | 9,925 | 957 | 27 | 2,051 | 0 | 220 | 640 | 344 | 315 |
| 3271 | Oakland | Oakland | CA | 94.8% | 8,157 | 5,805 | 1,025 | 18 | 1,309 | 0 | 0 | 406 | 258 | 232 |
| 3272 | Ontario | Upland | CA | 94.1% | 7,254 | 4,766 | 692 | 24 | 1,266 | 0 | 506 | 313 | 158 | 119 |
| 3273 | Palm Springs | Palm Springs | CA | 90.9% | 22,949 | 19,219 | 806 | 56 | 2,852 | 0 | 16 | 883 | 479 | 423 |
| 3274 | Pasadena | Pasadena | CA | 97.9% | 6,497 | 2,968 | 903 | 32 | 2,594 | 0 | 0 | 661 | 330 | 218 |
| 3275 | Pleasanton | San Ramon | CA | 97.4% | 3,025 | 1,696 | 412 | 4 | 913 | 0 | 0 | 268 | 129 | 80 |
| 3276 | Riverside | Riverside | CA | 91.9% | 12,140 | 9,788 | 899 | 13 | 1,301 | 0 | 139 | 493 | 278 | 226 |

| 3277 | Sacramento | Sacramento | CA | 96.5% | 6,460 | 4,618 | 571 | 15 | 1,256 | 0 | 0 | 422 | 259 | 167 |
| 3278 | San Bernardino | San Bernardino | CA | 93.4% | 13,868 | 10,675 | 821 | 58 | 2,314 | 0 | 0 | 607 | 310 | 253 |
| 3279 | San Diego | San Diego | CA | 95.6% | 7,304 | 5,304 | 585 | 123 | 1,292 | 0 | 0 | 449 | 248 | 201 |
| 3280 | San Francisco | San Francisco | CA | 95.8% | 6,981 | 4,800 | 436 | 6 | 1,736 | 0 | 3 | 482 | 284 | 233 |
| 3281 | San Jose | San Jose | CA | 94.3% | 10,150 | 7,495 | 1,124 | 134 | 1,397 | 0 | 0 | 697 | 337 | 246 |
| 3282 | San Mateo | Redwood City | CA | 96.6% | 4,386 | 1,416 | 1,825 | 5 | 906 | 0 | 234 | 303 | 159 | 56 |
| 3283 | Santa Ana | Santa Ana | CA | 97.2% | 5,766 | 3,149 | 682 | 15 | 1,920 | 0 | 0 | 593 | 269 | 103 |
| 3284 | Camarillo | Camarillo | CA | 93.8% | 12,874 | 10,326 | 870 | 55 | 1,623 | 0 | 0 | 487 | 304 | 225 |
| 3285 | Santa Clarita | Valencia | CA | 96.6% | 7,794 | 3,789 | 1,202 | 17 | 2,282 | 0 | 504 | 698 | 387 | 302 |
| 3286 | Santa Rosa | Rohnert Park | CA | 88.3% | 24,615 | 22,512 | 328 | 243 | 1,525 | 1 | 6 | 707 | 378 | 289 |
| 3287 | South Gate | Commerce | CA | 90.3% | 25,697 | 20,390 | 2,339 | 54 | 2,889 | 0 | 25 | 761 | 421 | 389 |
| 3288 | Stockton | Stockton | CA | 91.0% | 22,083 | 18,479 | 779 | 72 | 2,344 | 0 | 409 | 728 | 376 | 267 |
| 3289 | Sunnyvale | Sunnyvale | CA | 96.1% | 6,673 | 4,459 | 617 | 16 | 1,270 | 0 | 311 | 305 | 173 | 60 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.6% | 8,894 | 3,525 | 696 | 11 | 4,380 | 0 | 282 | 688 | 364 | 197 |
| 3291 | Vista | Carlsbad | CA | 97.4% | 3,737 | 2,157 | 367 | 18 | 1,168 | 0 | 27 | 185 | 99 | 66 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,510 | 767 | 723 | 11 | 1,009 | 0 | 0 | 232 | 71 | 8 |
| 3293 | Everett | Everett | WA | 97.6% | 6,401 | 4,170 | 325 | 40 | 1,581 | 0 | 285 | 478 | 297 | 156 |
| 3294 | Olympia | Olympia | WA | 98.1% | 4,865 | 2,553 | 464 | 26 | 1,730 | 0 | 92 | 525 | 275 | 156 |
| 3295 | Seattle | Seattle | WA | 98.3% | 3,561 | 2,006 | 326 | 19 | 1,210 | 0 | 0 | 282 | 88 | 23 |
| 3296 | Spokane | Spokane | WA | 92.7% | 22,405 | 17,660 | 1,481 | 145 | 2,966 | 1 | 152 | 794 | 396 | 373 |
| 3297 | Tacoma | Tacoma | WA | 98.0% | 3,560 | 2,034 | 374 | 31 | 1,111 | 0 | 10 | 658 | 290 | 158 |
| 3298 | Anchorage | Anchorage | AK | 96.2% | 6,862 | 4,605 | 256 | 345 | 1,463 | 3 | 190 | 617 | 310 | 226 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.7% | 6,252 | 4,369 | 319 | 10 | 1,554 | 0 | 0 | 588 | 268 | 181 |
| 2254 | Hartford | Hartford | CT | 97.1% | 6,665 | 4,710 | 381 | 17 | 1,557 | 0 | 0 | 729 | 344 | 166 |
| 2255 | New Haven | New Haven | CT | 94.9% | 9,119 | 7,179 | 341 | 42 | 1,557 | 0 | 0 | 425 | 274 | 198 |
| 2256 | Boston | Boston | MA | 89.7% | 21,847 | 18,403 | 783 | 22 | 2,639 | 0 | 0 | 421 | 386 | 318 |
| 2257 | Lawrence | Lawrence | MA | 91.8% | 10,293 | 9,004 | 239 | 44 | 1,006 | 0 | 0 | 514 | 256 | 200 |
| 2258 | Quincy | Quincy | MA | 95.6% | 4,448 | 3,319 | 214 | 3 | 912 | 0 | 0 | 272 | 111 | 76 |
| 2259 | East Bridgewater | East Bridgewater | MA | 91.4% | 26,198 | 22,454 | 417 | 129 | 3,198 | 0 | 0 | 951 | 618 | 504 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,198 | 1,704 | 382 | 21 | 1,091 | 0 | 0 | 741 | 204 | 1 |
| 2261 | Worcester | Worcester | MA | 95.6% | 12,740 | 9,870 | 495 | 49 | 2,323 | 2 | 1 | 1136 | 466 | 359 |
| 2262 | Gardiner | Gardiner | ME | 98.8% | 4,766 | 2,533 | 331 | 49 | 1,851 | 0 | 2 | 660 | 437 | 129 |
| 2263 | Concord | Concord | NH | 95.9% | 11,508 | 8,554 | 364 | 89 | 2,501 | 0 | 0 | 912 | 430 | 327 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 90.4% | 28,659 | 25,757 | 453 | 105 | 2,344 | 0 | 0 | 1248 | 730 | 476 |
| 2265 | Parsippany | Parsippany | NJ | 98.5% | 2,001 | 935 | 288 | 14 | 763 | 1 | 0 | 536 | 247 | 50 |
| 2266 | South Plainfield | South Plainfield | NJ | 92.8% | 9,683 | 8,133 | 467 | 19 | 1,063 | 0 | 1 | 767 | 348 | 149 |
| 2267 | Jersey City | Jersey City | NJ | 92.8% | 12,681 | 10,382 | 616 | 44 | 1,639 | 0 | 0 | 924 | 441 | 290 |
| 2268 | Newark | Newark | NJ | 88.5% | 18,050 | 14,897 | 1,361 | 58 | 1,733 | 1 | 0 | 821 | 416 | 292 |
| 2269 | Fairlawn | Fairlawn | NJ | 90.1% | 18,158 | 15,742 | 699 | 107 | 1,609 | 0 | 1 | 979 | 523 | 365 |
| 2270 | Toms River | Toms River | NJ | 94.6% | 15,005 | 12,231 | 610 | 63 | 2,101 | 0 | 0 | 1031 | 489 | 340 |
| 2271 | Trenton | Trenton | NJ | 96.8% | 5,056 | 3,339 | 515 | 24 | 1,177 | 0 | 1 | 648 | 297 | 145 |
| 2272 | Albany | Albany | NY | 93.9% | 25,459 | 21,706 | 533 | 173 | 3,047 | 0 | 0 | 1715 | 682 | 507 |
| 2273 | Bronx 1 | Bronx | NY | 90.5% | 13,524 | 10,853 | 828 | 26 | 1,817 | 0 | 0 | 939 | 450 | 272 |
| 2274 | Bronx 2 | Bronx | NY | 91.2% | 12,773 | 10,369 | 979 | 44 | 1,380 | 1 | 0 | 899 | 390 | 235 |
| 2275 | Melville | Melville | NY | 89.6% | 25,665 | 21,709 | 1,334 | 100 | 2,522 | 0 | 0 | 1301 | 686 | 505 |
| 2276 | Buffalo | Buffalo | NY | 94.5% | 11,033 | 8,808 | 367 | 24 | 1,833 | 0 | 1 | 846 | 335 | 236 |
| 2277 | Queens 1 | Long Island City | NY | 95.0% | 6,130 | 3,242 | 955 | 27 | 1,905 | 1 | 0 | 333 | 134 | 86 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 85.8% | 19,766 | 16,963 | 1,106 | 124 | 1,572 | 1 | 0 | 1643 | 781 | 442 |
| 2279 | Garden City | Garden City | NY | 94.2% | 10,060 | 7,497 | 1,197 | 27 | 1,339 | 0 | 0 | 894 | 401 | 242 |
| 2280 | Manhattan 1 | New York | NY | 93.4% | 12,428 | 9,562 | 655 | 46 | 2,165 | 0 | 0 | 770 | 353 | 270 |
| 2281 | Manhattan 2 | New York | NY | 92.9% | 20,930 | 15,370 | 751 | 53 | 4,756 | 0 | 0 | 1248 | 660 | 448 |
| 2282 | Pawling | Pawling | NY | 96.2% | 9,706 | 6,873 | 823 | 91 | 1,919 | 0 | 0 | 1302 | 610 | 490 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 90.0% | 19,265 | 15,220 | 1,343 | 88 | 2,614 | 0 | 0 | 1362 | 747 | 420 |
| 2284 | Queens 2 | Bayside | NY | 94.9% | 6,534 | 4,487 | 513 | 58 | 1,475 | 1 | 0 | 730 | 343 | 138 |
| 2285 | Queens 3 | Forest Hills | NY | 93.8% | 8,047 | 6,044 | 489 | 70 | 1,443 | 1 | 0 | 844 | 382 | 250 |
| 2286 | Peekskill | Peekskill | NY | 92.9% | 12,776 | 10,457 | 664 | 47 | 1,608 | 0 | 0 | 857 | 453 | 388 |
| 2287 | Rochester | Rochester | NY | 94.8% | 19,926 | 16,070 | 423 | 76 | 3,357 | 0 | 0 | 1416 | 610 | 371 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.2% | 5,776 | 3,247 | 658 | 29 | 1,841 | 1 | 0 | 849 | 415 | 214 |

| 2289 | Queens 4 | Jamaica | NY | 93.2% | 7,658 | 5,460 | 715 | 89 | 1,394 | 0 | 0 | 843 | 362 | 215 |
| 2290 | Staten Island | Staten Island | NY | 95.8% | 3,615 | 2,229 | 408 | 10 | 968 | 0 | 0 | 130 | 86 | 81 |
| 2291 | Syracuse | Syracuse | NY | 95.6% | 16,915 | 13,699 | 339 | 146 | 2,730 | 0 | 1 | 1112 | 461 | 294 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 89.5% | 16,698 | 13,088 | 1,471 | 56 | 2,083 | 0 | 0 | 762 | 404 | 339 |
| 2293 | Guaynabo | Guaynabo | PR | 97.0% | 14,314 | 7,194 | 1,186 | 2,367 | 3,529 | 38 | 0 | 1269 | 743 | 446 |
| 2294 | Caguas | Caguas | PR | 97.7% | 10,646 | 2,922 | 749 | 4,911 | 1,986 | 78 | 0 | 1002 | 605 | 333 |
| 2295 | Mayaguez | Mayaguez | PR | 97.9% | 11,007 | 995 | 1,142 | 6,848 | 1,961 | 61 | 0 | 112 | 68 | 54 |
| 2296 | Providence | Providence | RI | 94.9% | 10,990 | 8,899 | 336 | 34 | 1,721 | 0 | 0 | 882 | 422 | 313 |
| 2297 | Burlington | Burlington | VT | 98.0% | 3,512 | 2,195 | 140 | 44 | 1,133 | 0 | 0 | 667 | 269 | 125 |
| 2355 | Washington DC | Washington | DC | 89.4% | 18,935 | 15,895 | 607 | 46 | 2,372 | 0 | 15 | 872 | 445 | 385 |
| 2356 | Wilmington | Wilmington | DE | 90.5% | 18,987 | 16,745 | 481 | 18 | 1,697 | 0 | 46 | 945 | 476 | 392 |
| 2357 | Lexington | Lexington | KY | 88.6% | 53,522 | 48,464 | 630 | 946 | 3,481 | 1 | 0 | 1594 | 1022 | 797 |
| 2358 | Louisville | Louisville | KY | 86.4% | 47,701 | 44,074 | 616 | 115 | 2,677 | 0 | 219 | 942 | 523 | 490 |
| 2359 | Hanover | Hanover | MD | 91.9% | 21,701 | 17,568 | 1,560 | 47 | 2,525 | 1 | 0 | 1102 | 689 | 586 |
| 2360 | Baltimore | Baltimore | MD | 86.5% | 21,356 | 18,997 | 414 | 10 | 1,934 | 0 | 1 | 1025 | 543 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.5% | 6,224 | 3,862 | 707 | 8 | 1,647 | 0 | 0 | 708 | 344 | 97 |
| 2362 | Towson | Towson | MD | 93.5% | 19,156 | 14,753 | 1,182 | 21 | 3,182 | 0 | 18 | 1182 | 611 | 544 |
| 2363 | Akron | Akron | OH | 87.3% | 35,274 | 32,474 | 470 | 27 | 2,101 | 1 | 201 | 865 | 562 | 524 |
| 2364 | Mansfield | Mansfield | OH | 98.8% | 3,053 | 1,523 | 215 | 6 | 1,309 | 0 | 0 | 594 | 252 | 40 |
| 2365 | Cincinnati | Cincinnati | OH | 94.0% | 9,314 | 7,334 | 265 | 10 | 1,692 | 0 | 13 | 841 | 395 | 238 |
| 2366 | Cleveland | Cleveland | OH | 87.4% | 26,811 | 23,432 | 442 | 63 | 2,612 | 1 | 261 | 907 | 577 | 488 |
| 2367 | Columbus | Dublin | OH | 96.6% | 8,563 | 5,587 | 407 | 4 | 2,565 | 0 | 0 | 1169 | 514 | 339 |
| 2368 | Dayton | Dayton | OH | 96.2% | 9,235 | 7,272 | 370 | 28 | 1,564 | 1 | 0 | 697 | 351 | 250 |
| 2369 | Toledo | Toledo | OH | 90.8% | 29,357 | 26,127 | 370 | 39 | 2,762 | 0 | 59 | 1009 | 523 | 418 |
| 2370 | South Point | South Point | OH | 99.0% | 2,749 | 1,217 | 194 | 34 | 1,180 | 1 | 123 | 652 | 291 | 50 |
| 2371 | Allentown | Allentown | PA | 88.6% | 36,060 | 32,876 | 401 | 73 | 2,700 | 0 | 10 | 890 | 505 | 482 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.7% | 4,434 | 2,340 | 287 | 25 | 1,756 | 0 | 26 | 680 | 305 | 148 |
| 2373 | Harrisburg | Harrisburg | PA | 96.9% | 8,600 | 6,621 | 320 | 28 | 1,630 | 1 | 0 | 819 | 365 | 196 |
| 2374 | Norristown | Norristown | PA | 95.4% | 8,167 | 6,402 | 296 | 18 | 1,425 | 0 | 26 | 689 | 324 | 193 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 85.2% | 37,368 | 33,667 | 529 | 41 | 3,128 | 1 | 2 | 1310 | 708 | 558 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 83.5% | 26,405 | 24,248 | 491 | 23 | 1,643 | 0 | 0 | 888 | 512 | 388 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.8% | 8,965 | 6,806 | 329 | 8 | 1,791 | 0 | 31 | 627 | 344 | 237 |
| 2378 | Reading | Reading | PA | 92.1% | 17,956 | 16,300 | 370 | 36 | 1,250 | 0 | 0 | 412 | 267 | 202 |
| 2379 | State College | State College | PA | 98.4% | 5,630 | 3,524 | 227 | 31 | 1,848 | 0 | 0 | 910 | 393 | 178 |
| 2380 | Knoxville | Knoxville | TN | 97.8% | 7,835 | 5,441 | 313 | 33 | 1,983 | 0 | 65 | 753 | 367 | 208 |
| 2381 | Memphis | Memphis | TN | 86.3% | 33,176 | 30,210 | 667 | 29 | 2,149 | 1 | 120 | 1008 | 596 | 455 |
| 2382 | Nashville | Franklin | TN | 97.4% | 8,746 | 6,009 | 458 | 30 | 2,249 | 0 | 0 | 718 | 421 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 89.4% | 48,543 | 44,128 | 903 | 180 | 3,291 | 0 | 41 | 1432 | 862 | 733 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 95.5% | 5,550 | 3,905 | 436 | 9 | 1,199 | 0 | 1 | 379 | 164 | 134 |
| 2385 | Fairfax | Fairfax | VA | 98.4% | 1,724 | 901 | 306 | 20 | 497 | 0 | 0 | 173 | 68 | 4 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.7% | 36,409 | 33,788 | 730 | 85 | 1,803 | 1 | 2 | 1103 | 609 | 513 |
| 2387 | Virginia Beach | Virginia Beach | VA | 90.9% | 26,030 | 22,973 | 571 | 121 | 2,360 | 1 | 4 | 899 | 527 | 400 |
| 2388 | Richmond | Richmond | VA | 89.7% | 26,418 | 23,933 | 585 | 25 | 1,875 | 0 | 0 | 891 | 447 | 367 |
| 2389 | Roanoke | Roanoke | VA | 93.0% | 24,268 | 20,964 | 456 | 100 | 2,370 | 0 | 378 | 1268 | 621 | 549 |
| 2390 | Beckley | Beckley | WV | 99.0% | 4,986 | 1,234 | 452 | 172 | 3,128 | 0 | 0 | 878 | 397 | 45 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,814 | 1,284 | 475 | 106 | 1,602 | 0 | 347 | 781 | 523 | 74 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1355 | 731 | 512 |
| 2558 | Des Moines | Des Moines | IA | 89.0% | 56,552 | 51,577 | 906 | 103 | 3,684 | 0 | 282 | 2045 | 1151 | 908 |
| 2559 | Chicago Central | Chicago | IL | 90.2% | 24,932 | 20,376 | 984 | 29 | 3,542 | 1 | 0 | 1354 | 709 | 602 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.9% | 6,312 | 4,435 | 517 | 13 | 1,234 | 0 | 113 | 812 | 438 | 337 |
| 2561 | Chicago South | Chicago | IL | 92.5% | 12,928 | 9,769 | 882 | 16 | 2,260 | 0 | 1 | 718 | 469 | 362 |
| 2562 | Cook County NW | Schaumburg | IL | 95.8% | 5,747 | 3,996 | 496 | 30 | 1,221 | 0 | 4 | 442 | 305 | 238 |
| 2563 | Cook County South | Matteson | IL | 90.8% | 15,150 | 11,916 | 1,289 | 12 | 1,933 | 0 | 0 | 828 | 436 | 397 |
| 2564 | Dekalb | Dekalb | IL | 96.1% | 8,940 | 6,790 | 640 | 22 | 1,488 | 0 | 0 | 756 | 400 | 311 |
| 2565 | Oswego | Oswego | IL | 94.5% | 9,833 | 7,765 | 784 | 5 | 1,277 | 1 | 1 | 825 | 486 | 271 |
| 2566 | Peoria | Peoria | IL | 94.6% | 17,289 | 14,313 | 817 | 21 | 2,138 | 0 | 0 | 1037 | 490 | 348 |
| 2567 | Skokie | Skokie | IL | 95.0% | 6,215 | 4,462 | 397 | 33 | 1,323 | 0 | 0 | 774 | 351 | 237 |
| 2568 | Springfield | Springfield | IL | 89.9% | 33,136 | 30,110 | 755 | 137 | 2,174 | 0 | 0 | 1111 | 638 | 526 |
| 2569 | Evansville | Evansville | IN | 98.1% | 4,802 | 2,653 | 335 | 7 | 1,298 | 0 | 509 | 858 | 378 | 128 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.4% | 7,372 | 5,249 | 324 | 39 | 1,760 | 0 | 0 | 916 | 442 | 296 |
| 2571 | Indianapolis | Indianapolis | IN | 96.3% | 9,721 | 7,016 | 486 | 19 | 2,198 | 0 | 2 | 837 | 370 | 292 |
| 2572 | Lake County | Merrillville | IN | 96.5% | 11,014 | 8,253 | 591 | 28 | 2,129 | 0 | 13 | 889 | 391 | 273 |
| 2573 | Detroit | Detroit | MI | 88.1% | 40,392 | 35,581 | 1,771 | 85 | 2,943 | 0 | 12 | 1583 | 869 | 652 |
| 2574 | Lansing | Lansing | MI | 88.9% | 39,636 | 35,846 | 766 | 96 | 2,928 | 0 | 0 | 1469 | 671 | 541 |
| 2575 | Macomb County | Clinton Township | MI | 96.0% | 10,648 | 8,212 | 506 | 34 | 1,840 | 0 | 56 | 859 | 424 | 299 |
| 2576 | Traverse City | Traverse City | MI | 92.2% | 41,467 | 36,236 | 616 | 178 | 4,233 | 0 | 204 | 1910 | 982 | 776 |
| 2577 | Oakland County | Troy | MI | 95.2% | 8,006 | 6,232 | 360 | 10 | 1,319 | 0 | 85 | 479 | 241 | 218 |
| 2578 | Duluth | Duluth | MN | 94.0% | 22,873 | 19,604 | 607 | 85 | 2,575 | 0 | 2 | 1379 | 644 | 464 |
| 2579 | Minneapolis | Minneapolis | MN | 97.7% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 530 | 210 | 140 |
| 2580 | Rochester | Rochester | MN | 94.7% | 14,355 | 11,831 | 551 | 27 | 1,946 | 0 | 0 | 1296 | 509 | 299 |
| 2581 | Kansas City | Kansas City | MO | 96.8% | 14,074 | 9,927 | 601 | 47 | 3,368 | 0 | 131 | 997 | 428 | 340 |
| 2582 | Springfield | Springfield | MO | 93.8% | 32,234 | 27,979 | 628 | 113 | 3,493 | 0 | 21 | 1305 | 728 | 640 |
| 2583 | St. Louis | St. Louis | MO | 92.6% | 23,155 | 19,438 | 607 | 22 | 2,786 | 0 | 302 | 835 | 489 | 421 |
| 2584 | Eau Claire | Eau Claire | WI | 97.9% | 5,625 | 3,729 | 179 | 46 | 1,652 | 0 | 19 | 642 | 334 | 186 |
| 2585 | Green Bay | Green Bay | WI | 96.9% | 8,408 | 6,149 | 448 | 35 | 1,509 | 0 | 267 | 640 | 278 | 149 |
| 2586 | Madison | Madison | WI | 97.7% | 5,743 | 3,177 | 406 | 5 | 1,671 | 1 | 483 | 952 | 379 | 146 |

| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1056 | 563 | 495 |
|------|-----------|-----------|----|--------|--------|--------|-----|-----|-------|---|-----|------|-----|-----|
| 2901 | Gulfport | Gulfport | MS | 88.8% | 39,066 | 35,185 | 627 | 153 | 3,101 | 0 | 0 | 1186 | 735 | 643 |
| 2902 | Jackson | Jackson | MS | 79.0% | 71,479 | 64,656 | 727 | 397 | 5,694 | 5 | 0 | 974 | 596 | 556 |
| 2904 | Birmingham | Birmingham | AL | 77.3% | 89,978 | 85,437 | 832 | 399 | 3,309 | 1 | 0 | 966 | 658 | 639 |
| 2905 | Huntsville | Huntsville | AL | 81.2% | 66,101 | 62,719 | 770 | 308 | 2,304 | 0 | 0 | 968 | 606 | 541 |
| 2906 | Mobile | Mobile | AL | 78.4% | 81,749 | 77,727 | 790 | 279 | 2,952 | 1 | 0 | 1034 | 607 | 507 |
| 2907 | Charleston | North Charleston | SC | 82.0% | 87,457 | 83,665 | 591 | 121 | 3,079 | 1 | 0 | 1280 | 744 | 708 |
| 2908 | Columbia | Columbia | SC | 83.1% | 58,051 | 54,480 | 578 | 69 | 2,924 | 0 | 0 | 926 | 539 | 513 |
| 2909 | Greenville, SC | Greenville | SC | 89.4% | 40,505 | 37,353 | 531 | 76 | 2,544 | 0 | 1 | 1029 | 592 | 540 |
| 2910 | Atlanta | Atlanta | GA | 85.1% | 35,424 | 32,258 | 596 | 40 | 2,530 | 0 | 0 | 788 | 438 | 393 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 90.8% | 22,753 | 19,782 | 592 | 84 | 2,294 | 1 | 0 | 998 | 579 | 490 |
| 2967 | Fort Lauderdale | Margate | FL | 91.4% | 24,935 | 21,841 | 502 | 98 | 2,494 | 0 | 0 | 982 | 613 | 415 |
| 2968 | Fort Myers | Fort Myers | FL | 89.0% | 50,464 | 46,077 | 505 | 110 | 3,772 | 0 | 0 | 1281 | 891 | 722 |
| 2969 | Gainesville | Gainesville | FL | 96.1% | 8,970 | 7,435 | 306 | 46 | 1,182 | 1 | 0 | 877 | 446 | 226 |
| 2970 | Jacksonville | Jacksonville | FL | 85.8% | 29,183 | 26,411 | 533 | 59 | 2,180 | 0 | 0 | 695 | 440 | 393 |
| 2971 | Lakeland | Lakeland | FL | 84.1% | 63,543 | 58,915 | 862 | 106 | 3,660 | 0 | 0 | 1011 | 709 | 699 |
| 2972 | Miami North | Miami Lakes | FL | 90.2% | 29,979 | 24,472 | 618 | 268 | 4,620 | 1 | 0 | 1117 | 660 | 475 |
| 2973 | Miami South | Palmetto Bay | FL | 89.6% | 25,292 | 22,154 | 591 | 210 | 2,337 | 0 | 0 | 984 | 636 | 491 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 706 | 523 | 480 |
| 2975 | Orange County | Orlando | FL | 91.0% | 23,790 | 20,162 | 806 | 30 | 2,711 | 0 | 0 | 1012 | 665 | 610 |
| 2976 | Pensacola | Pensacola | FL | 79.6% | 77,579 | 73,396 | 568 | 140 | 3,474 | 1 | 0 | 1215 | 677 | 597 |
| 2977 | Seminole County | Lake Mary | FL | 84.6% | 44,495 | 41,086 | 562 | 60 | 2,787 | 0 | 0 | 718 | 489 | 459 |
| 2978 | St. Petersburg | St. Petersburg | FL | 92.6% | 23,631 | 20,614 | 428 | 58 | 2,531 | 0 | 0 | 880 | 563 | 470 |
| 2979 | Tampa | Tampa | FL | 84.2% | 42,469 | 39,118 | 612 | 80 | 2,659 | 0 | 0 | 661 | 469 | 440 |
| 2980 | West Palm Beach | West Palm Beach | FL | 87.1% | 44,583 | 40,907 | 629 | 66 | 2,981 | 0 | 0 | 1108 | 816 | 678 |
| 2981 | Columbus | Columbus | GA | 74.3% | 103,050 | 98,877 | 650 | 278 | 3,245 | 0 | 0 | 1092 | 748 | 726 |
| 2982 | Dekalb County | Atlanta | GA | 89.3% | 22,249 | 19,318 | 664 | 111 | 2,156 | 0 | 0 | 796 | 437 | 370 |
| 2983 | Douglasville | Douglasville | GA | 82.8% | 35,065 | 32,686 | 494 | 90 | 1,794 | 1 | 0 | 642 | 408 | 364 |
| 2984 | Gainesville, GA | Gainesville | GA | 88.0% | 41,674 | 38,557 | 533 | 52 | 2,532 | 0 | 0 | 756 | 568 | 535 |
| 2985 | Gwinnett County | Duluth | GA | 80.1% | 45,026 | 42,284 | 685 | 53 | 2,002 | 1 | 1 | 762 | 392 | 370 |
| 2986 | Macon | Macon | GA | 87.5% | 34,914 | 32,346 | 554 | 112 | 1,902 | 0 | 0 | 872 | 609 | 508 |
| 2987 | Savannah | Savannah | GA | 98.0% | 5,606 | 2,812 | 389 | 13 | 2,392 | 0 | 0 | 731 | 481 | 226 |
| 2988 | Baton Rouge | Baton Rouge | LA | 85.2% | 39,506 | 36,329 | 697 | 308 | 2,171 | 1 | 0 | 964 | 538 | 385 |
| 2989 | Jefferson Parish | Elmwood | LA | 91.2% | 23,054 | 20,129 | 755 | 179 | 1,990 | 1 | 0 | 1076 | 528 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,089 | 829 | 752 | 39 | 1,453 | 0 | 16 | 190 | 87 | 3 |
| 2991 | Shreveport | Shreveport | LA | 67.2% | 117,112 | 113,626 | 571 | 479 | 2,434 | 2 | 0 | 1210 | 769 | 696 |
| 2992 | Asheville | Asheville | NC | 90.4% | 42,526 | 38,399 | 390 | 134 | 3,602 | 1 | 0 | 1274 | 737 | 591 |
| 2993 | Charlotte | Charlotte | NC | 90.3% | 22,703 | 19,834 | 538 | 30 | 2,301 | 0 | 0 | 774 | 467 | 395 |

| 2994 | Durham | Durham | NC | 81.3% | 51,583 | 49,123 | 498 | 47 | 1,915 | 0 | 0 | 890 | 518 | 487 |
| 2995 | Fayetteville | Fayetteville | NC | 87.4% | 46,505 | 42,694 | 447 | 95 | 3,269 | 0 | 0 | 930 | 571 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 84.3% | 61,923 | 58,532 | 517 | 215 | 2,454 | 0 | 205 | 1183 | 695 | 641 |
| 2997 | Raleigh | Raleigh | NC | 92.2% | 20,148 | 17,619 | 374 | 51 | 2,104 | 0 | 0 | 695 | 404 | 324 |
| 2998 | Winston-Salem | Winston-Salem | NC | 85.5% | 45,587 | 43,052 | 332 | 67 | 2,136 | 0 | 0 | 906 | 550 | 498 |
| 3105 | Flagstaff | Flagstaff | AZ | 88.3% | 26,764 | 24,298 | 239 | 221 | 2,000 | 5 | 1 | 580 | 349 | 307 |
| 3106 | Maricopa Central | Phoenix | AZ | 88.0% | 33,345 | 30,437 | 443 | 95 | 2,367 | 0 | 3 | 842 | 510 | 435 |
| 3107 | Maricopa South | Mesa | AZ | 92.9% | 18,373 | 15,271 | 600 | 74 | 2,420 | 0 | 8 | 576 | 395 | 330 |
| 3108 | Maricopa West | Glendale | AZ | 83.8% | 38,962 | 36,329 | 785 | 78 | 1,769 | 0 | 1 | 814 | 515 | 432 |
| 3109 | Tucson | Tucson | AZ | 86.9% | 56,956 | 51,704 | 861 | 366 | 4,024 | 1 | 0 | 1094 | 690 | 638 |
| 3110 | Window Rock | St. Michaels | AZ | 68.3% | 29,095 | 28,212 | 136 | 82 | 664 | 1 | 0 | 475 | 347 | 285 |
| 3154 | Aurora | Aurora | CO | 91.9% | 15,773 | 13,645 | 592 | 24 | 1,512 | 0 | 0 | 498 | 298 | 283 |
| 3155 | Colorado North | Longmont | CO | 96.0% | 11,217 | 8,118 | 640 | 89 | 2,321 | 0 | 49 | 881 | 365 | 207 |
| 3156 | Colorado Springs | Colorado Springs | CO | 80.8% | 62,437 | 59,342 | 469 | 410 | 2,206 | 8 | 2 | 808 | 538 | 522 |
| 3157 | Denver | Lakewood | CO | 93.7% | 13,451 | 10,929 | 520 | 12 | 1,981 | 0 | 9 | 270 | 225 | 207 |
| 3158 | Overland Park | Overland Park | KS | 94.7% | 10,004 | 8,553 | 287 | 27 | 1,134 | 0 | 3 | 503 | 222 | 153 |
| 3159 | Wichita | Wichita | KS | 98.5% | 4,633 | 2,524 | 376 | 27 | 1,470 | 0 | 236 | 489 | 240 | 74 |
| 3160 | Billings | Billings | MT | 83.4% | 44,610 | 42,154 | 310 | 268 | 1,874 | 1 | 3 | 1146 | 724 | 594 |
| 3162 | Bismarck | Bismarck | ND | 94.7% | 9,234 | 7,225 | 339 | 249 | 1,421 | 0 | 0 | 377 | 241 | 158 |
| 3163 | Lincoln | Lincoln | NE | 93.1% | 21,229 | 18,246 | 562 | 49 | 2,372 | 0 | 0 | 826 | 502 | 449 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 86.9% | 37,527 | 34,234 | 611 | 453 | 2,223 | 6 | 0 | 906 | 589 | 530 |
| 3165 | Las Cruces | Las Cruces | NM | 92.0% | 14,800 | 12,944 | 359 | 99 | 1,398 | 0 | 0 | 733 | 450 | 338 |
| 3166 | Cleveland Co. | Norman | OK | 91.3% | 26,638 | 23,835 | 322 | 269 | 2,202 | 1 | 9 | 624 | 392 | 347 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.5% | 6,995 | 4,234 | 445 | 28 | 2,280 | 0 | 8 | 332 | 263 | 190 |
| 3168 | Tulsa | Tulsa | OK | 83.6% | 54,400 | 51,374 | 455 | 300 | 2,262 | 0 | 9 | 850 | 547 | 527 |
| 3169 | Sioux Falls | Sioux Falls | SD | 89.2% | 18,342 | 16,525 | 397 | 211 | 1,209 | 0 | 0 | 486 | 259 | 247 |
| 3170 | Arlington | Grand Prairie | TX | 95.8% | 6,343 | 4,789 | 323 | 19 | 1,211 | 0 | 1 | 455 | 257 | 216 |
| 3171 | Austin | Austin | TX | 97.3% | 7,075 | 4,685 | 464 | 58 | 1,738 | 1 | 129 | 832 | 398 | 207 |
| 3172 | Collin Co. | McKinney | TX | 96.2% | 9,458 | 7,590 | 471 | 62 | 1,333 | 1 | 1 | 517 | 359 | 239 |
| 3173 | Dallas | Duncanville | TX | 92.8% | 10,429 | 8,754 | 527 | 42 | 1,102 | 0 | 4 | 877 | 469 | 286 |
| 3174 | Dallas Co. NE | Richardson | TX | 92.9% | 10,394 | 8,524 | 395 | 38 | 1,435 | 2 | 0 | 735 | 365 | 230 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 91.4% | 17,127 | 14,653 | 316 | 44 | 2,114 | 0 | 0 | 562 | 413 | 342 |
| 3176 | Denton Co. | Denton | TX | 96.9% | 9,446 | 6,589 | 689 | 66 | 2,066 | 1 | 35 | 708 | 476 | 420 |
| 3177 | El Paso | El Paso | TX | 90.3% | 24,970 | 21,911 | 477 | 179 | 2,380 | 1 | 22 | 1019 | 574 | 456 |
| 3178 | Fort Bend Co. | Katy | TX | 83.9% | 54,407 | 50,718 | 912 | 333 | 2,387 | 4 | 53 | 1183 | 791 | 719 |
| 3179 | Fort Worth | Fort Worth | TX | 95.1% | 9,161 | 6,073 | 443 | 71 | 2,004 | 0 | 570 | 271 | 162 | 147 |
| 3180 | Harris Co. East | Houston | TX | 96.8% | 4,704 | 3,051 | 283 | 65 | 1,303 | 1 | 1 | 645 | 363 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 97.1% | 4,396 | 1,973 | 1,457 | 17 | 949 | 0 | 0 | 547 | 319 | 190 |

| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,270 | 687 | 562 | 2 | 1,019 | 0 | 0 | 361 | 217 | 29 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 91.8% | 27,067 | 22,116 | 2,311 | 338 | 2,300 | 2 | 0 | 939 | 636 | 530 |
| 3184 | Houston NW | Houston | TX | 97.3% | 4,027 | 2,185 | 828 | 11 | 995 | 0 | 8 | 350 | 213 | 120 |
| 3185 | Houston South | Houston | TX | 90.0% | 17,016 | 14,078 | 1,436 | 59 | 1,443 | 0 | 0 | 692 | 428 | 305 |
| 3186 | Houston West | Houston | TX | 97.7% | 3,956 | 2,594 | 244 | 55 | 1,001 | 0 | 62 | 745 | 479 | 202 |
| 3187 | Laredo | Laredo | TX | 89.9% | 33,861 | 30,314 | 611 | 309 | 2,627 | 0 | 0 | 1107 | 762 | 652 |
| 3188 | Lubbock | Lubbock | TX | 91.1% | 28,474 | 25,533 | 440 | 190 | 2,310 | 1 | 0 | 740 | 506 | 458 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1008 | 751 | 698 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,351 | 607 | 213 | 20 | 511 | 0 | 0 | 90 | 29 | 5 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 180 | 107 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 65 | 32 | 0 |
| 3193 | Tyler | Tyler | TX | 91.0% | 34,941 | 32,143 | 420 | 239 | 2,139 | 0 | 0 | 966 | 655 | 530 |
| 3194 | Waco | Waco | TX | 95.6% | 14,224 | 10,137 | 502 | 86 | 3,020 | 1 | 478 | 896 | 476 | 333 |
| 3195 | Williamson Co. | Leander | TX | 97.8% | 6,973 | 3,892 | 448 | 97 | 2,531 | 0 | 5 | 521 | 351 | 211 |
| 3196 | Orem | Orem | UT | 95.5% | 9,072 | 6,690 | 729 | 107 | 1,531 | 1 | 14 | 482 | 308 | 225 |
| 3197 | Salt Lake City | South Salt Lake | UT | 96.0% | 9,923 | 7,497 | 558 | 39 | 1,612 | 1 | 216 | 696 | 364 | 278 |
| 3198 | Casper | Casper | WY | 91.9% | 11,604 | 10,167 | 125 | 86 | 1,226 | 0 | 0 | 568 | 305 | 255 |
| 3255 | Honolulu | Honolulu | HI | 98.4% | 4,466 | 1,588 | 705 | 188 | 1,984 | 1 | 0 | 294 | 188 | 58 |
| 3256 | Boise | Boise | ID | 98.7% | 4,059 | 1,845 | 257 | 37 | 1,919 | 0 | 1 | 307 | 154 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 90.3% | 26,513 | 21,751 | 891 | 50 | 3,353 | 0 | 468 | 765 | 513 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 92.5% | 21,350 | 17,371 | 874 | 106 | 2,995 | 3 | 1 | 694 | 449 | 410 |
| 3259 | Eugene | Springfield | OR | 89.3% | 33,788 | 30,633 | 708 | 87 | 2,337 | 1 | 22 | 946 | 455 | 413 |
| 3260 | Portland | Portland | OR | 96.5% | 6,683 | 4,810 | 346 | 8 | 1,496 | 1 | 22 | 446 | 240 | 184 |
| 3261 | Salem | Salem | OR | 97.7% | 5,579 | 3,768 | 467 | 25 | 1,307 | 0 | 12 | 564 | 243 | 176 |
| 3263 | Bakersfield | Bakersfield | CA | 90.0% | 30,750 | 26,684 | 1,079 | 70 | 2,836 | 1 | 80 | 697 | 398 | 346 |
| 3264 | Chico | Chico | CA | 87.4% | 38,528 | 35,095 | 716 | 139 | 2,577 | 1 | 0 | 747 | 502 | 426 |
| 3265 | Concord | Concord | CA | 92.1% | 13,541 | 10,891 | 657 | 26 | 1,762 | 0 | 205 | 553 | 354 | 307 |
| 3266 | El Cajon | San Diego | CA | 95.1% | 6,573 | 4,864 | 611 | 46 | 1,051 | 0 | 1 | 368 | 205 | 147 |
| 3267 | Fullerton | Buena Park | CA | 96.7% | 5,841 | 3,510 | 724 | 25 | 1,579 | 0 | 3 | 591 | 346 | 136 |
| 3268 | Inglewood | Inglewood | CA | 92.4% | 22,677 | 18,802 | 1,190 | 26 | 2,604 | 1 | 54 | 901 | 507 | 369 |
| 3269 | Long Beach | Long Beach | CA | 96.0% | 7,973 | 5,519 | 910 | 20 | 1,524 | 0 | 0 | 704 | 375 | 219 |
| 3270 | Fresno | Fresno | CA | 93.5% | 15,447 | 12,105 | 988 | 28 | 2,106 | 0 | 220 | 658 | 393 | 379 |
| 3271 | Oakland | Oakland | CA | 93.5% | 10,050 | 7,701 | 1,054 | 19 | 1,276 | 0 | 0 | 466 | 329 | 283 |
| 3272 | Ontario | Upland | CA | 93.2% | 8,313 | 5,779 | 700 | 26 | 1,302 | 0 | 506 | 347 | 218 | 175 |
| 3273 | Palm Springs | Palm Springs | CA | 89.6% | 26,278 | 22,519 | 830 | 57 | 2,856 | 0 | 16 | 830 | 509 | 444 |
| 3274 | Pasadena | Pasadena | CA | 97.4% | 7,827 | 4,195 | 951 | 34 | 2,647 | 0 | 0 | 713 | 402 | 304 |
| 3275 | Pleasanton | San Ramon | CA | 97.0% | 3,409 | 2,064 | 425 | 4 | 916 | 0 | 0 | 278 | 166 | 106 |
| 3276 | Riverside | Riverside | CA | 90.7% | 13,842 | 11,449 | 921 | 13 | 1,320 | 0 | 139 | 507 | 320 | 255 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 95.9% | 7,591 | 5,706 | 582 | 15 | 1,288 | 0 | 0 | 428 | 282 | 183 |
| 3278 | San Bernardino | San Bernardino | CA | 92.5% | 15,831 | 12,542 | 839 | 60 | 2,390 | 0 | 0 | 597 | 364 | 301 |
| 3279 | San Diego | San Diego | CA | 94.7% | 8,879 | 6,743 | 625 | 124 | 1,387 | 0 | 0 | 420 | 254 | 202 |
| 3280 | San Francisco | San Francisco | CA | 95.1% | 8,172 | 5,982 | 444 | 9 | 1,734 | 0 | 3 | 489 | 306 | 250 |
| 3281 | San Jose | San Jose | CA | 93.5% | 11,509 | 8,832 | 1,159 | 134 | 1,384 | 0 | 0 | 703 | 425 | 310 |
| 3282 | San Mateo | Redwood City | CA | 96.4% | 4,706 | 1,733 | 1,838 | 5 | 896 | 0 | 234 | 249 | 172 | 86 |
| 3283 | Santa Ana | Santa Ana | CA | 96.9% | 6,392 | 3,851 | 695 | 16 | 1,830 | 0 | 0 | 676 | 370 | 141 |
| 3284 | Camarillo | Camarillo | CA | 93.0% | 14,413 | 11,856 | 889 | 55 | 1,613 | 0 | 0 | 502 | 303 | 230 |
| 3285 | Santa Clarita | Valencia | CA | 96.1% | 8,961 | 4,848 | 1,217 | 18 | 2,374 | 0 | 504 | 720 | 479 | 372 |
| 3286 | Santa Rosa | Rohnert Park | CA | 87.1% | 27,068 | 24,939 | 343 | 249 | 1,530 | 1 | 6 | 711 | 443 | 339 |
| 3287 | South Gate | Commerce | CA | 89.1% | 28,777 | 23,411 | 2,385 | 54 | 2,902 | 0 | 25 | 694 | 437 | 381 |
| 3288 | Stockton | Stockton | CA | 89.8% | 24,957 | 21,380 | 792 | 72 | 2,304 | 0 | 409 | 715 | 422 | 292 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.7% | 7,302 | 5,050 | 647 | 16 | 1,278 | 0 | 311 | 305 | 204 | 82 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.2% | 10,142 | 4,484 | 716 | 12 | 4,648 | 0 | 282 | 754 | 504 | 303 |
| 3291 | Vista | Carlsbad | CA | 97.0% | 4,279 | 2,628 | 388 | 18 | 1,218 | 0 | 27 | 184 | 131 | 72 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,486 | 774 | 729 | 11 | 972 | 0 | 0 | 302 | 130 | 10 |
| 3293 | Everett | Everett | WA | 97.4% | 6,859 | 4,667 | 330 | 42 | 1,535 | 0 | 285 | 481 | 313 | 148 |
| 3294 | Olympia | Olympia | WA | 98.0% | 5,074 | 2,850 | 472 | 26 | 1,634 | 0 | 92 | 542 | 298 | 173 |
| 3295 | Seattle | Seattle | WA | 98.2% | 3,703 | 2,187 | 336 | 19 | 1,161 | 0 | 0 | 322 | 114 | 0 |
| 3296 | Spokane | Spokane | WA | 91.4% | 26,287 | 21,737 | 1,489 | 146 | 2,762 | 1 | 152 | 773 | 419 | 404 |
| 3297 | Tacoma | Tacoma | WA | 97.4% | 4,584 | 2,987 | 401 | 37 | 1,149 | 0 | 10 | 658 | 287 | 160 |
| 3298 | Anchorage | Anchorage | AK | 95.6% | 8,044 | 5,735 | 266 | 351 | 1,496 | 6 | 190 | 620 | 313 | 221 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.3% | 6,958 | 4,984 | 330 | 9 | 1,635 | 0 | 0 | 615 | 297 | 189 |
| 2254 | Hartford | Hartford | CT | 96.6% | 7,865 | 5,859 | 399 | 15 | 1,592 | 0 | 0 | 741 | 374 | 186 |
| 2255 | New Haven | New Haven | CT | 93.9% | 10,954 | 8,973 | 354 | 41 | 1,586 | 0 | 0 | 583 | 354 | 228 |
| 2256 | Boston | Boston | MA | 87.8% | 25,706 | 22,251 | 801 | 23 | 2,631 | 0 | 0 | 797 | 467 | 407 |
| 2257 | Lawrence | Lawrence | MA | 90.4% | 11,940 | 10,608 | 250 | 44 | 1,038 | 0 | 0 | 501 | 263 | 208 |
| 2258 | Quincy | Quincy | MA | 94.9% | 5,207 | 4,067 | 222 | 3 | 915 | 0 | 0 | 291 | 137 | 98 |
| 2259 | East Bridgewater | East Bridgewater | MA | 90.6% | 28,481 | 24,613 | 461 | 125 | 3,282 | 0 | 0 | 972 | 652 | 515 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,225 | 1,708 | 382 | 22 | 1,113 | 0 | 0 | 748 | 208 | 7 |
| 2261 | Worcester | Worcester | MA | 94.8% | 14,974 | 12,015 | 514 | 50 | 2,392 | 2 | 1 | 1151 | 472 | 389 |
| 2262 | Gardiner | Gardiner | ME | 98.5% | 6,171 | 3,731 | 388 | 49 | 2,002 | 0 | 1 | 732 | 487 | 259 |
| 2263 | Concord | Concord | NH | 94.9% | 14,381 | 11,207 | 416 | 87 | 2,671 | 0 | 0 | 961 | 456 | 349 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 88.2% | 34,949 | 31,455 | 471 | 105 | 2,918 | 0 | 0 | 1253 | 749 | 510 |
| 2265 | Parsippany | Parsippany | NJ | 98.4% | 2,229 | 1,058 | 288 | 15 | 868 | 0 | 0 | 542 | 263 | 57 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.9% | 10,931 | 9,262 | 486 | 23 | 1,159 | 0 | 1 | 790 | 345 | 173 |
| 2267 | Jersey City | Jersey City | NJ | 91.7% | 14,731 | 12,381 | 631 | 41 | 1,678 | 0 | 0 | 927 | 469 | 321 |
| 2268 | Newark | Newark | NJ | 87.7% | 19,217 | 15,953 | 1,420 | 55 | 1,789 | 0 | 0 | 822 | 440 | 290 |
| 2269 | Fairlawn | Fairlawn | NJ | 88.4% | 21,206 | 18,717 | 729 | 107 | 1,652 | 0 | 1 | 998 | 547 | 412 |
| 2270 | Toms River | Toms River | NJ | 93.5% | 17,920 | 14,948 | 640 | 62 | 2,270 | 0 | 0 | 1059 | 512 | 369 |
| 2271 | Trenton | Trenton | NJ | 96.2% | 5,971 | 4,158 | 529 | 23 | 1,260 | 0 | 1 | 690 | 330 | 167 |
| 2272 | Albany | Albany | NY | 92.8% | 29,935 | 26,066 | 563 | 175 | 3,131 | 0 | 0 | 1740 | 721 | 558 |
| 2273 | Bronx 1 | Bronx | NY | 88.7% | 16,017 | 13,284 | 871 | 23 | 1,839 | 0 | 0 | 945 | 474 | 269 |
| 2274 | Bronx 2 | Bronx | NY | 89.7% | 14,956 | 12,498 | 1,003 | 42 | 1,413 | 0 | 0 | 914 | 413 | 229 |
| 2275 | Melville | Melville | NY | 88.1% | 29,185 | 25,169 | 1,387 | 98 | 2,531 | 0 | 0 | 1323 | 704 | 557 |
| 2276 | Buffalo | Buffalo | NY | 93.7% | 12,653 | 10,375 | 384 | 19 | 1,874 | 0 | 1 | 860 | 341 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 94.7% | 6,419 | 3,737 | 962 | 22 | 1,697 | 1 | 0 | 331 | 141 | 87 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 83.7% | 22,762 | 19,906 | 1,153 | 126 | 1,577 | 0 | 0 | 1626 | 753 | 450 |
| 2279 | Garden City | Garden City | NY | 93.3% | 11,608 | 8,900 | 1,237 | 26 | 1,445 | 0 | 0 | 901 | 372 | 249 |
| 2280 | Manhattan 1 | New York | NY | 92.3% | 14,484 | 11,593 | 687 | 48 | 2,156 | 0 | 0 | 777 | 359 | 280 |
| 2281 | Manhattan 2 | New York | NY | 91.3% | 25,555 | 19,701 | 761 | 50 | 5,043 | 0 | 0 | 1268 | 657 | 462 |
| 2282 | Pawling | Pawling | NY | 95.5% | 11,549 | 8,525 | 943 | 87 | 1,994 | 0 | 0 | 1324 | 622 | 380 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 88.1% | 23,002 | 18,789 | 1,401 | 84 | 2,728 | 0 | 0 | 1364 | 768 | 426 |
| 2284 | Queens 2 | Bayside | NY | 93.9% | 7,941 | 5,846 | 531 | 60 | 1,503 | 1 | 0 | 735 | 350 | 134 |
| 2285 | Queens 3 | Forest Hills | NY | 92.3% | 10,002 | 7,953 | 499 | 72 | 1,477 | 1 | 0 | 861 | 395 | 294 |
| 2286 | Peekskill | Peekskill | NY | 91.5% | 15,310 | 12,943 | 697 | 43 | 1,627 | 0 | 0 | 848 | 447 | 386 |
| 2287 | Rochester | Rochester | NY | 94.2% | 22,489 | 18,414 | 457 | 75 | 3,543 | 0 | 0 | 1433 | 661 | 455 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.6% | 6,782 | 4,098 | 689 | 28 | 1,966 | 1 | 0 | 853 | 430 | 244 |

| 2289 | Queens 4 | Jamaica | NY | 91.9% | 9,171 | 6,926 | 736 | 87 | 1,422 | 0 | 0 | 837 | 371 | 203 |
|------|----------|---------|-----|-------|-------|-------|-----|-----|-------|----|----|------|------|-----|
| 2290 | Staten Island | Staten Island | NY | 95.0% | 4,300 | 2,855 | 427 | 8 | 1,010 | 0 | 0 | 611 | 218 | 116 |
| 2291 | Syracuse | Syracuse | NY | 95.1% | 18,796 | 15,339 | 351 | 145 | 2,960 | 0 | 1 | 1112 | 488 | 285 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 88.0% | 19,073 | 15,372 | 1,502 | 50 | 2,148 | 1 | 0 | 768 | 414 | 320 |
| 2293 | Guaynabo | Guaynabo | PR | 96.3% | 17,530 | 9,729 | 1,216 | 2,646 | 3,910 | 29 | 0 | 1302 | 798 | 571 |
| 2294 | Caguas | Caguas | PR | 97.4% | 11,796 | 3,712 | 756 | 5,386 | 1,865 | 77 | 0 | 1046 | 625 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.7% | 11,804 | 1,236 | 1,145 | 7,239 | 2,116 | 68 | 0 | 203 | 155 | 142 |
| 2296 | Providence | Providence | RI | 93.8% | 13,375 | 11,241 | 345 | 33 | 1,755 | 1 | 0 | 891 | 440 | 290 |
| 2297 | Burlington | Burlington | VT | 97.6% | 4,274 | 2,875 | 145 | 48 | 1,206 | 0 | 0 | 674 | 289 | 152 |
| 2355 | Washington DC | Washington | DC | 87.8% | 21,857 | 18,823 | 624 | 46 | 2,353 | 1 | 10 | 810 | 429 | 367 |
| 2356 | Wilmington | Wilmington | DE | 88.9% | 22,235 | 19,990 | 493 | 18 | 1,688 | 0 | 46 | 917 | 475 | 379 |
| 2357 | Lexington | Lexington | KY | 86.9% | 61,493 | 56,362 | 677 | 945 | 3,508 | 1 | 0 | 1616 | 1076 | 938 |
| 2358 | Louisville | Louisville | KY | 85.5% | 50,928 | 47,318 | 631 | 115 | 2,656 | 0 | 208 | 945 | 521 | 477 |
| 2359 | Hanover | Hanover | MD | 90.3% | 25,941 | 21,683 | 1,619 | 45 | 2,593 | 1 | 0 | 1088 | 698 | 613 |
| 2360 | Baltimore | Baltimore | MD | 84.6% | 24,263 | 21,875 | 433 | 10 | 1,944 | 0 | 1 | 1020 | 571 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.1% | 7,170 | 4,691 | 730 | 7 | 1,742 | 0 | 0 | 868 | 414 | 206 |
| 2362 | Towson | Towson | MD | 92.4% | 22,182 | 17,563 | 1,274 | 21 | 3,306 | 0 | 18 | 1152 | 643 | 584 |
| 2363 | Akron | Akron | OH | 85.6% | 39,742 | 36,892 | 487 | 29 | 2,132 | 1 | 201 | 882 | 553 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,282 | 1,663 | 218 | 4 | 1,397 | 0 | 0 | 600 | 272 | 75 |
| 2365 | Cincinnati | Cincinnati | OH | 93.0% | 10,969 | 8,877 | 278 | 9 | 1,792 | 0 | 13 | 839 | 419 | 272 |
| 2366 | Cleveland | Cleveland | OH | 85.4% | 31,168 | 27,836 | 457 | 66 | 2,629 | 0 | 180 | 920 | 570 | 507 |
| 2367 | Columbus | Dublin | OH | 95.9% | 10,320 | 7,191 | 424 | 4 | 2,701 | 0 | 0 | 1186 | 580 | 399 |
| 2368 | Dayton | Dayton | OH | 95.5% | 10,852 | 8,814 | 393 | 28 | 1,617 | 0 | 0 | 703 | 363 | 274 |
| 2369 | Toledo | Toledo | OH | 89.7% | 32,785 | 29,455 | 379 | 38 | 2,854 | 0 | 59 | 1009 | 570 | 467 |
| 2370 | South Point | South Point | OH | 98.8% | 3,146 | 1,497 | 208 | 53 | 1,265 | 0 | 123 | 676 | 332 | 74 |
| 2371 | Allentown | Allentown | PA | 87.2% | 40,605 | 37,418 | 410 | 72 | 2,695 | 0 | 10 | 902 | 517 | 505 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.4% | 5,320 | 3,114 | 302 | 26 | 1,852 | 0 | 26 | 695 | 323 | 163 |
| 2373 | Harrisburg | Harrisburg | PA | 96.4% | 9,839 | 7,709 | 337 | 30 | 1,763 | 0 | 0 | 837 | 366 | 232 |
| 2374 | Norristown | Norristown | PA | 94.7% | 9,413 | 7,633 | 309 | 18 | 1,427 | 0 | 26 | 695 | 327 | 209 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 83.3% | 42,223 | 38,524 | 543 | 41 | 3,112 | 1 | 2 | 1359 | 766 | 534 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 81.6% | 29,440 | 27,274 | 498 | 24 | 1,644 | 0 | 0 | 940 | 533 | 421 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.0% | 10,817 | 8,605 | 351 | 7 | 1,823 | 0 | 31 | 637 | 369 | 270 |
| 2378 | Reading | Reading | PA | 91.3% | 19,819 | 18,063 | 385 | 36 | 1,334 | 1 | 0 | 435 | 288 | 223 |
| 2379 | State College | State College | PA | 98.0% | 6,862 | 4,596 | 251 | 33 | 1,982 | 0 | 0 | 943 | 461 | 212 |
| 2380 | Knoxville | Knoxville | TN | 97.5% | 8,823 | 6,293 | 335 | 35 | 2,094 | 1 | 65 | 762 | 377 | 232 |
| 2381 | Memphis | Memphis | TN | 85.3% | 35,602 | 32,543 | 694 | 32 | 2,212 | 1 | 120 | 1015 | 618 | 462 |
| 2382 | Nashville | Franklin | TN | 97.0% | 10,066 | 7,259 | 466 | 30 | 2,311 | 0 | 0 | 759 | 417 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 88.5% | 52,604 | 48,076 | 959 | 180 | 3,348 | 0 | 41 | 1472 | 921 | 792 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 94.7% | 6,447 | 4,751 | 450 | 10 | 1,234 | 1 | 1 | 383 | 174 | 144 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,745 | 900 | 306 | 20 | 519 | 0 | 0 | 214 | 80 | 7 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.5% | 36,834 | 34,264 | 747 | 83 | 1,756 | 2 | 2 | 1106 | 615 | 512 |
| 2387 | Virginia Beach | Virginia Beach | VA | 89.7% | 29,629 | 26,518 | 596 | 127 | 2,383 | 1 | 4 | 892 | 526 | 413 |
| 2388 | Richmond | Richmond | VA | 88.4% | 29,654 | 27,064 | 608 | 25 | 1,957 | 0 | 0 | 915 | 487 | 410 |
| 2389 | Roanoke | Roanoke | VA | 91.9% | 27,923 | 24,509 | 473 | 100 | 2,463 | 0 | 378 | 1288 | 680 | 578 |
| 2390 | Beckley | Beckley | WV | 99.0% | 5,280 | 1,300 | 479 | 172 | 3,329 | 0 | 0 | 878 | 406 | 63 |
| 2556 | Fayetteville | Fayetteville | AR | 98.9% | 4,135 | 1,555 | 485 | 104 | 1,644 | 0 | 347 | 763 | 530 | 131 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1361 | 759 | 506 |
| 2558 | Des Moines | Des Moines | IA | 87.3% | 64,963 | 59,982 | 943 | 104 | 3,652 | 0 | 282 | 2059 | 1164 | 973 |
| 2559 | Chicago Central | Chicago | IL | 89.5% | 26,711 | 22,154 | 1,002 | 28 | 3,526 | 1 | 0 | 1351 | 702 | 594 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.4% | 6,959 | 5,033 | 532 | 11 | 1,270 | 0 | 113 | 811 | 443 | 368 |
| 2561 | Chicago South | Chicago | IL | 91.7% | 14,249 | 11,037 | 896 | 15 | 2,300 | 0 | 1 | 877 | 480 | 379 |
| 2562 | Cook County NW | Schaumburg | IL | 95.4% | 6,320 | 4,517 | 506 | 29 | 1,263 | 1 | 4 | 444 | 310 | 250 |
| 2563 | Cook County South | Matteson | IL | 90.0% | 16,502 | 13,234 | 1,304 | 13 | 1,951 | 0 | 0 | 829 | 423 | 396 |
| 2564 | Dekalb | Dekalb | IL | 95.7% | 9,833 | 7,622 | 665 | 20 | 1,526 | 0 | 0 | 765 | 403 | 304 |
| 2565 | Oswego | Oswego | IL | 94.0% | 10,753 | 8,633 | 803 | 5 | 1,310 | 1 | 1 | 815 | 498 | 315 |
| 2566 | Peoria | Peoria | IL | 94.0% | 19,111 | 16,074 | 843 | 23 | 2,171 | 0 | 0 | 1046 | 535 | 403 |
| 2567 | Skokie | Skokie | IL | 94.9% | 6,225 | 4,450 | 403 | 35 | 1,337 | 0 | 0 | 751 | 362 | 260 |
| 2568 | Springfield | Springfield | IL | 88.8% | 36,944 | 33,850 | 794 | 136 | 2,164 | 0 | 0 | 1105 | 668 | 592 |
| 2569 | Evansville | Evansville | IN | 97.9% | 5,522 | 3,269 | 377 | 7 | 1,360 | 0 | 509 | 877 | 391 | 183 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.8% | 8,965 | 6,732 | 349 | 38 | 1,846 | 0 | 0 | 943 | 469 | 354 |
| 2571 | Indianapolis | Indianapolis | IN | 95.4% | 12,012 | 9,185 | 502 | 19 | 2,304 | 0 | 2 | 854 | 400 | 326 |
| 2572 | Lake County | Merrillville | IN | 96.0% | 12,356 | 9,484 | 621 | 25 | 2,213 | 0 | 13 | 942 | 428 | 292 |
| 2573 | Detroit | Detroit | MI | 86.6% | 45,731 | 40,888 | 1,809 | 86 | 2,945 | 0 | 3 | 1600 | 876 | 684 |
| 2574 | Lansing | Lansing | MI | 87.3% | 45,449 | 41,633 | 791 | 96 | 2,929 | 0 | 0 | 1462 | 710 | 591 |
| 2575 | Macomb County | Clinton Township | MI | 95.8% | 11,054 | 8,548 | 523 | 32 | 1,895 | 0 | 56 | 862 | 453 | 321 |
| 2576 | Traverse City | Traverse City | MI | 90.7% | 49,342 | 43,974 | 649 | 178 | 4,337 | 0 | 204 | 1946 | 1093 | 894 |
| 2577 | Oakland County | Troy | MI | 94.6% | 9,065 | 7,272 | 377 | 10 | 1,353 | 0 | 53 | 482 | 252 | 220 |
| 2578 | Duluth | Duluth | MN | 93.4% | 25,489 | 22,019 | 705 | 83 | 2,680 | 0 | 2 | 1382 | 712 | 519 |
| 2579 | Minneapolis | Minneapolis | MN | 97.7% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 533 | 212 | 138 |
| 2580 | Rochester | Rochester | MN | 94.0% | 16,176 | 13,593 | 564 | 25 | 1,994 | 0 | 0 | 1292 | 535 | 341 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,042 | 10,782 | 622 | 47 | 3,460 | 0 | 131 | 1008 | 435 | 385 |
| 2582 | Springfield | Springfield | MO | 93.2% | 35,383 | 31,062 | 660 | 114 | 3,528 | 0 | 19 | 1323 | 775 | 690 |
| 2583 | St. Louis | St. Louis | MO | 91.7% | 25,920 | 22,145 | 642 | 21 | 2,810 | 0 | 302 | 827 | 500 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 97.6% | 6,334 | 4,264 | 225 | 46 | 1,780 | 0 | 19 | 666 | 380 | 245 |
| 2585 | Green Bay | Green Bay | WI | 96.7% | 9,085 | 6,751 | 458 | 35 | 1,572 | 0 | 269 | 670 | 306 | 170 |
| 2586 | Madison | Madison | WI | 97.5% | 6,245 | 3,593 | 422 | 5 | 1,743 | 1 | 481 | 969 | 422 | 192 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1049 | 602 | 521 |
| 2901 | Gulfport | Gulfport | MS | 87.6% | 42,955 | 38,890 | 679 | 153 | 3,233 | 0 | 0 | 1185 | 753 | 668 |
| 2902 | Jackson | Jackson | MS | 77.7% | 74,962 | 70,969 | 780 | 432 | 2,777 | 4 | 0 | 965 | 615 | 560 |
| 2904 | Birmingham | Birmingham | AL | 75.4% | 97,446 | 92,817 | 879 | 399 | 3,350 | 1 | 0 | 963 | 667 | 655 |
| 2905 | Huntsville | Huntsville | AL | 80.3% | 69,177 | 65,785 | 788 | 307 | 2,297 | 0 | 0 | 984 | 600 | 536 |
| 2906 | Mobile | Mobile | AL | 77.0% | 86,888 | 82,761 | 837 | 277 | 3,012 | 1 | 0 | 1034 | 666 | 568 |
| 2907 | Charleston | North Charleston | SC | 80.1% | 96,710 | 92,925 | 619 | 120 | 3,045 | 1 | 0 | 1291 | 799 | 769 |
| 2908 | Columbia | Columbia | SC | 81.4% | 63,764 | 60,041 | 624 | 68 | 3,031 | 0 | 0 | 945 | 601 | 568 |
| 2909 | Greenville, SC | Greenville | SC | 87.8% | 46,394 | 43,163 | 558 | 77 | 2,595 | 0 | 1 | 1066 | 652 | 608 |
| 2910 | Atlanta | Atlanta | GA | 83.2% | 40,028 | 36,819 | 607 | 40 | 2,562 | 0 | 0 | 804 | 493 | 422 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 89.0% | 27,249 | 24,120 | 611 | 84 | 2,433 | 1 | 0 | 995 | 624 | 497 |
| 2967 | Fort Lauderdale | Margate | FL | 89.6% | 30,121 | 26,881 | 523 | 100 | 2,616 | 1 | 0 | 984 | 625 | 467 |
| 2968 | Fort Myers | Fort Myers | FL | 87.4% | 58,159 | 53,599 | 531 | 111 | 3,918 | 0 | 0 | 1292 | 920 | 760 |
| 2969 | Gainesville | Gainesville | FL | 95.1% | 11,228 | 9,621 | 328 | 47 | 1,231 | 1 | 0 | 878 | 468 | 302 |
| 2970 | Jacksonville | Jacksonville | FL | 84.1% | 32,616 | 29,852 | 550 | 58 | 2,156 | 0 | 0 | 706 | 463 | 407 |
| 2971 | Lakeland | Lakeland | FL | 82.5% | 69,735 | 65,018 | 898 | 106 | 3,713 | 0 | 0 | 1027 | 720 | 701 |
| 2972 | Miami North | Miami Lakes | FL | 88.6% | 34,567 | 28,694 | 636 | 272 | 4,964 | 1 | 0 | 1147 | 704 | 503 |
| 2973 | Miami South | Palmetto Bay | FL | 88.6% | 27,688 | 24,492 | 610 | 211 | 2,375 | 0 | 0 | 977 | 653 | 516 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 818 | 584 | 486 |
| 2975 | Orange County | Orlando | FL | 89.0% | 29,240 | 25,608 | 831 | 28 | 2,773 | 0 | 0 | 1008 | 659 | 588 |
| 2976 | Pensacola | Pensacola | FL | 77.9% | 83,973 | 79,481 | 604 | 142 | 3,745 | 1 | 0 | 1228 | 694 | 646 |
| 2977 | Seminole County | Lake Mary | FL | 83.3% | 48,229 | 44,749 | 580 | 59 | 2,841 | 0 | 0 | 716 | 493 | 466 |
| 2978 | St. Petersburg | St. Petersburg | FL | 91.2% | 28,050 | 24,965 | 441 | 57 | 2,587 | 0 | 0 | 890 | 591 | 435 |
| 2979 | Tampa | Tampa | FL | 82.7% | 46,447 | 43,017 | 626 | 76 | 2,728 | 0 | 0 | 688 | 510 | 467 |
| 2980 | West Palm Beach | West Palm Beach | FL | 85.4% | 50,626 | 46,933 | 651 | 65 | 2,977 | 0 | 0 | 1142 | 840 | 710 |
| 2981 | Columbus | Columbus | GA | 72.3% | 110,836 | 106,991 | 676 | 278 | 2,891 | 0 | 0 | 1100 | 779 | 764 |
| 2982 | Dekalb County | Atlanta | GA | 87.5% | 25,921 | 22,833 | 687 | 113 | 2,287 | 1 | 0 | 835 | 476 | 397 |
| 2983 | Douglasville | Douglasville | GA | 81.1% | 38,366 | 35,945 | 510 | 89 | 1,821 | 1 | 0 | 655 | 411 | 377 |
| 2984 | Gainesville, GA | Gainesville | GA | 86.5% | 46,795 | 43,696 | 563 | 53 | 2,483 | 0 | 0 | 800 | 601 | 566 |
| 2985 | Gwinnett County | Duluth | GA | 78.4% | 48,948 | 46,115 | 703 | 53 | 2,075 | 1 | 1 | 768 | 424 | 411 |
| 2986 | Macon | Macon | GA | 85.7% | 39,711 | 37,095 | 575 | 112 | 1,929 | 0 | 0 | 880 | 622 | 542 |
| 2987 | Savannah | Savannah | GA | 97.2% | 8,032 | 4,935 | 408 | 18 | 2,670 | 1 | 0 | 763 | 525 | 340 |
| 2988 | Baton Rouge | Baton Rouge | LA | 83.7% | 43,466 | 40,222 | 719 | 315 | 2,210 | 0 | 0 | 950 | 570 | 425 |
| 2989 | Jefferson Parish | Elmwood | LA | 89.2% | 28,011 | 25,003 | 774 | 188 | 2,046 | 0 | 0 | 1071 | 555 | 402 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,316 | 830 | 752 | 39 | 1,678 | 1 | 16 | 244 | 126 | 2 |
| 2991 | Shreveport | Shreveport | LA | 65.1% | 124,603 | 121,117 | 594 | 489 | 2,401 | 2 | 0 | 1214 | 823 | 775 |
| 2992 | Asheville | Asheville | NC | 89.0% | 48,630 | 44,455 | 399 | 133 | 3,642 | 1 | 0 | 1305 | 814 | 713 |
| 2993 | Charlotte | Charlotte | NC | 88.4% | 27,223 | 24,225 | 546 | 30 | 2,422 | 0 | 0 | 774 | 525 | 480 |

| 2994 | Durham | Durham | NC | 79.6% | 56,232 | 53,788 | 511 | 46 | 1,887 | 0 | 0 | 875 | 525 | 491 |
|------|--------|--------|----|-------|--------|--------|-----|----|-------|---|---|-----|-----|-----|
| 2995 | Fayetteville | Fayetteville | NC | 85.7% | 52,793 | 48,827 | 467 | 95 | 3,404 | 0 | 0 | 972 | 645 | 592 |
| 2996 | Greenville, NC | Greenville | NC | 82.4% | 69,699 | 66,542 | 524 | 218 | 2,392 | 0 | 23 | 1153 | 753 | 712 |
| 2997 | Raleigh | Raleigh | NC | 90.7% | 23,847 | 21,216 | 386 | 50 | 2,195 | 0 | 0 | 700 | 463 | 368 |
| 2998 | Winston-Salem | Winston-Salem | NC | 84.1% | 49,969 | 47,350 | 347 | 69 | 2,203 | 0 | 0 | 907 | 575 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 87.3% | 29,107 | 26,634 | 244 | 220 | 2,003 | 5 | 1 | 571 | 339 | 301 |
| 3106 | Maricopa Central | Phoenix | AZ | 86.8% | 36,866 | 33,884 | 459 | 98 | 2,421 | 1 | 3 | 856 | 520 | 466 |
| 3107 | Maricopa South | Mesa | AZ | 91.8% | 21,421 | 18,210 | 622 | 72 | 2,509 | 0 | 8 | 672 | 478 | 361 |
| 3108 | Maricopa West | Glendale | AZ | 82.0% | 43,311 | 40,643 | 816 | 79 | 1,772 | 0 | 1 | 763 | 490 | 422 |
| 3109 | Tucson | Tucson | AZ | 85.6% | 62,384 | 57,044 | 889 | 367 | 4,084 | 0 | 0 | 1102 | 700 | 643 |
| 3110 | Window Rock | St. Michaels | AZ | 66.7% | 30,488 | 29,602 | 139 | 83 | 663 | 1 | 0 | 464 | 353 | 278 |
| 3154 | Aurora | Aurora | CO | 91.0% | 17,643 | 15,495 | 600 | 23 | 1,525 | 0 | 0 | 546 | 328 | 314 |
| 3155 | Colorado North | Longmont | CO | 95.7% | 12,232 | 9,019 | 649 | 89 | 2,425 | 1 | 49 | 903 | 396 | 242 |
| 3156 | Colorado Springs | Colorado Springs | CO | 78.9% | 68,627 | 65,523 | 492 | 421 | 2,181 | 8 | 2 | 837 | 527 | 510 |
| 3157 | Denver | Lakewood | CO | 93.2% | 14,601 | 12,014 | 532 | 11 | 2,035 | 0 | 9 | 296 | 226 | 192 |
| 3158 | Overland Park | Overland Park | KS | 94.2% | 10,948 | 9,457 | 297 | 28 | 1,163 | 0 | 3 | 504 | 234 | 144 |
| 3159 | Wichita | Wichita | KS | 98.3% | 5,245 | 3,056 | 395 | 27 | 1,531 | 0 | 236 | 493 | 261 | 87 |
| 3160 | Billings | Billings | MT | 81.8% | 48,965 | 46,507 | 330 | 271 | 1,854 | 0 | 3 | 1145 | 730 | 616 |
| 3162 | Bismarck | Bismarck | ND | 94.0% | 10,509 | 8,438 | 354 | 253 | 1,463 | 1 | 0 | 425 | 255 | 177 |
| 3163 | Lincoln | Lincoln | NE | 92.1% | 24,277 | 21,200 | 575 | 53 | 2,449 | 0 | 0 | 857 | 535 | 473 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 85.3% | 42,047 | 38,652 | 645 | 471 | 2,275 | 4 | 0 | 909 | 603 | 559 |
| 3165 | Las Cruces | Las Cruces | NM | 91.2% | 16,431 | 14,534 | 379 | 101 | 1,417 | 0 | 0 | 763 | 504 | 389 |
| 3166 | Cleveland Co. | Norman | OK | 90.1% | 30,196 | 27,341 | 333 | 269 | 2,243 | 1 | 9 | 631 | 435 | 389 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.0% | 8,443 | 5,474 | 517 | 28 | 2,416 | 0 | 8 | 366 | 300 | 235 |
| 3168 | Tulsa | Tulsa | OK | 82.2% | 59,098 | 56,064 | 472 | 302 | 2,251 | 0 | 9 | 859 | 503 | 491 |
| 3169 | Sioux Falls | Sioux Falls | SD | 88.0% | 20,266 | 18,448 | 420 | 212 | 1,186 | 0 | 0 | 487 | 281 | 264 |
| 3170 | Arlington | Grand Prairie | TX | 94.9% | 7,607 | 5,958 | 337 | 19 | 1,292 | 0 | 1 | 456 | 278 | 240 |
| 3171 | Austin | Austin | TX | 96.8% | 8,391 | 5,912 | 497 | 60 | 1,860 | 0 | 62 | 861 | 407 | 234 |
| 3172 | Collin Co. | McKinney | TX | 95.5% | 11,200 | 9,244 | 498 | 63 | 1,394 | 0 | 1 | 536 | 382 | 291 |
| 3173 | Dallas | Duncanville | TX | 91.5% | 12,347 | 10,547 | 547 | 40 | 1,209 | 0 | 4 | 875 | 491 | 350 |
| 3174 | Dallas Co. NE | Richardson | TX | 91.8% | 11,983 | 9,989 | 408 | 39 | 1,546 | 1 | 0 | 735 | 414 | 228 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 89.7% | 20,359 | 17,746 | 340 | 44 | 2,229 | 0 | 0 | 557 | 403 | 313 |
| 3176 | Denton Co. | Denton | TX | 96.3% | 11,203 | 8,131 | 770 | 67 | 2,199 | 1 | 35 | 714 | 505 | 466 |
| 3177 | El Paso | El Paso | TX | 89.0% | 28,308 | 25,110 | 498 | 178 | 2,521 | 1 | 0 | 1027 | 604 | 493 |
| 3178 | Fort Bend Co. | Katy | TX | 82.1% | 60,473 | 56,757 | 952 | 340 | 2,368 | 3 | 53 | 1182 | 829 | 761 |
| 3179 | Fort Worth | Fort Worth | TX | 94.5% | 10,233 | 7,035 | 479 | 71 | 2,078 | 0 | 570 | 277 | 164 | 146 |
| 3180 | Harris Co. East | Houston | TX | 96.0% | 5,889 | 3,967 | 297 | 64 | 1,559 | 1 | 1 | 635 | 348 | 260 |
| 3181 | Harris Co. NE | Houston | TX | 96.7% | 4,998 | 2,518 | 1,462 | 16 | 1,002 | 0 | 0 | 551 | 336 | 222 |

| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,350 | 694 | 562 | 2 | 1,092 | 0 | 0 | 427 | 272 | 40 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 90.2% | 32,242 | 26,769 | 2,757 | 338 | 2,376 | 2 | 0 | 930 | 662 | 586 |
| 3184 | Houston NW | Houston | TX | 96.6% | 4,953 | 3,019 | 844 | 12 | 1,070 | 0 | 8 | 349 | 244 | 133 |
| 3185 | Houston South | Houston | TX | 89.0% | 18,651 | 15,629 | 1,466 | 59 | 1,497 | 0 | 0 | 694 | 446 | 179 |
| 3186 | Houston West | Houston | TX | 96.7% | 5,695 | 4,119 | 263 | 57 | 1,194 | 0 | 62 | 723 | 467 | 244 |
| 3187 | Laredo | Laredo | TX | 87.9% | 40,588 | 36,953 | 650 | 312 | 2,673 | 0 | 0 | 1134 | 757 | 648 |
| 3188 | Lubbock | Lubbock | TX | 89.7% | 33,035 | 30,036 | 475 | 192 | 2,332 | 0 | 0 | 790 | 549 | 509 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1045 | 787 | 654 |
| 3190 | San Antonio East | San Antonio | TX | 98.6% | 1,692 | 860 | 221 | 26 | 585 | 0 | 0 | 458 | 210 | 68 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 172 | 108 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,414 | 545 | 220 | 4 | 645 | 0 | 0 | 14 | 0 | 0 |
| 3193 | Tyler | Tyler | TX | 89.7% | 39,825 | 36,937 | 454 | 238 | 2,196 | 0 | 0 | 976 | 706 | 595 |
| 3194 | Waco | Waco | TX | 95.6% | 14,312 | 10,909 | 533 | 85 | 2,477 | 1 | 307 | 908 | 510 | 320 |
| 3195 | Williamson Co. | Leander | TX | 97.5% | 7,825 | 5,021 | 477 | 97 | 2,226 | 0 | 4 | 563 | 395 | 256 |
| 3196 | Orem | Orem | UT | 94.7% | 10,752 | 8,297 | 754 | 108 | 1,578 | 1 | 14 | 503 | 305 | 240 |
| 3197 | Salt Lake City | South Salt Lake | UT | 95.2% | 11,901 | 9,336 | 596 | 39 | 1,713 | 1 | 216 | 723 | 380 | 285 |
| 3198 | Casper | Casper | WY | 90.7% | 13,304 | 11,836 | 127 | 91 | 1,249 | 1 | 0 | 581 | 350 | 306 |
| 3255 | Honolulu | Honolulu | HI | 98.2% | 5,220 | 1,857 | 724 | 203 | 2,435 | 1 | 0 | 305 | 192 | 88 |
| 3256 | Boise | Boise | ID | 98.7% | 4,198 | 1,847 | 257 | 36 | 2,057 | 0 | 1 | 313 | 153 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 89.3% | 29,279 | 24,397 | 910 | 51 | 3,453 | 0 | 468 | 673 | 462 | 398 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 91.6% | 23,925 | 19,811 | 893 | 105 | 3,113 | 2 | 1 | 671 | 446 | 402 |
| 3259 | Eugene | Springfield | OR | 88.7% | 35,839 | 32,623 | 735 | 87 | 2,372 | 0 | 22 | 951 | 450 | 410 |
| 3260 | Portland | Portland | OR | 96.1% | 7,384 | 5,448 | 361 | 9 | 1,543 | 1 | 22 | 466 | 236 | 181 |
| 3261 | Salem | Salem | OR | 97.5% | 6,089 | 4,269 | 476 | 24 | 1,308 | 0 | 12 | 632 | 250 | 189 |
| 3263 | Bakersfield | Bakersfield | CA | 89.4% | 32,571 | 28,402 | 1,111 | 73 | 2,904 | 1 | 80 | 676 | 344 | 319 |
| 3264 | Chico | Chico | CA | 86.2% | 42,232 | 38,795 | 743 | 140 | 2,554 | 0 | 0 | 744 | 540 | 457 |
| 3265 | Concord | Concord | CA | 91.4% | 14,651 | 12,251 | 678 | 26 | 1,491 | 0 | 205 | 479 | 325 | 300 |
| 3266 | El Cajon | San Diego | CA | 94.6% | 7,212 | 5,445 | 642 | 45 | 1,079 | 0 | 1 | 408 | 186 | 127 |
| 3267 | Fullerton | Buena Park | CA | 96.4% | 6,309 | 3,870 | 750 | 24 | 1,662 | 0 | 3 | 673 | 298 | 124 |
| 3268 | Inglewood | Inglewood | CA | 91.9% | 24,079 | 20,160 | 1,212 | 24 | 2,628 | 1 | 54 | 909 | 513 | 382 |
| 3269 | Long Beach | Long Beach | CA | 95.6% | 8,826 | 6,275 | 943 | 20 | 1,588 | 0 | 0 | 706 | 397 | 270 |
| 3270 | Fresno | Fresno | CA | 93.1% | 16,476 | 13,072 | 1,014 | 29 | 2,141 | 0 | 220 | 663 | 373 | 356 |
| 3271 | Oakland | Oakland | CA | 92.8% | 11,133 | 8,716 | 1,085 | 18 | 1,314 | 0 | 0 | 470 | 295 | 263 |
| 3272 | Ontario | Upland | CA | 92.6% | 8,987 | 6,390 | 711 | 26 | 1,354 | 0 | 506 | 352 | 221 | 198 |
| 3273 | Palm Springs | Palm Springs | CA | 88.9% | 28,179 | 24,405 | 852 | 59 | 2,847 | 0 | 16 | 759 | 435 | 385 |
| 3274 | Pasadena | Pasadena | CA | 97.2% | 8,697 | 4,887 | 997 | 33 | 2,780 | 0 | 0 | 720 | 376 | 296 |
| 3275 | Pleasanton | San Ramon | CA | 96.7% | 3,810 | 2,399 | 432 | 4 | 975 | 0 | 0 | 315 | 191 | 145 |
| 3276 | Riverside | Riverside | CA | 89.9% | 15,083 | 12,632 | 943 | 13 | 1,359 | 0 | 136 | 511 | 284 | 254 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 95.4% | 8,527 | 6,568 | 598 | 15 | 1,346 | 0 | 0 | 427 | 270 | 175 |
| 3278 | San Bernardino | San Bernardino | CA | 92.0% | 16,833 | 14,043 | 858 | 59 | 1,873 | 0 | 0 | 609 | 351 | 302 |
| 3279 | San Diego | San Diego | CA | 94.2% | 9,732 | 7,526 | 653 | 124 | 1,429 | 0 | 0 | 492 | 255 | 197 |
| 3280 | San Francisco | San Francisco | CA | 94.7% | 8,789 | 6,537 | 462 | 9 | 1,778 | 0 | 3 | 490 | 283 | 247 |
| 3281 | San Jose | San Jose | CA | 92.8% | 12,657 | 9,902 | 1,177 | 134 | 1,444 | 0 | 0 | 702 | 407 | 292 |
| 3282 | San Mateo | Redwood City | CA | 96.0% | 5,265 | 2,207 | 1,857 | 6 | 961 | 0 | 234 | 244 | 166 | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 96.6% | 7,037 | 4,392 | 714 | 16 | 1,915 | 0 | 0 | 678 | 337 | 152 |
| 3284 | Camarillo | Camarillo | CA | 92.5% | 15,440 | 12,832 | 911 | 54 | 1,643 | 0 | 0 | 503 | 297 | 234 |
| 3285 | Santa Clarita | Valencia | CA | 95.6% | 10,074 | 5,868 | 1,246 | 17 | 2,439 | 0 | 504 | 721 | 480 | 389 |
| 3286 | Santa Rosa | Rohnert Park | CA | 86.3% | 28,783 | 26,665 | 362 | 250 | 1,499 | 1 | 6 | 703 | 405 | 305 |
| 3287 | South Gate | Commerce | CA | 88.6% | 30,141 | 24,764 | 2,434 | 54 | 2,864 | 0 | 25 | 653 | 348 | 321 |
| 3288 | Stockton | Stockton | CA | 88.8% | 27,305 | 23,673 | 811 | 72 | 2,340 | 0 | 409 | 716 | 409 | 296 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.5% | 7,747 | 5,436 | 666 | 13 | 1,321 | 0 | 311 | 349 | 233 | 92 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.0% | 10,914 | 5,309 | 738 | 9 | 4,576 | 0 | 282 | 755 | 498 | 325 |
| 3291 | Vista | Carlsbad | CA | 96.7% | 4,677 | 2,929 | 403 | 19 | 1,299 | 0 | 27 | 182 | 126 | 81 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,565 | 771 | 737 | 12 | 1,045 | 0 | 0 | 411 | 219 | 19 |
| 3293 | Everett | Everett | WA | 97.1% | 7,782 | 5,266 | 337 | 41 | 1,853 | 0 | 285 | 509 | 322 | 149 |
| 3294 | Olympia | Olympia | WA | 97.7% | 5,802 | 3,368 | 550 | 25 | 1,767 | 0 | 92 | 488 | 263 | 159 |
| 3295 | Seattle | Seattle | WA | 97.6% | 5,074 | 3,103 | 383 | 20 | 1,568 | 0 | 0 | 539 | 267 | 100 |
| 3296 | Spokane | Spokane | WA | 90.8% | 28,178 | 23,678 | 1,492 | 144 | 2,711 | 1 | 152 | 783 | 415 | 394 |
| 3297 | Tacoma | Tacoma | WA | 97.0% | 5,256 | 3,516 | 422 | 37 | 1,271 | 0 | 10 | 574 | 274 | 184 |
| 3298 | Anchorage | Anchorage | AK | 94.9% | 9,168 | 6,774 | 286 | 379 | 1,533 | 6 | 190 | 621 | 316 | 248 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.9% | 7,673 | 5,638 | 343 | 9 | 1,683 | 0 | 0 | 609 | 311 | 212 |
| 2254 | Hartford | Hartford | CT | 96.4% | 8,339 | 6,284 | 437 | 15 | 1,603 | 0 | 0 | 776 | 390 | 191 |
| 2255 | New Haven | New Haven | CT | 93.1% | 12,293 | 10,247 | 374 | 38 | 1,634 | 0 | 0 | 798 | 413 | 280 |
| 2256 | Boston | Boston | MA | 87.0% | 27,301 | 23,843 | 833 | 21 | 2,604 | 0 | 0 | 1042 | 447 | 374 |
| 2257 | Lawrence | Lawrence | MA | 89.5% | 13,093 | 11,747 | 261 | 43 | 1,042 | 0 | 0 | 526 | 250 | 170 |
| 2258 | Quincy | Quincy | MA | 94.5% | 5,566 | 4,394 | 232 | 2 | 938 | 0 | 0 | 331 | 128 | 95 |
| 2259 | East Bridgewater | East Bridgewater | MA | 89.2% | 32,695 | 28,718 | 509 | 127 | 3,341 | 0 | 0 | 1037 | 651 | 497 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,284 | 1,737 | 382 | 21 | 1,144 | 0 | 0 | 776 | 233 | 14 |
| 2261 | Worcester | Worcester | MA | 94.2% | 16,667 | 13,658 | 531 | 48 | 2,427 | 2 | 1 | 1149 | 481 | 373 |
| 2262 | Gardiner | Gardiner | ME | 98.0% | 8,279 | 5,601 | 421 | 49 | 2,207 | 0 | 1 | 836 | 577 | 374 |
| 2263 | Concord | Concord | NH | 94.1% | 16,589 | 13,227 | 444 | 87 | 2,831 | 0 | 0 | 995 | 475 | 365 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 86.3% | 40,581 | 37,197 | 483 | 105 | 2,796 | 0 | 0 | 1262 | 741 | 537 |
| 2265 | Parsippany | Parsippany | NJ | 98.3% | 2,346 | 1,381 | 294 | 14 | 657 | 0 | 0 | 664 | 352 | 76 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.3% | 11,788 | 10,074 | 495 | 20 | 1,198 | 0 | 1 | 793 | 360 | 194 |
| 2267 | Jersey City | Jersey City | NJ | 91.0% | 15,973 | 13,563 | 647 | 43 | 1,720 | 0 | 0 | 931 | 476 | 321 |
| 2268 | Newark | Newark | NJ | 86.8% | 20,671 | 17,312 | 1,490 | 55 | 1,814 | 0 | 0 | 861 | 448 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 87.1% | 23,553 | 21,013 | 766 | 100 | 1,673 | 0 | 1 | 980 | 533 | 418 |
| 2270 | Toms River | Toms River | NJ | 92.7% | 20,079 | 16,847 | 674 | 62 | 2,496 | 0 | 0 | 1063 | 520 | 354 |
| 2271 | Trenton | Trenton | NJ | 95.7% | 6,813 | 4,886 | 542 | 24 | 1,360 | 0 | 1 | 705 | 326 | 180 |
| 2272 | Albany | Albany | NY | 91.8% | 34,250 | 30,292 | 606 | 174 | 3,178 | 0 | 0 | 1736 | 707 | 574 |
| 2273 | Bronx 1 | Bronx | NY | 87.9% | 17,086 | 14,344 | 900 | 20 | 1,822 | 0 | 0 | 951 | 484 | 240 |
| 2274 | Bronx 2 | Bronx | NY | 89.0% | 15,939 | 13,448 | 1,034 | 43 | 1,414 | 0 | 0 | 929 | 421 | 238 |
| 2275 | Melville | Melville | NY | 86.8% | 32,547 | 28,507 | 1,448 | 96 | 2,496 | 0 | 0 | 1360 | 717 | 556 |
| 2276 | Buffalo | Buffalo | NY | 93.1% | 13,873 | 11,548 | 401 | 20 | 1,903 | 0 | 1 | 864 | 354 | 267 |
| 2277 | Queens 1 | Long Island City | NY | 94.3% | 6,900 | 4,178 | 972 | 19 | 1,730 | 1 | 0 | 358 | 146 | 93 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 82.4% | 24,551 | 21,669 | 1,200 | 123 | 1,559 | 0 | 0 | 1384 | 637 | 429 |
| 2279 | Garden City | Garden City | NY | 92.5% | 12,879 | 10,054 | 1,273 | 26 | 1,526 | 0 | 0 | 892 | 374 | 262 |
| 2280 | Manhattan 1 | New York | NY | 91.6% | 15,720 | 12,749 | 705 | 46 | 2,220 | 0 | 0 | 795 | 360 | 275 |
| 2281 | Manhattan 2 | New York | NY | 90.5% | 27,771 | 21,545 | 803 | 50 | 5,373 | 0 | 0 | 1273 | 641 | 467 |
| 2282 | Pawling | Pawling | NY | 94.7% | 13,721 | 10,554 | 1,017 | 91 | 2,059 | 0 | 0 | 1367 | 617 | 427 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 86.7% | 25,568 | 21,283 | 1,446 | 85 | 2,754 | 0 | 0 | 1368 | 784 | 448 |
| 2284 | Queens 2 | Bayside | NY | 93.4% | 8,523 | 6,389 | 544 | 62 | 1,528 | 0 | 0 | 835 | 400 | 147 |
| 2285 | Queens 3 | Forest Hills | NY | 91.7% | 10,854 | 8,787 | 524 | 72 | 1,470 | 1 | 0 | 864 | 372 | 287 |
| 2286 | Peekskill | Peekskill | NY | 90.7% | 16,818 | 14,422 | 733 | 41 | 1,622 | 0 | 0 | 816 | 424 | 345 |
| 2287 | Rochester | Rochester | NY | 93.3% | 25,878 | 21,596 | 494 | 74 | 3,714 | 0 | 0 | 1453 | 653 | 480 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.0% | 7,661 | 4,854 | 736 | 26 | 2,044 | 1 | 0 | 915 | 433 | 239 |

| 2289 | Queens 4 | Jamaica | NY | 91.1% | 10,106 | 7,831 | 759 | 89 | 1,427 | 0 | 0 | 836 | 364 | 182 |
| 2290 | Staten Island | Staten Island | NY | 94.6% | 4,649 | 3,179 | 444 | 8 | 1,018 | 0 | 0 | 611 | 216 | 119 |
| 2291 | Syracuse | Syracuse | NY | 94.7% | 20,510 | 16,944 | 369 | 144 | 3,052 | 0 | 1 | 1291 | 538 | 324 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 87.4% | 19,947 | 16,736 | 1,537 | 47 | 1,627 | 0 | 0 | 761 | 400 | 324 |
| 2293 | Guaynabo | Guaynabo | PR | 95.8% | 20,001 | 11,956 | 1,230 | 2,656 | 4,138 | 21 | 0 | 1338 | 835 | 562 |
| 2294 | Caguas | Caguas | PR | 97.1% | 13,429 | 5,184 | 762 | 5,437 | 1,988 | 58 | 0 | 1079 | 642 | 416 |
| 2295 | Mayaguez | Mayaguez | PR | 97.6% | 12,372 | 1,760 | 1,154 | 7,468 | 1,946 | 44 | 0 | 294 | 214 | 199 |
| 2296 | Providence | Providence | RI | 93.0% | 14,931 | 12,750 | 352 | 38 | 1,791 | 0 | 0 | 900 | 431 | 310 |
| 2297 | Burlington | Burlington | VT | 97.2% | 4,969 | 3,508 | 149 | 46 | 1,265 | 1 | 0 | 679 | 278 | 161 |
| 2355 | Washington DC | Washington | DC | 86.9% | 23,439 | 20,451 | 644 | 46 | 2,287 | 1 | 10 | 775 | 451 | 369 |
| 2356 | Wilmington | Wilmington | DE | 87.6% | 24,745 | 22,539 | 504 | 18 | 1,638 | 0 | 46 | 887 | 442 | 393 |
| 2357 | Lexington | Lexington | KY | 85.2% | 69,768 | 64,614 | 740 | 946 | 3,467 | 1 | 0 | 1662 | 1054 | 946 |
| 2358 | Louisville | Louisville | KY | 84.4% | 54,657 | 51,022 | 666 | 115 | 2,646 | 0 | 208 | 956 | 535 | 507 |
| 2359 | Hanover | Hanover | MD | 89.3% | 28,606 | 24,307 | 1,681 | 46 | 2,571 | 1 | 0 | 1050 | 692 | 627 |
| 2360 | Baltimore | Baltimore | MD | 83.1% | 26,657 | 24,204 | 445 | 10 | 1,997 | 0 | 1 | 1020 | 544 | 400 |
| 2361 | Hagerstown | Hagerstown | MD | 96.7% | 8,103 | 5,500 | 760 | 7 | 1,836 | 0 | 0 | 809 | 393 | 294 |
| 2362 | Towson | Towson | MD | 91.7% | 24,307 | 19,488 | 1,384 | 21 | 3,396 | 0 | 18 | 1158 | 651 | 536 |
| 2363 | Akron | Akron | OH | 84.3% | 43,468 | 40,643 | 497 | 40 | 2,086 | 1 | 201 | 905 | 564 | 517 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,493 | 1,832 | 226 | 4 | 1,430 | 1 | 0 | 620 | 282 | 102 |
| 2365 | Cincinnati | Cincinnati | OH | 92.2% | 12,240 | 10,095 | 283 | 9 | 1,840 | 0 | 13 | 837 | 406 | 268 |
| 2366 | Cleveland | Cleveland | OH | 83.5% | 35,076 | 31,658 | 485 | 67 | 2,735 | 0 | 131 | 923 | 558 | 507 |
| 2367 | Columbus | Dublin | OH | 95.3% | 11,634 | 8,315 | 443 | 4 | 2,872 | 0 | 0 | 1246 | 544 | 365 |
| 2368 | Dayton | Dayton | OH | 94.9% | 12,238 | 10,118 | 408 | 27 | 1,685 | 0 | 0 | 729 | 358 | 296 |
| 2369 | Toledo | Toledo | OH | 88.6% | 36,168 | 32,770 | 405 | 40 | 2,894 | 0 | 59 | 1026 | 582 | 491 |
| 2370 | South Point | South Point | OH | 98.7% | 3,557 | 1,842 | 230 | 53 | 1,309 | 0 | 123 | 689 | 334 | 105 |
| 2371 | Allentown | Allentown | PA | 85.8% | 44,770 | 41,602 | 430 | 72 | 2,656 | 0 | 10 | 887 | 513 | 510 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.1% | 6,275 | 3,964 | 326 | 27 | 1,932 | 0 | 26 | 735 | 367 | 241 |
| 2373 | Harrisburg | Harrisburg | PA | 96.0% | 11,020 | 8,774 | 357 | 30 | 1,859 | 0 | 0 | 831 | 386 | 256 |
| 2374 | Norristown | Norristown | PA | 94.4% | 9,958 | 8,161 | 317 | 19 | 1,453 | 0 | 8 | 691 | 325 | 204 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 82.0% | 45,257 | 41,592 | 568 | 45 | 3,049 | 1 | 2 | 1388 | 776 | 569 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 79.5% | 32,834 | 30,645 | 510 | 28 | 1,651 | 0 | 0 | 950 | 554 | 454 |
| 2377 | Pittsburgh | Pittsburgh | PA | 94.3% | 12,380 | 10,149 | 373 | 7 | 1,820 | 0 | 31 | 713 | 378 | 287 |
| 2378 | Reading | Reading | PA | 90.3% | 22,050 | 20,079 | 395 | 42 | 1,534 | 0 | 0 | 478 | 321 | 242 |
| 2379 | State College | State College | PA | 97.6% | 8,191 | 5,768 | 277 | 34 | 2,112 | 0 | 0 | 985 | 481 | 269 |
| 2380 | Knoxville | Knoxville | TN | 97.1% | 10,002 | 7,376 | 359 | 35 | 2,166 | 1 | 65 | 768 | 389 | 255 |
| 2381 | Memphis | Memphis | TN | 84.3% | 37,859 | 34,783 | 717 | 31 | 2,207 | 1 | 120 | 1010 | 591 | 449 |
| 2382 | Nashville | Franklin | TN | 96.7% | 11,090 | 8,260 | 483 | 30 | 2,317 | 0 | 0 | 779 | 435 | 263 |
| 2383 | Shelbyville | Shelbyville | TN | 87.5% | 57,493 | 52,847 | 1,037 | 185 | 3,383 | 0 | 41 | 1505 | 905 | 802 |

| 2384 | Crystal City | Arlington | VA | 94.2% | 7,026 | 5,231 | 467 | 11 | 1,315 | 1 | 1 | 402 | 158 | 132 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,759 | 903 | 307 | 20 | 529 | 0 | 0 | 240 | 95 | 12 |
| 2386 | Fredericksburg | Fredericksburg | VA | 84.0% | 40,510 | 37,953 | 776 | 82 | 1,696 | 2 | 1 | 1103 | 613 | 486 |
| 2387 | Virginia Beach | Virginia Beach | VA | 88.4% | 33,282 | 30,027 | 617 | 133 | 2,501 | 0 | 4 | 918 | 532 | 439 |
| 2388 | Richmond | Richmond | VA | 87.1% | 33,019 | 30,419 | 641 | 25 | 1,934 | 0 | 0 | 930 | 492 | 442 |
| 2389 | Roanoke | Roanoke | VA | 90.8% | 31,770 | 28,302 | 498 | 102 | 2,490 | 0 | 378 | 1316 | 670 | 587 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,622 | 1,377 | 494 | 172 | 3,579 | 0 | 0 | 875 | 406 | 89 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,253 | 2,630 | 504 | 104 | 1,725 | 1 | 289 | 828 | 583 | 199 |
| 2557 | Little Rock | Little Rock | AR | 94.1% | 21,909 | 18,180 | 499 | 133 | 2,511 | 1 | 585 | 1396 | 730 | 468 |
| 2558 | Des Moines | Des Moines | IA | 85.5% | 74,178 | 69,169 | 982 | 104 | 3,650 | 0 | 273 | 2034 | 1148 | 1031 |
| 2559 | Chicago Central | Chicago | IL | 88.9% | 28,174 | 23,610 | 1,022 | 27 | 3,515 | 0 | 0 | 1303 | 682 | 618 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.8% | 7,710 | 5,753 | 547 | 10 | 1,287 | 0 | 113 | 786 | 443 | 378 |
| 2561 | Chicago South | Chicago | IL | 90.9% | 15,613 | 12,391 | 918 | 12 | 2,292 | 0 | 0 | 877 | 500 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 95.0% | 6,814 | 4,999 | 522 | 32 | 1,257 | 0 | 4 | 448 | 312 | 266 |
| 2563 | Cook County South | Matteson | IL | 89.0% | 18,073 | 14,784 | 1,338 | 11 | 1,940 | 0 | 0 | 830 | 425 | 404 |
| 2564 | Dekalb | Dekalb | IL | 95.2% | 10,923 | 8,643 | 695 | 21 | 1,564 | 0 | 0 | 822 | 408 | 315 |
| 2565 | Oswego | Oswego | IL | 93.3% | 11,991 | 9,836 | 827 | 6 | 1,321 | 0 | 1 | 817 | 493 | 320 |
| 2566 | Peoria | Peoria | IL | 93.4% | 21,089 | 18,052 | 883 | 21 | 2,133 | 0 | 0 | 1052 | 541 | 405 |
| 2567 | Skokie | Skokie | IL | 94.6% | 6,615 | 4,839 | 418 | 34 | 1,324 | 0 | 0 | 748 | 349 | 249 |
| 2568 | Springfield | Springfield | IL | 87.4% | 41,558 | 38,439 | 834 | 134 | 2,151 | 0 | 0 | 1124 | 697 | 609 |
| 2569 | Evansville | Evansville | IN | 97.5% | 6,493 | 4,051 | 484 | 8 | 1,441 | 0 | 509 | 891 | 414 | 244 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.3% | 10,332 | 8,070 | 369 | 38 | 1,854 | 1 | 0 | 975 | 498 | 361 |
| 2571 | Indianapolis | Indianapolis | IN | 94.9% | 13,482 | 10,543 | 522 | 20 | 2,395 | 0 | 2 | 879 | 407 | 339 |
| 2572 | Lake County | Merrillville | IN | 95.5% | 13,930 | 10,995 | 647 | 26 | 2,249 | 0 | 13 | 940 | 447 | 317 |
| 2573 | Detroit | Detroit | MI | 85.4% | 49,811 | 44,939 | 1,847 | 86 | 2,938 | 0 | 1 | 1630 | 900 | 734 |
| 2574 | Lansing | Lansing | MI | 85.9% | 50,553 | 46,771 | 824 | 97 | 2,861 | 0 | 0 | 1441 | 710 | 594 |
| 2575 | Macomb County | Clinton Township | MI | 95.2% | 12,644 | 10,094 | 546 | 32 | 1,916 | 0 | 56 | 866 | 468 | 315 |
| 2576 | Traverse City | Traverse City | MI | 89.4% | 56,436 | 51,087 | 685 | 181 | 4,279 | 1 | 203 | 1953 | 1069 | 895 |
| 2577 | Oakland County | Troy | MI | 93.9% | 10,193 | 8,436 | 393 | 10 | 1,344 | 0 | 10 | 473 | 249 | 215 |
| 2578 | Duluth | Duluth | MN | 92.7% | 28,137 | 24,539 | 829 | 83 | 2,684 | 0 | 2 | 1392 | 717 | 532 |
| 2579 | Minneapolis | Minneapolis | MN | 97.5% | 3,908 | 2,112 | 539 | 19 | 1,238 | 0 | 0 | 533 | 200 | 136 |
| 2580 | Rochester | Rochester | MN | 93.3% | 18,192 | 15,576 | 589 | 25 | 2,002 | 0 | 0 | 1286 | 527 | 387 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,039 | 10,583 | 658 | 47 | 3,620 | 0 | 131 | 1034 | 443 | 365 |
| 2582 | Springfield | Springfield | MO | 92.4% | 39,751 | 35,389 | 690 | 115 | 3,541 | 0 | 16 | 1350 | 807 | 747 |
| 2583 | St. Louis | St. Louis | MO | 90.7% | 29,115 | 25,297 | 679 | 22 | 2,817 | 0 | 300 | 860 | 499 | 445 |
| 2584 | Eau Claire | Eau Claire | WI | 97.4% | 7,021 | 4,861 | 239 | 46 | 1,871 | 0 | 4 | 678 | 360 | 241 |
| 2585 | Green Bay | Green Bay | WI | 96.4% | 9,739 | 7,353 | 476 | 33 | 1,611 | 0 | 266 | 679 | 328 | 184 |
| 2586 | Madison | Madison | WI | 97.2% | 7,073 | 4,312 | 437 | 5 | 1,839 | 1 | 479 | 985 | 426 | 233 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 85.6% | 24,078 | 21,633 | 507 | 62 | 1,640 | 0 | 236 | 1049 | 579 | 512 |
| 2901 | Gulfport | Gulfport | MS | 86.4% | 47,237 | 42,964 | 725 | 153 | 3,395 | 0 | 0 | 1192 | 780 | 683 |
| 2902 | Jackson | Jackson | MS | 76.0% | 80,738 | 76,896 | 814 | 472 | 2,554 | 2 | 0 | 942 | 565 | 525 |
| 2904 | Birmingham | Birmingham | AL | 73.3% | 105,338 | 100,777 | 925 | 402 | 3,233 | 1 | 0 | 972 | 688 | 677 |
| 2905 | Huntsville | Huntsville | AL | 79.1% | 73,634 | 70,159 | 853 | 308 | 2,314 | 0 | 0 | 989 | 611 | 543 |
| 2906 | Mobile | Mobile | AL | 75.5% | 92,440 | 88,269 | 899 | 280 | 2,991 | 1 | 0 | 1031 | 649 | 567 |
| 2907 | Charleston | North Charleston | SC | 78.3% | 105,014 | 101,171 | 663 | 122 | 3,058 | 0 | 0 | 1276 | 763 | 728 |
| 2908 | Columbia | Columbia | SC | 79.8% | 69,491 | 65,580 | 682 | 69 | 3,160 | 0 | 0 | 995 | 618 | 603 |
| 2909 | Greenville, SC | Greenville | SC | 86.2% | 52,505 | 49,349 | 596 | 79 | 2,480 | 0 | 1 | 1097 | 650 | 610 |
| 2910 | Atlanta | Atlanta | GA | 81.5% | 43,981 | 41,079 | 643 | 41 | 2,218 | 0 | 0 | 813 | 495 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 87.4% | 31,100 | 28,027 | 646 | 85 | 2,341 | 1 | 0 | 1017 | 638 | 544 |
| 2967 | Fort Lauderdale | Margate | FL | 87.6% | 35,863 | 32,824 | 544 | 99 | 2,396 | 0 | 0 | 989 | 626 | 517 |
| 2968 | Fort Myers | Fort Myers | FL | 85.6% | 66,263 | 61,724 | 547 | 110 | 3,882 | 0 | 0 | 1285 | 925 | 790 |
| 2969 | Gainesville | Gainesville | FL | 93.8% | 14,184 | 12,435 | 356 | 47 | 1,346 | 0 | 0 | 918 | 510 | 369 |
| 2970 | Jacksonville | Jacksonville | FL | 82.7% | 35,253 | 32,900 | 567 | 58 | 1,728 | 0 | 0 | 713 | 459 | 412 |
| 2971 | Lakeland | Lakeland | FL | 81.2% | 74,976 | 70,205 | 928 | 110 | 3,733 | 0 | 0 | 1023 | 715 | 690 |
| 2972 | Miami North | Miami Lakes | FL | 87.2% | 38,976 | 33,208 | 670 | 274 | 4,824 | 0 | 0 | 1151 | 720 | 509 |
| 2973 | Miami South | Palmetto Bay | FL | 87.6% | 30,216 | 26,939 | 632 | 214 | 2,431 | 0 | 0 | 988 | 646 | 514 |
| 2974 | Ocala | Ocala | FL | 85.7% | 41,248 | 38,674 | 440 | 52 | 2,081 | 1 | 0 | 846 | 592 | 521 |
| 2975 | Orange County | Orlando | FL | 87.6% | 32,899 | 29,206 | 861 | 29 | 2,803 | 0 | 0 | 1012 | 685 | 641 |
| 2976 | Pensacola | Pensacola | FL | 76.2% | 90,565 | 85,991 | 641 | 145 | 3,787 | 1 | 0 | 1230 | 686 | 636 |
| 2977 | Seminole County | Lake Mary | FL | 81.9% | 52,061 | 48,604 | 599 | 59 | 2,799 | 0 | 0 | 711 | 496 | 488 |
| 2978 | St. Petersburg | St. Petersburg | FL | 90.1% | 31,655 | 28,497 | 465 | 57 | 2,636 | 0 | 0 | 900 | 590 | 472 |
| 2979 | Tampa | Tampa | FL | 81.3% | 50,086 | 47,029 | 662 | 77 | 2,318 | 0 | 0 | 731 | 530 | 494 |
| 2980 | West Palm Beach | West Palm Beach | FL | 83.8% | 55,801 | 52,177 | 683 | 64 | 2,877 | 0 | 0 | 1122 | 844 | 695 |
| 2981 | Columbus | Columbus | GA | 70.1% | 119,566 | 116,109 | 727 | 277 | 2,453 | 0 | 0 | 1126 | 779 | 767 |
| 2982 | Dekalb County | Atlanta | GA | 85.5% | 30,001 | 26,755 | 720 | 114 | 2,411 | 1 | 0 | 835 | 479 | 433 |
| 2983 | Douglasville | Douglasville | GA | 79.0% | 42,555 | 40,133 | 522 | 91 | 1,808 | 1 | 0 | 661 | 422 | 396 |
| 2984 | Gainesville, GA | Gainesville | GA | 85.2% | 51,361 | 48,180 | 588 | 54 | 2,539 | 0 | 0 | 803 | 590 | 560 |
| 2985 | Gwinnett County | Duluth | GA | 76.5% | 53,294 | 50,351 | 729 | 56 | 2,156 | 1 | 1 | 777 | 425 | 412 |
| 2986 | Macon | Macon | GA | 83.7% | 45,191 | 42,511 | 594 | 112 | 1,973 | 1 | 0 | 959 | 652 | 574 |
| 2987 | Savannah | Savannah | GA | 96.2% | 10,607 | 7,327 | 431 | 22 | 2,827 | 0 | 0 | 758 | 558 | 430 |
| 2988 | Baton Rouge | Baton Rouge | LA | 82.3% | 47,167 | 43,905 | 742 | 317 | 2,203 | 0 | 0 | 962 | 569 | 470 |
| 2989 | Jefferson Parish | Elmwood | LA | 87.5% | 32,612 | 29,579 | 801 | 187 | 2,045 | 0 | 0 | 1043 | 633 | 522 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,242 | 835 | 752 | 42 | 1,597 | 0 | 16 | 266 | 144 | 13 |
| 2991 | Shreveport | Shreveport | LA | 63.2% | 131,498 | 128,038 | 625 | 489 | 2,344 | 2 | 0 | 1218 | 804 | 782 |
| 2992 | Asheville | Asheville | NC | 87.5% | 54,899 | 50,767 | 416 | 133 | 3,582 | 1 | 0 | 1304 | 821 | 724 |
| 2993 | Charlotte | Charlotte | NC | 86.9% | 30,666 | 27,675 | 566 | 31 | 2,394 | 0 | 0 | 760 | 527 | 488 |

| 2994 | Durham | Durham | NC | 78.1% | 60,440 | 58,050 | 526 | 46 | 1,818 | 0 | 0 | 868 | 522 | 500 |
| 2995 | Fayetteville | Fayetteville | NC | 84.0% | 58,867 | 54,850 | 494 | 95 | 3,428 | 0 | 0 | 970 | 618 | 555 |
| 2996 | Greenville, NC | Greenville | NC | 80.5% | 77,093 | 73,960 | 580 | 218 | 2,335 | 0 | 0 | 1162 | 719 | 705 |
| 2997 | Raleigh | Raleigh | NC | 89.5% | 26,956 | 24,694 | 404 | 49 | 1,808 | 1 | 0 | 721 | 459 | 389 |
| 2998 | Winston-Salem | Winston-Salem | NC | 82.6% | 54,675 | 51,994 | 358 | 69 | 2,254 | 0 | 0 | 897 | 568 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 86.2% | 31,487 | 29,025 | 247 | 229 | 1,981 | 4 | 1 | 524 | 295 | 266 |
| 3106 | Maricopa Central | Phoenix | AZ | 85.2% | 41,255 | 38,295 | 472 | 97 | 2,387 | 1 | 3 | 861 | 503 | 457 |
| 3107 | Maricopa South | Mesa | AZ | 90.5% | 24,553 | 21,362 | 641 | 73 | 2,469 | 0 | 8 | 687 | 469 | 388 |
| 3108 | Maricopa West | Glendale | AZ | 80.2% | 47,601 | 44,954 | 834 | 79 | 1,733 | 0 | 1 | 768 | 467 | 421 |
| 3109 | Tucson | Tucson | AZ | 84.3% | 67,948 | 62,563 | 932 | 369 | 4,084 | 0 | 0 | 1135 | 711 | 650 |
| 3110 | Window Rock | St. Michaels | AZ | 65.3% | 31,720 | 30,854 | 146 | 82 | 638 | 0 | 0 | 462 | 339 | 239 |
| 3154 | Aurora | Aurora | CO | 90.0% | 19,613 | 17,425 | 625 | 23 | 1,540 | 0 | 0 | 606 | 316 | 280 |
| 3155 | Colorado North | Longmont | CO | 95.2% | 13,521 | 10,265 | 662 | 90 | 2,455 | 0 | 49 | 895 | 391 | 248 |
| 3156 | Colorado Springs | Colorado Springs | CO | 77.3% | 73,795 | 70,688 | 523 | 427 | 2,148 | 8 | 1 | 826 | 507 | 494 |
| 3157 | Denver | Lakewood | CO | 92.9% | 15,302 | 12,716 | 535 | 11 | 2,032 | 0 | 8 | 169 | 84 | 78 |
| 3158 | Overland Park | Overland Park | KS | 93.6% | 12,021 | 10,508 | 311 | 28 | 1,171 | 0 | 3 | 523 | 244 | 157 |
| 3159 | Wichita | Wichita | KS | 98.1% | 6,089 | 3,839 | 408 | 29 | 1,577 | 0 | 236 | 516 | 306 | 136 |
| 3160 | Billings | Billings | MT | 80.0% | 53,660 | 51,226 | 349 | 270 | 1,812 | 0 | 3 | 1159 | 705 | 630 |
| 3162 | Bismarck | Bismarck | ND | 93.2% | 11,905 | 9,780 | 387 | 264 | 1,473 | 1 | 0 | 423 | 274 | 196 |
| 3163 | Lincoln | Lincoln | NE | 91.0% | 27,664 | 24,553 | 595 | 58 | 2,458 | 0 | 0 | 886 | 564 | 499 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 83.7% | 46,649 | 43,183 | 684 | 480 | 2,298 | 4 | 0 | 929 | 618 | 549 |
| 3165 | Las Cruces | Las Cruces | NM | 89.9% | 18,829 | 16,882 | 409 | 97 | 1,441 | 0 | 0 | 767 | 519 | 378 |
| 3166 | Cleveland Co. | Norman | OK | 88.9% | 33,806 | 30,905 | 349 | 271 | 2,271 | 1 | 9 | 650 | 446 | 407 |
| 3167 | Oklahoma County | Warr Acres | OK | 96.3% | 10,191 | 6,908 | 569 | 28 | 2,678 | 0 | 8 | 425 | 328 | 254 |
| 3168 | Tulsa | Tulsa | OK | 80.9% | 63,173 | 60,105 | 502 | 306 | 2,251 | 0 | 9 | 774 | 498 | 490 |
| 3169 | Sioux Falls | Sioux Falls | SD | 86.8% | 22,317 | 20,473 | 457 | 212 | 1,175 | 0 | 0 | 505 | 281 | 263 |
| 3170 | Arlington | Grand Prairie | TX | 94.0% | 8,942 | 7,216 | 354 | 19 | 1,353 | 0 | 0 | 459 | 275 | 208 |
| 3171 | Austin | Austin | TX | 96.3% | 9,635 | 7,098 | 526 | 60 | 1,940 | 0 | 11 | 857 | 391 | 234 |
| 3172 | Collin Co. | McKinney | TX | 94.4% | 13,752 | 11,730 | 524 | 64 | 1,433 | 0 | 1 | 652 | 446 | 355 |
| 3173 | Dallas | Duncanville | TX | 89.7% | 14,951 | 13,020 | 571 | 40 | 1,316 | 0 | 4 | 886 | 512 | 350 |
| 3174 | Dallas Co. NE | Richardson | TX | 90.7% | 13,618 | 11,561 | 422 | 39 | 1,595 | 1 | 0 | 749 | 395 | 211 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 88.2% | 23,436 | 20,746 | 367 | 46 | 2,277 | 0 | 0 | 551 | 368 | 311 |
| 3176 | Denton Co. | Denton | TX | 95.5% | 13,689 | 10,475 | 845 | 67 | 2,267 | 0 | 35 | 727 | 506 | 449 |
| 3177 | El Paso | El Paso | TX | 87.8% | 31,463 | 28,137 | 529 | 182 | 2,614 | 1 | 0 | 1035 | 563 | 454 |
| 3178 | Fort Bend Co. | Katy | TX | 80.5% | 65,842 | 62,101 | 994 | 341 | 2,403 | 3 | 0 | 1183 | 798 | 731 |
| 3179 | Fort Worth | Fort Worth | TX | 93.9% | 11,347 | 8,077 | 499 | 71 | 2,130 | 0 | 570 | 272 | 170 | 141 |
| 3180 | Harris Co. East | Houston | TX | 95.2% | 7,170 | 5,106 | 310 | 64 | 1,688 | 1 | 1 | 643 | 343 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 96.1% | 5,893 | 3,306 | 1,477 | 17 | 1,093 | 0 | 0 | 544 | 295 | 177 |

| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,606 | 872 | 568 | 2 | 1,164 | 0 | 0 | 431 | 257 | 83 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 88.6% | 37,596 | 31,521 | 3,299 | 340 | 2,434 | 2 | 0 | 941 | 650 | 583 |
| 3184 | Houston NW | Houston | TX | 95.9% | 6,012 | 4,032 | 865 | 12 | 1,103 | 0 | 0 | 350 | 225 | 146 |
| 3185 | Houston South | Houston | TX | 87.7% | 20,851 | 17,739 | 1,497 | 59 | 1,556 | 0 | 0 | 692 | 400 | 284 |
| 3186 | Houston West | Houston | TX | 95.4% | 7,919 | 6,111 | 290 | 65 | 1,391 | 0 | 62 | 779 | 500 | 270 |
| 3187 | Laredo | Laredo | TX | 85.9% | 47,352 | 43,601 | 704 | 309 | 2,738 | 0 | 0 | 1187 | 776 | 692 |
| 3188 | Lubbock | Lubbock | TX | 88.3% | 37,491 | 34,470 | 506 | 193 | 2,322 | 0 | 0 | 790 | 560 | 526 |
| 3189 | Montgomery Co. | Spring | TX | 86.9% | 44,426 | 40,552 | 953 | 418 | 2,501 | 1 | 1 | 1117 | 700 | 601 |
| 3190 | San Antonio East | San Antonio | TX | 98.3% | 2,089 | 1,242 | 229 | 26 | 592 | 0 | 0 | 529 | 239 | 85 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,689 | 971 | 153 | 6 | 527 | 0 | 32 | 197 | 124 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 31 | 16 | 0 |
| 3193 | Tyler | Tyler | TX | 88.6% | 44,193 | 41,236 | 476 | 236 | 2,245 | 0 | 0 | 989 | 736 | 567 |
| 3194 | Waco | Waco | TX | 95.1% | 15,993 | 12,475 | 556 | 86 | 2,572 | 1 | 303 | 933 | 527 | 359 |
| 3195 | Williamson Co. | Leander | TX | 97.1% | 9,004 | 6,011 | 505 | 97 | 2,390 | 1 | 0 | 586 | 416 | 280 |
| 3196 | Orem | Orem | UT | 93.8% | 12,685 | 10,174 | 783 | 112 | 1,601 | 1 | 14 | 504 | 309 | 255 |
| 3197 | Salt Lake City | South Salt Lake | UT | 94.4% | 13,723 | 11,013 | 655 | 43 | 1,795 | 1 | 216 | 742 | 366 | 281 |
| 3198 | Casper | Casper | WY | 89.2% | 15,431 | 13,947 | 136 | 92 | 1,255 | 1 | 0 | 585 | 354 | 314 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,726 | 2,516 | 780 | 221 | 2,207 | 2 | 0 | 360 | 213 | 90 |
| 3256 | Boise | Boise | ID | 98.6% | 4,319 | 1,848 | 257 | 37 | 2,176 | 0 | 1 | 317 | 162 | 43 |
| 3257 | Las Vegas | Las Vegas | NV | 88.4% | 31,830 | 27,070 | 935 | 49 | 3,308 | 0 | 468 | 656 | 459 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 90.8% | 26,206 | 22,200 | 928 | 106 | 2,968 | 3 | 1 | 677 | 429 | 395 |
| 3259 | Eugene | Springfield | OR | 88.1% | 37,806 | 34,530 | 781 | 87 | 2,386 | 0 | 22 | 957 | 444 | 399 |
| 3260 | Portland | Portland | OR | 95.8% | 7,975 | 6,037 | 371 | 8 | 1,536 | 1 | 22 | 468 | 226 | 174 |
| 3261 | Salem | Salem | OR | 97.3% | 6,548 | 4,723 | 483 | 24 | 1,306 | 0 | 12 | 637 | 263 | 195 |
| 3263 | Bakersfield | Bakersfield | CA | 88.8% | 34,509 | 30,266 | 1,152 | 73 | 2,937 | 1 | 80 | 703 | 314 | 285 |
| 3264 | Chico | Chico | CA | 85.2% | 45,362 | 41,894 | 767 | 139 | 2,561 | 1 | 0 | 753 | 498 | 410 |
| 3265 | Concord | Concord | CA | 90.6% | 15,973 | 13,523 | 696 | 26 | 1,523 | 0 | 205 | 485 | 315 | 292 |
| 3266 | El Cajon | San Diego | CA | 94.2% | 7,787 | 6,012 | 662 | 44 | 1,068 | 0 | 1 | 410 | 158 | 118 |
| 3267 | Fullerton | Buena Park | CA | 96.2% | 6,681 | 4,280 | 771 | 24 | 1,603 | 0 | 3 | 670 | 309 | 131 |
| 3268 | Inglewood | Inglewood | CA | 91.3% | 25,831 | 21,880 | 1,238 | 27 | 2,630 | 2 | 54 | 915 | 511 | 411 |
| 3269 | Long Beach | Long Beach | CA | 95.2% | 9,712 | 7,137 | 976 | 18 | 1,581 | 0 | 0 | 711 | 376 | 284 |
| 3270 | Fresno | Fresno | CA | 92.7% | 17,394 | 14,065 | 1,031 | 28 | 2,050 | 0 | 220 | 665 | 367 | 359 |
| 3271 | Oakland | Oakland | CA | 92.1% | 12,284 | 9,817 | 1,124 | 20 | 1,323 | 0 | 0 | 467 | 300 | 257 |
| 3272 | Ontario | Upland | CA | 92.1% | 9,689 | 7,057 | 731 | 24 | 1,371 | 0 | 506 | 356 | 222 | 169 |
| 3273 | Palm Springs | Palm Springs | CA | 88.2% | 29,899 | 26,134 | 865 | 57 | 2,827 | 0 | 16 | 754 | 427 | 381 |
| 3274 | Pasadena | Pasadena | CA | 96.8% | 9,760 | 5,776 | 1,041 | 34 | 2,909 | 0 | 0 | 724 | 385 | 338 |
| 3275 | Pleasanton | San Ramon | CA | 96.3% | 4,231 | 2,837 | 445 | 5 | 944 | 0 | 0 | 316 | 193 | 179 |
| 3276 | Riverside | Riverside | CA | 88.9% | 16,530 | 14,066 | 967 | 14 | 1,347 | 0 | 136 | 516 | 259 | 236 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 94.8% | 9,615 | 7,712 | 613 | 15 | 1,275 | 0 | 0 | 430 | 251 | 174 |
| 3278 | San Bernardino | San Bernardino | CA | 91.2% | 18,387 | 15,548 | 877 | 60 | 1,902 | 0 | 0 | 646 | 378 | 329 |
| 3279 | San Diego | San Diego | CA | 93.6% | 10,734 | 8,451 | 688 | 123 | 1,472 | 0 | 0 | 498 | 271 | 224 |
| 3280 | San Francisco | San Francisco | CA | 94.3% | 9,446 | 7,172 | 472 | 7 | 1,792 | 0 | 3 | 496 | 288 | 253 |
| 3281 | San Jose | San Jose | CA | 92.2% | 13,794 | 10,915 | 1,212 | 142 | 1,525 | 0 | 0 | 751 | 401 | 296 |
| 3282 | San Mateo | Redwood City | CA | 95.6% | 5,804 | 2,728 | 1,870 | 5 | 967 | 0 | 234 | 363 | 215 | 103 |
| 3283 | Santa Ana | Santa Ana | CA | 96.2% | 7,769 | 4,986 | 728 | 17 | 2,038 | 0 | 0 | 677 | 332 | 192 |
| 3284 | Camarillo | Camarillo | CA | 92.0% | 16,546 | 13,901 | 936 | 53 | 1,656 | 0 | 0 | 504 | 296 | 248 |
| 3285 | Santa Clarita | Valencia | CA | 95.0% | 11,320 | 6,957 | 1,282 | 18 | 2,559 | 0 | 504 | 726 | 489 | 417 |
| 3286 | Santa Rosa | Rohnert Park | CA | 85.5% | 30,459 | 28,342 | 368 | 250 | 1,491 | 2 | 6 | 701 | 408 | 301 |
| 3287 | South Gate | Commerce | CA | 88.0% | 31,526 | 26,123 | 2,473 | 54 | 2,851 | 0 | 25 | 646 | 299 | 285 |
| 3288 | Stockton | Stockton | CA | 87.9% | 29,519 | 25,879 | 834 | 72 | 2,325 | 0 | 409 | 717 | 385 | 278 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.3% | 8,118 | 5,768 | 687 | 13 | 1,339 | 0 | 311 | 353 | 176 | 81 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.1% | 10,531 | 6,133 | 752 | 9 | 3,355 | 0 | 282 | 766 | 479 | 341 |
| 3291 | Vista | Carlsbad | CA | 96.3% | 5,159 | 3,308 | 428 | 18 | 1,378 | 0 | 27 | 365 | 221 | 138 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,650 | 774 | 764 | 11 | 1,101 | 0 | 0 | 425 | 214 | 18 |
| 3293 | Everett | Everett | WA | 96.9% | 8,206 | 5,480 | 341 | 42 | 2,058 | 0 | 285 | 519 | 335 | 137 |
| 3294 | Olympia | Olympia | WA | 97.6% | 6,222 | 3,710 | 582 | 25 | 1,813 | 0 | 92 | 502 | 261 | 184 |
| 3295 | Seattle | Seattle | WA | 97.3% | 5,650 | 3,650 | 400 | 19 | 1,581 | 0 | 0 | 543 | 269 | 86 |
| 3296 | Spokane | Spokane | WA | 90.4% | 29,605 | 25,146 | 1,500 | 142 | 2,664 | 1 | 152 | 784 | 405 | 395 |
| 3297 | Tacoma | Tacoma | WA | 96.8% | 5,733 | 3,918 | 429 | 37 | 1,339 | 0 | 10 | 575 | 281 | 200 |
| 3298 | Anchorage | Anchorage | AK | 94.3% | 10,236 | 7,786 | 302 | 383 | 1,568 | 7 | 190 | 638 | 320 | 254 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.5% | 8,351 | 6,297 | 345 | 9 | 1,700 | 0 | 0 | 704 | 381 | 228 |
| 2254 | Hartford | Hartford | CT | 96.0% | 9,218 | 7,067 | 484 | 14 | 1,653 | 0 | 0 | 794 | 429 | 276 |
| 2255 | New Haven | New Haven | CT | 92.4% | 13,469 | 11,423 | 385 | 36 | 1,625 | 0 | 0 | 808 | 405 | 293 |
| 2256 | Boston | Boston | MA | 86.2% | 28,925 | 25,469 | 863 | 22 | 2,571 | 0 | 0 | 1039 | 453 | 378 |
| 2257 | Lawrence | Lawrence | MA | 88.5% | 14,380 | 13,022 | 279 | 39 | 1,040 | 0 | 0 | 568 | 274 | 226 |
| 2258 | Quincy | Quincy | MA | 94.2% | 5,880 | 4,684 | 239 | 2 | 955 | 0 | 0 | 389 | 151 | 89 |
| 2259 | East Bridgewater | East Bridgewater | MA | 88.2% | 35,869 | 31,902 | 529 | 126 | 3,312 | 0 | 0 | 972 | 601 | 509 |
| 2260 | Waltham | Waltham | MA | 98.5% | 3,429 | 1,892 | 382 | 20 | 1,135 | 0 | 0 | 777 | 252 | 42 |
| 2261 | Worcester | Worcester | MA | 93.5% | 18,663 | 15,592 | 562 | 47 | 2,459 | 2 | 1 | 1162 | 488 | 399 |
| 2262 | Gardiner | Gardiner | ME | 97.5% | 10,115 | 7,286 | 468 | 48 | 2,312 | 0 | 1 | 862 | 499 | 365 |
| 2263 | Concord | Concord | NH | 93.2% | 19,111 | 15,610 | 483 | 86 | 2,932 | 0 | 0 | 1009 | 503 | 393 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 84.1% | 47,043 | 43,565 | 501 | 104 | 2,873 | 0 | 0 | 1269 | 754 | 567 |
| 2265 | Parsippany | Parsippany | NJ | 98.0% | 2,793 | 1,755 | 319 | 13 | 706 | 0 | 0 | 674 | 353 | 105 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.7% | 12,473 | 10,713 | 518 | 19 | 1,222 | 0 | 1 | 801 | 364 | 195 |
| 2267 | Jersey City | Jersey City | NJ | 90.2% | 17,234 | 14,790 | 663 | 40 | 1,741 | 0 | 0 | 938 | 498 | 303 |
| 2268 | Newark | Newark | NJ | 85.8% | 22,202 | 18,773 | 1,523 | 55 | 1,851 | 0 | 0 | 877 | 474 | 327 |
| 2269 | Fairlawn | Fairlawn | NJ | 85.8% | 25,993 | 23,454 | 794 | 96 | 1,648 | 0 | 1 | 997 | 548 | 429 |
| 2270 | Toms River | Toms River | NJ | 91.9% | 22,303 | 18,950 | 714 | 62 | 2,577 | 0 | 0 | 1096 | 560 | 388 |
| 2271 | Trenton | Trenton | NJ | 95.3% | 7,441 | 5,644 | 558 | 24 | 1,214 | 0 | 1 | 708 | 329 | 203 |
| 2272 | Albany | Albany | NY | 90.7% | 38,643 | 34,658 | 641 | 177 | 3,167 | 0 | 0 | 1775 | 715 | 584 |
| 2273 | Bronx 1 | Bronx | NY | 87.2% | 18,186 | 15,428 | 942 | 12 | 1,804 | 0 | 0 | 960 | 493 | 254 |
| 2274 | Bronx 2 | Bronx | NY | 88.3% | 16,949 | 14,464 | 1,059 | 40 | 1,386 | 0 | 0 | 945 | 448 | 253 |
| 2275 | Melville | Melville | NY | 85.2% | 36,404 | 32,354 | 1,502 | 94 | 2,454 | 0 | 0 | 1376 | 753 | 605 |
| 2276 | Buffalo | Buffalo | NY | 92.4% | 15,294 | 12,936 | 415 | 21 | 1,921 | 0 | 1 | 862 | 377 | 264 |
| 2277 | Queens 1 | Long Island City | NY | 93.7% | 7,632 | 4,833 | 983 | 17 | 1,798 | 1 | 0 | 425 | 195 | 112 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 80.5% | 27,141 | 24,225 | 1,246 | 118 | 1,552 | 0 | 0 | 1387 | 643 | 482 |
| 2279 | Garden City | Garden City | NY | 91.8% | 14,207 | 11,325 | 1,315 | 26 | 1,541 | 0 | 0 | 894 | 398 | 287 |
| 2280 | Manhattan 1 | New York | NY | 90.8% | 17,241 | 14,178 | 733 | 42 | 2,288 | 0 | 0 | 797 | 395 | 290 |
| 2281 | Manhattan 2 | New York | NY | 89.9% | 29,585 | 23,596 | 833 | 49 | 5,107 | 0 | 0 | 1279 | 668 | 456 |
| 2282 | Pawling | Pawling | NY | 93.8% | 15,906 | 12,627 | 1,134 | 90 | 2,055 | 0 | 0 | 1397 | 642 | 428 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 85.5% | 27,958 | 23,855 | 1,496 | 83 | 2,524 | 0 | 0 | 1339 | 757 | 405 |
| 2284 | Queens 2 | Bayside | NY | 92.8% | 9,268 | 7,106 | 565 | 60 | 1,537 | 0 | 0 | 836 | 425 | 209 |
| 2285 | Queens 3 | Forest Hills | NY | 90.8% | 11,957 | 9,876 | 543 | 69 | 1,469 | 0 | 0 | 868 | 397 | 301 |
| 2286 | Peekskill | Peekskill | NY | 89.8% | 18,364 | 15,949 | 761 | 38 | 1,616 | 0 | 0 | 914 | 471 | 358 |
| 2287 | Rochester | Rochester | NY | 92.3% | 29,663 | 25,236 | 532 | 73 | 3,822 | 0 | 0 | 1471 | 696 | 517 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 94.3% | 8,697 | 5,775 | 797 | 26 | 2,099 | 0 | 0 | 950 | 456 | 294 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2289 | Queens 4 | Jamaica | NY | 90.4% | 10,811 | 8,684 | 778 | 87 | 1,262 | 0 | 0 | 831 | 377 | 199 |
| 2290 | Staten Island | Staten Island | NY | 94.0% | 5,130 | 3,654 | 455 | 6 | 1,015 | 0 | 0 | 626 | 225 | 121 |
| 2291 | Syracuse | Syracuse | NY | 94.0% | 22,946 | 19,119 | 391 | 145 | 3,290 | 0 | 1 | 1627 | 713 | 418 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 86.4% | 21,527 | 18,270 | 1,579 | 43 | 1,635 | 0 | 0 | 762 | 409 | 322 |
| 2293 | Guaynabo | Guaynabo | PR | 95.3% | 22,192 | 14,608 | 1,257 | 2,247 | 4,062 | 18 | 0 | 1363 | 810 | 546 |
| 2294 | Caguas | Caguas | PR | 96.8% | 14,762 | 7,121 | 772 | 4,652 | 2,163 | 54 | 0 | 1145 | 692 | 431 |
| 2295 | Mayaguez | Mayaguez | PR | 97.5% | 12,626 | 2,635 | 1,170 | 6,693 | 2,090 | 38 | 0 | 1112 | 641 | 362 |
| 2296 | Providence | Providence | RI | 92.2% | 16,788 | 14,617 | 371 | 35 | 1,765 | 0 | 0 | 948 | 447 | 334 |
| 2297 | Burlington | Burlington | VT | 96.6% | 5,991 | 4,455 | 161 | 47 | 1,327 | 1 | 0 | 680 | 291 | 180 |
| 2355 | Washington DC | Washington | DC | 86.0% | 24,961 | 21,925 | 682 | 49 | 2,294 | 1 | 10 | 781 | 471 | 370 |
| 2356 | Wilmington | Wilmington | DE | 86.6% | 26,879 | 24,699 | 516 | 17 | 1,601 | 0 | 46 | 886 | 446 | 389 |
| 2357 | Lexington | Lexington | KY | 83.4% | 78,106 | 72,950 | 782 | 946 | 3,426 | 2 | 0 | 1661 | 1037 | 890 |
| 2358 | Louisville | Louisville | KY | 83.1% | 59,173 | 55,508 | 707 | 117 | 2,657 | 0 | 184 | 964 | 527 | 501 |
| 2359 | Hanover | Hanover | MD | 88.1% | 31,884 | 27,501 | 1,753 | 46 | 2,583 | 1 | 0 | 1070 | 706 | 608 |
| 2360 | Baltimore | Baltimore | MD | 81.4% | 29,196 | 26,768 | 461 | 10 | 1,956 | 0 | 1 | 1060 | 577 | 421 |
| 2361 | Hagerstown | Hagerstown | MD | 96.3% | 9,149 | 6,357 | 806 | 7 | 1,979 | 0 | 0 | 817 | 415 | 285 |
| 2362 | Towson | Towson | MD | 94.1% | 26,199 | 21,144 | 1,510 | 21 | 3,507 | 0 | 17 | 1188 | 642 | 461 |
| 2363 | Akron | Akron | OH | 82.6% | 47,951 | 45,140 | 519 | 40 | 2,050 | 1 | 201 | 924 | 575 | 537 |
| 2364 | Mansfield | Mansfield | OH | 98.6% | 3,764 | 2,058 | 235 | 5 | 1,465 | 1 | 0 | 615 | 295 | 137 |
| 2365 | Cincinnati | Cincinnati | OH | 91.4% | 13,425 | 11,270 | 296 | 10 | 1,836 | 0 | 13 | 835 | 430 | 309 |
| 2366 | Cleveland | Cleveland | OH | 81.8% | 38,655 | 35,298 | 503 | 64 | 2,659 | 0 | 131 | 916 | 556 | 509 |
| 2367 | Columbus | Dublin | OH | 94.9% | 12,828 | 9,771 | 463 | 4 | 2,590 | 0 | 0 | 1304 | 609 | 474 |
| 2368 | Dayton | Dayton | OH | 94.2% | 14,039 | 11,887 | 428 | 28 | 1,696 | 0 | 0 | 745 | 376 | 323 |
| 2369 | Toledo | Toledo | OH | 87.4% | 39,803 | 36,313 | 434 | 41 | 2,956 | 0 | 59 | 1030 | 593 | 510 |
| 2370 | South Point | South Point | OH | 98.5% | 4,134 | 2,325 | 264 | 54 | 1,368 | 0 | 123 | 742 | 386 | 147 |
| 2371 | Allentown | Allentown | PA | 84.3% | 49,486 | 46,306 | 460 | 70 | 2,640 | 0 | 10 | 894 | 541 | 524 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.9% | 7,163 | 4,770 | 354 | 28 | 1,985 | 0 | 26 | 731 | 380 | 239 |
| 2373 | Harrisburg | Harrisburg | PA | 95.5% | 12,417 | 10,044 | 382 | 31 | 1,960 | 0 | 0 | 835 | 379 | 265 |
| 2374 | Norristown | Norristown | PA | 93.8% | 10,860 | 9,096 | 331 | 18 | 1,407 | 0 | 8 | 704 | 333 | 216 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 80.3% | 49,541 | 45,903 | 612 | 46 | 2,978 | 0 | 2 | 1441 | 811 | 567 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 77.4% | 36,103 | 33,935 | 529 | 32 | 1,606 | 1 | 0 | 967 | 539 | 466 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.7% | 13,664 | 11,428 | 396 | 7 | 1,815 | 0 | 18 | 732 | 392 | 289 |
| 2378 | Reading | Reading | PA | 89.2% | 24,666 | 22,716 | 416 | 47 | 1,487 | 0 | 0 | 522 | 359 | 310 |
| 2379 | State College | State College | PA | 97.2% | 9,795 | 7,196 | 313 | 33 | 2,253 | 0 | 0 | 993 | 499 | 313 |
| 2380 | Knoxville | Knoxville | TN | 96.7% | 11,520 | 8,790 | 382 | 38 | 2,244 | 1 | 65 | 773 | 411 | 297 |
| 2381 | Memphis | Memphis | TN | 83.1% | 40,728 | 37,660 | 747 | 34 | 2,167 | 0 | 120 | 995 | 589 | 455 |
| 2382 | Nashville | Franklin | TN | 96.2% | 12,512 | 9,627 | 511 | 31 | 2,343 | 0 | 0 | 803 | 455 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 86.1% | 63,545 | 58,823 | 1,143 | 190 | 3,348 | 0 | 41 | 1497 | 946 | 836 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 93.8% | 7,551 | 5,705 | 479 | 11 | 1,354 | 1 | 1 | 400 | 165 | 131 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,766 | 919 | 308 | 21 | 518 | 0 | 0 | 221 | 101 | 15 |
| 2386 | Fredericksburg | Fredericksburg | VA | 82.7% | 43,706 | 41,144 | 803 | 84 | 1,672 | 2 | 1 | 1094 | 617 | 499 |
| 2387 | Virginia Beach | Virginia Beach | VA | 87.0% | 37,164 | 33,869 | 644 | 137 | 2,510 | 0 | 4 | 905 | 549 | 451 |
| 2388 | Richmond | Richmond | VA | 85.7% | 36,565 | 33,941 | 673 | 29 | 1,922 | 0 | 0 | 964 | 518 | 476 |
| 2389 | Roanoke | Roanoke | VA | 89.6% | 35,945 | 32,447 | 522 | 101 | 2,497 | 0 | 378 | 1326 | 695 | 593 |
| 2390 | Beckley | Beckley | WV | 98.8% | 6,049 | 1,527 | 554 | 172 | 3,796 | 0 | 0 | 962 | 445 | 103 |
| 2556 | Fayetteville | Fayetteville | AR | 98.7% | 4,797 | 2,336 | 523 | 106 | 1,759 | 0 | 73 | 818 | 566 | 194 |
| 2557 | Little Rock | Little Rock | AR | 93.4% | 24,271 | 20,639 | 534 | 145 | 2,498 | 0 | 455 | 1431 | 763 | 527 |
| 2558 | Des Moines | Des Moines | IA | 83.6% | 83,723 | 78,810 | 1,054 | 104 | 3,562 | 0 | 193 | 2035 | 1164 | 977 |
| 2559 | Chicago Central | Chicago | IL | 88.3% | 29,913 | 25,344 | 1,053 | 28 | 3,488 | 0 | 0 | 1286 | 714 | 620 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.1% | 8,565 | 6,580 | 570 | 9 | 1,293 | 0 | 113 | 796 | 449 | 385 |
| 2561 | Chicago South | Chicago | IL | 90.0% | 17,140 | 13,909 | 945 | 7 | 2,279 | 0 | 0 | 883 | 494 | 388 |
| 2562 | Cook County NW | Schaumburg | IL | 94.5% | 7,564 | 5,743 | 537 | 32 | 1,248 | 0 | 4 | 459 | 322 | 281 |
| 2563 | Cook County South | Matteson | IL | 88.1% | 19,617 | 16,284 | 1,376 | 12 | 1,945 | 0 | 0 | 830 | 434 | 402 |
| 2564 | Dekalb | Dekalb | IL | 94.7% | 12,036 | 9,710 | 723 | 21 | 1,582 | 0 | 0 | 836 | 406 | 287 |
| 2565 | Oswego | Oswego | IL | 92.4% | 13,587 | 11,396 | 861 | 6 | 1,323 | 0 | 1 | 814 | 497 | 340 |
| 2566 | Peoria | Peoria | IL | 92.7% | 23,362 | 20,272 | 932 | 21 | 2,137 | 0 | 0 | 1054 | 539 | 419 |
| 2567 | Skokie | Skokie | IL | 94.3% | 7,014 | 5,220 | 437 | 33 | 1,324 | 0 | 0 | 843 | 436 | 319 |
| 2568 | Springfield | Springfield | IL | 85.9% | 46,564 | 43,451 | 874 | 134 | 2,105 | 0 | 0 | 1117 | 684 | 627 |
| 2569 | Evansville | Evansville | IN | 97.1% | 7,343 | 4,775 | 524 | 7 | 1,527 | 0 | 510 | 903 | 412 | 273 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.7% | 12,028 | 9,696 | 398 | 38 | 1,895 | 1 | 0 | 984 | 535 | 402 |
| 2571 | Indianapolis | Indianapolis | IN | 94.2% | 15,148 | 12,303 | 550 | 18 | 2,275 | 0 | 2 | 884 | 389 | 317 |
| 2572 | Lake County | Merrillville | IN | 95.0% | 15,566 | 12,611 | 675 | 28 | 2,241 | 0 | 11 | 1056 | 490 | 300 |
| 2573 | Detroit | Detroit | MI | 83.9% | 54,753 | 49,902 | 1,898 | 85 | 2,868 | 0 | 0 | 1624 | 894 | 777 |
| 2574 | Lansing | Lansing | MI | 84.4% | 55,931 | 52,216 | 846 | 96 | 2,772 | 1 | 0 | 1440 | 723 | 617 |
| 2575 | Macomb County | Clinton Township | MI | 94.6% | 14,342 | 11,760 | 580 | 33 | 1,913 | 0 | 56 | 871 | 485 | 327 |
| 2576 | Traverse City | Traverse City | MI | 87.8% | 64,554 | 59,219 | 728 | 192 | 4,212 | 0 | 203 | 1959 | 1106 | 912 |
| 2577 | Oakland County | Troy | MI | 93.3% | 11,175 | 9,410 | 412 | 10 | 1,337 | 0 | 6 | 477 | 258 | 217 |
| 2578 | Duluth | Duluth | MN | 91.9% | 31,017 | 27,246 | 969 | 81 | 2,721 | 0 | 0 | 1390 | 730 | 577 |
| 2579 | Minneapolis | Minneapolis | MN | 97.1% | 4,490 | 2,633 | 556 | 19 | 1,282 | 0 | 0 | 539 | 210 | 148 |
| 2580 | Rochester | Rochester | MN | 92.4% | 20,598 | 17,980 | 627 | 26 | 1,965 | 0 | 0 | 1296 | 558 | 459 |
| 2581 | Kansas City | Kansas City | MO | 96.2% | 16,529 | 11,864 | 705 | 48 | 3,781 | 0 | 131 | 1053 | 444 | 362 |
| 2582 | Springfield | Springfield | MO | 91.5% | 44,229 | 39,822 | 736 | 115 | 3,546 | 0 | 10 | 1385 | 823 | 728 |
| 2583 | St. Louis | St. Louis | MO | 89.7% | 32,204 | 28,417 | 714 | 22 | 2,793 | 0 | 258 | 862 | 501 | 472 |
| 2584 | Eau Claire | Eau Claire | WI | 97.1% | 7,888 | 5,683 | 277 | 46 | 1,882 | 0 | 0 | 686 | 377 | 272 |
| 2585 | Green Bay | Green Bay | WI | 96.1% | 10,635 | 8,177 | 502 | 34 | 1,656 | 0 | 266 | 693 | 345 | 217 |
| 2586 | Madison | Madison | WI | 97.0% | 7,716 | 5,153 | 465 | 5 | 1,844 | 1 | 248 | 1021 | 449 | 257 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 84.6% | 25,801 | 23,413 | 524 | 60 | 1,634 | 1 | 169 | 1047 | 586 | 490 |
| 2901 | Gulfport | Gulfport | MS | 85.2% | 51,389 | 47,744 | 766 | 153 | 2,726 | 0 | 0 | 1209 | 816 | 690 |
| 2902 | Jackson | Jackson | MS | 73.8% | 87,720 | 83,905 | 856 | 493 | 2,465 | 1 | 0 | 966 | 588 | 567 |
| 2904 | Birmingham | Birmingham | AL | 71.3% | 113,370 | 108,790 | 988 | 404 | 3,187 | 1 | 0 | 935 | 667 | 663 |
| 2905 | Huntsville | Huntsville | AL | 77.7% | 78,371 | 75,049 | 943 | 308 | 2,071 | 0 | 0 | 991 | 634 | 579 |
| 2906 | Mobile | Mobile | AL | 74.0% | 98,163 | 94,036 | 952 | 280 | 2,895 | 0 | 0 | 1032 | 634 | 583 |
| 2907 | Charleston | North Charleston | SC | 76.4% | 114,364 | 110,443 | 700 | 123 | 3,098 | 0 | 0 | 1286 | 758 | 707 |
| 2908 | Columbia | Columbia | SC | 78.3% | 74,199 | 70,889 | 739 | 69 | 2,502 | 0 | 0 | 999 | 606 | 561 |
| 2909 | Greenville, SC | Greenville | SC | 84.7% | 58,233 | 55,055 | 620 | 81 | 2,476 | 0 | 1 | 1114 | 670 | 634 |
| 2910 | Atlanta | Atlanta | GA | 79.6% | 48,246 | 45,299 | 674 | 42 | 2,231 | 0 | 0 | 816 | 514 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 85.6% | 35,753 | 32,624 | 678 | 85 | 2,365 | 1 | 0 | 1015 | 639 | 576 |
| 2967 | Fort Lauderdale | Margate | FL | 85.7% | 41,440 | 38,376 | 581 | 98 | 2,385 | 0 | 0 | 976 | 601 | 502 |
| 2968 | Fort Myers | Fort Myers | FL | 83.8% | 74,555 | 69,944 | 578 | 111 | 3,922 | 0 | 0 | 1308 | 942 | 819 |
| 2969 | Gainesville | Gainesville | FL | 92.3% | 17,531 | 15,752 | 392 | 48 | 1,339 | 0 | 0 | 920 | 510 | 343 |
| 2970 | Jacksonville | Jacksonville | FL | 81.1% | 38,584 | 36,252 | 588 | 58 | 1,686 | 0 | 0 | 702 | 467 | 421 |
| 2971 | Lakeland | Lakeland | FL | 79.8% | 80,563 | 75,806 | 966 | 111 | 3,680 | 0 | 0 | 1023 | 722 | 705 |
| 2972 | Miami North | Miami Lakes | FL | 85.6% | 43,775 | 37,805 | 701 | 280 | 4,989 | 0 | 0 | 1183 | 720 | 506 |
| 2973 | Miami South | Palmetto Bay | FL | 86.4% | 33,000 | 29,630 | 657 | 219 | 2,493 | 1 | 0 | 992 | 642 | 530 |
| 2974 | Ocala | Ocala | FL | 84.0% | 46,206 | 43,668 | 472 | 54 | 2,011 | 1 | 0 | 853 | 615 | 551 |
| 2975 | Orange County | Orlando | FL | 86.0% | 37,106 | 33,418 | 899 | 28 | 2,761 | 0 | 0 | 1016 | 695 | 621 |
| 2976 | Pensacola | Pensacola | FL | 74.4% | 97,244 | 93,336 | 694 | 143 | 3,070 | 1 | 0 | 1235 | 690 | 658 |
| 2977 | Seminole County | Lake Mary | FL | 80.4% | 56,368 | 52,842 | 623 | 59 | 2,844 | 0 | 0 | 712 | 506 | 501 |
| 2978 | St. Petersburg | St. Petersburg | FL | 88.7% | 36,185 | 32,937 | 489 | 58 | 2,701 | 0 | 0 | 934 | 616 | 497 |
| 2979 | Tampa | Tampa | FL | 79.7% | 54,385 | 51,331 | 702 | 77 | 2,275 | 0 | 0 | 757 | 552 | 525 |
| 2980 | West Palm Beach | West Palm Beach | FL | 82.2% | 61,355 | 57,741 | 715 | 62 | 2,837 | 0 | 0 | 1171 | 858 | 732 |
| 2981 | Columbus | Columbus | GA | 67.9% | 128,306 | 124,894 | 772 | 277 | 2,362 | 1 | 0 | 1122 | 775 | 769 |
| 2982 | Dekalb County | Atlanta | GA | 83.5% | 34,095 | 31,011 | 757 | 114 | 2,213 | 0 | 0 | 850 | 490 | 440 |
| 2983 | Douglasville | Douglasville | GA | 76.9% | 46,823 | 44,425 | 538 | 90 | 1,769 | 1 | 0 | 651 | 412 | 392 |
| 2984 | Gainesville, GA | Gainesville | GA | 83.9% | 55,731 | 52,539 | 607 | 55 | 2,530 | 0 | 0 | 829 | 628 | 504 |
| 2985 | Gwinnett County | Duluth | GA | 74.6% | 57,442 | 54,492 | 750 | 63 | 2,136 | 0 | 1 | 777 | 434 | 423 |
| 2986 | Macon | Macon | GA | 81.6% | 51,180 | 48,429 | 630 | 112 | 2,008 | 1 | 0 | 976 | 683 | 609 |
| 2987 | Savannah | Savannah | GA | 95.1% | 13,939 | 10,468 | 450 | 30 | 2,991 | 0 | 0 | 720 | 570 | 342 |
| 2988 | Baton Rouge | Baton Rouge | LA | 80.3% | 52,461 | 49,135 | 776 | 317 | 2,233 | 0 | 0 | 951 | 556 | 495 |
| 2989 | Jefferson Parish | Elmwood | LA | 86.0% | 36,449 | 33,397 | 824 | 187 | 2,041 | 0 | 0 | 1045 | 651 | 539 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,327 | 1,079 | 752 | 38 | 1,442 | 0 | 16 | 271 | 145 | 23 |
| 2991 | Shreveport | Shreveport | LA | 61.1% | 138,725 | 135,313 | 642 | 489 | 2,278 | 3 | 0 | 1213 | 805 | 779 |
| 2992 | Asheville | Asheville | NC | 85.9% | 62,015 | 57,877 | 426 | 133 | 3,578 | 1 | 0 | 1324 | 831 | 780 |
| 2993 | Charlotte | Charlotte | NC | 85.6% | 33,769 | 30,775 | 584 | 30 | 2,380 | 0 | 0 | 719 | 457 | 373 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 76.4% | 64,946 | 62,544 | 559 | 46 | 1,797 | 0 | 0 | 890 | 545 | 533 |
| 2995 | Fayetteville | Fayetteville | NC | 82.3% | 65,110 | 61,066 | 508 | 95 | 3,441 | 0 | 0 | 1027 | 644 | 600 |
| 2996 | Greenville, NC | Greenville | NC | 78.5% | 84,760 | 81,705 | 602 | 219 | 2,234 | 0 | 0 | 1143 | 730 | 696 |
| 2997 | Raleigh | Raleigh | NC | 87.9% | 30,970 | 28,687 | 419 | 49 | 1,814 | 1 | 0 | 747 | 498 | 425 |
| 2998 | Winston-Salem | Winston-Salem | NC | 81.1% | 59,491 | 56,771 | 378 | 68 | 2,274 | 0 | 0 | 923 | 605 | 580 |
| 3105 | Flagstaff | Flagstaff | AZ | 85.0% | 34,095 | 31,669 | 260 | 231 | 1,930 | 4 | 1 | 683 | 384 | 332 |
| 3106 | Maricopa Central | Phoenix | AZ | 83.3% | 46,489 | 43,423 | 493 | 101 | 2,469 | 1 | 2 | 860 | 510 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 89.2% | 28,015 | 24,945 | 674 | 72 | 2,316 | 0 | 8 | 697 | 462 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 78.4% | 52,021 | 49,348 | 855 | 80 | 1,737 | 0 | 1 | 755 | 484 | 450 |
| 3109 | Tucson | Tucson | AZ | 82.8% | 74,311 | 69,056 | 965 | 373 | 3,917 | 0 | 0 | 1152 | 689 | 646 |
| 3110 | Window Rock | St. Michaels | AZ | 63.7% | 33,200 | 32,347 | 148 | 81 | 624 | 0 | 0 | 458 | 332 | 293 |
| 3154 | Aurora | Aurora | CO | 88.9% | 21,608 | 19,386 | 641 | 23 | 1,558 | 0 | 0 | 612 | 312 | 255 |
| 3155 | Colorado North | Longmont | CO | 94.7% | 15,017 | 11,682 | 679 | 94 | 2,512 | 1 | 49 | 906 | 390 | 259 |
| 3156 | Colorado Springs | Colorado Springs | CO | 75.8% | 78,738 | 75,592 | 547 | 437 | 2,154 | 7 | 1 | 841 | 514 | 509 |
| 3157 | Denver | Lakewood | CO | 92.3% | 16,474 | 13,840 | 562 | 10 | 2,055 | 0 | 7 | 477 | 279 | 230 |
| 3158 | Overland Park | Overland Park | KS | 93.0% | 13,211 | 11,665 | 320 | 29 | 1,194 | 0 | 3 | 533 | 270 | 174 |
| 3159 | Wichita | Wichita | KS | 97.7% | 7,306 | 4,999 | 430 | 31 | 1,610 | 0 | 236 | 516 | 301 | 169 |
| 3160 | Billings | Billings | MT | 78.4% | 58,027 | 55,609 | 373 | 271 | 1,771 | 0 | 3 | 1129 | 666 | 613 |
| 3162 | Bismarck | Bismarck | ND | 92.2% | 13,621 | 11,455 | 402 | 270 | 1,491 | 3 | 0 | 436 | 285 | 227 |
| 3163 | Lincoln | Lincoln | NE | 89.9% | 31,068 | 27,899 | 627 | 57 | 2,485 | 0 | 0 | 912 | 565 | 510 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 82.2% | 51,033 | 47,497 | 718 | 487 | 2,327 | 4 | 0 | 948 | 628 | 543 |
| 3165 | Las Cruces | Las Cruces | NM | 88.4% | 21,483 | 19,486 | 452 | 97 | 1,448 | 0 | 0 | 770 | 514 | 417 |
| 3166 | Cleveland Co. | Norman | OK | 87.7% | 37,424 | 34,507 | 369 | 269 | 2,269 | 1 | 9 | 679 | 461 | 436 |
| 3167 | Oklahoma County | Warr Acres | OK | 95.6% | 12,224 | 8,718 | 607 | 27 | 2,864 | 0 | 8 | 463 | 354 | 293 |
| 3168 | Tulsa | Tulsa | OK | 79.8% | 66,956 | 63,887 | 538 | 309 | 2,213 | 0 | 9 | 778 | 500 | 498 |
| 3169 | Sioux Falls | Sioux Falls | SD | 85.7% | 24,233 | 22,356 | 496 | 213 | 1,168 | 0 | 0 | 543 | 279 | 250 |
| 3170 | Arlington | Grand Prairie | TX | 93.1% | 10,335 | 8,557 | 377 | 18 | 1,383 | 0 | 0 | 446 | 278 | 194 |
| 3171 | Austin | Austin | TX | 96.3% | 9,782 | 7,146 | 554 | 57 | 2,024 | 0 | 1 | 870 | 383 | 180 |
| 3172 | Collin Co. | McKinney | TX | 93.3% | 16,575 | 14,484 | 555 | 65 | 1,471 | 0 | 0 | 650 | 435 | 336 |
| 3173 | Dallas | Duncanville | TX | 87.8% | 17,703 | 15,621 | 593 | 40 | 1,445 | 0 | 4 | 902 | 491 | 359 |
| 3174 | Dallas Co. NE | Richardson | TX | 89.5% | 15,323 | 13,231 | 445 | 37 | 1,609 | 1 | 0 | 750 | 421 | 231 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 86.4% | 26,969 | 24,216 | 388 | 45 | 2,320 | 0 | 0 | 723 | 406 | 355 |
| 3176 | Denton Co. | Denton | TX | 94.6% | 16,444 | 13,094 | 906 | 66 | 2,343 | 0 | 35 | 733 | 506 | 433 |
| 3177 | El Paso | El Paso | TX | 86.4% | 35,086 | 31,692 | 549 | 189 | 2,655 | 1 | 0 | 1037 | 602 | 545 |
| 3178 | Fort Bend Co. | Katy | TX | 79.5% | 69,090 | 65,354 | 1,052 | 338 | 2,343 | 3 | 0 | 1107 | 686 | 658 |
| 3179 | Fort Worth | Fort Worth | TX | 93.4% | 12,292 | 8,923 | 529 | 71 | 2,199 | 0 | 570 | 268 | 142 | 107 |
| 3180 | Harris Co. East | Houston | TX | 95.4% | 6,732 | 4,922 | 326 | 64 | 1,419 | 1 | 0 | 641 | 329 | 228 |
| 3181 | Harris Co. NE | Houston | TX | 95.6% | 6,590 | 3,957 | 1,494 | 17 | 1,122 | 0 | 0 | 546 | 318 | 203 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,303 | 997 | 573 | 2 | 731 | 0 | 0 | 463 | 292 | 77 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 86.8% | 43,276 | 36,771 | 3,829 | 338 | 2,336 | 2 | 0 | 944 | 663 | 567 |
| 3184 | Houston NW | Houston | TX | 95.7% | 6,310 | 4,343 | 871 | 12 | 1,084 | 0 | 0 | 350 | 221 | 151 |
| 3185 | Houston South | Houston | TX | 87.1% | 21,735 | 18,642 | 1,517 | 58 | 1,518 | 0 | 0 | 684 | 369 | 304 |
| 3186 | Houston West | Houston | TX | 94.3% | 9,764 | 7,778 | 321 | 65 | 1,538 | 0 | 62 | 784 | 448 | 276 |
| 3187 | Laredo | Laredo | TX | 84.0% | 53,561 | 49,753 | 767 | 309 | 2,732 | 0 | 0 | 1172 | 762 | 678 |
| 3188 | Lubbock | Lubbock | TX | 86.8% | 42,341 | 39,311 | 537 | 195 | 2,298 | 0 | 0 | 807 | 558 | 523 |
| 3189 | Montgomery Co. | Spring | TX | 85.7% | 48,289 | 44,434 | 986 | 416 | 2,451 | 1 | 1 | 1174 | 769 | 684 |
| 3190 | San Antonio East | San Antonio | TX | 97.9% | 2,560 | 1,667 | 242 | 26 | 625 | 0 | 0 | 523 | 241 | 116 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,684 | 972 | 153 | 6 | 521 | 0 | 32 | 238 | 161 | 16 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,429 | 545 | 220 | 4 | 660 | 0 | 0 | 158 | 111 | 1 |
| 3193 | Tyler | Tyler | TX | 87.5% | 48,323 | 45,212 | 519 | 236 | 2,356 | 0 | 0 | 996 | 703 | 573 |
| 3194 | Waco | Waco | TX | 94.5% | 18,025 | 14,547 | 603 | 86 | 2,617 | 1 | 171 | 934 | 528 | 385 |
| 3195 | Williamson Co. | Leander | TX | 96.4% | 11,132 | 7,943 | 561 | 98 | 2,530 | 0 | 0 | 586 | 416 | 290 |
| 3196 | Orem | Orem | UT | 92.5% | 15,237 | 12,667 | 826 | 114 | 1,615 | 1 | 14 | 547 | 334 | 291 |
| 3197 | Salt Lake City | South Salt Lake | UT | 93.6% | 15,845 | 13,043 | 709 | 45 | 1,831 | 1 | 216 | 752 | 404 | 306 |
| 3198 | Casper | Casper | WY | 87.8% | 17,453 | 15,974 | 165 | 96 | 1,216 | 2 | 0 | 591 | 354 | 313 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,725 | 2,927 | 856 | 224 | 1,716 | 2 | 0 | 404 | 260 | 136 |
| 3256 | Boise | Boise | ID | 98.7% | 4,128 | 1,848 | 257 | 35 | 1,987 | 0 | 1 | 336 | 175 | 44 |
| 3257 | Las Vegas | Las Vegas | NV | 87.3% | 34,864 | 30,000 | 966 | 50 | 3,380 | 0 | 468 | 676 | 431 | 405 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 89.8% | 29,163 | 25,061 | 958 | 106 | 3,034 | 3 | 1 | 680 | 453 | 404 |
| 3259 | Eugene | Springfield | OR | 87.4% | 39,884 | 36,566 | 826 | 87 | 2,383 | 0 | 22 | 983 | 471 | 427 |
| 3260 | Portland | Portland | OR | 95.3% | 8,842 | 6,862 | 393 | 9 | 1,554 | 2 | 22 | 470 | 269 | 222 |
| 3261 | Salem | Salem | OR | 97.1% | 7,097 | 5,219 | 504 | 23 | 1,339 | 0 | 12 | 626 | 284 | 159 |
| 3263 | Bakersfield | Bakersfield | CA | 88.0% | 36,856 | 32,589 | 1,191 | 71 | 2,924 | 1 | 80 | 724 | 419 | 356 |
| 3264 | Chico | Chico | CA | 84.0% | 48,994 | 45,459 | 805 | 139 | 2,590 | 1 | 0 | 778 | 514 | 494 |
| 3265 | Concord | Concord | CA | 89.5% | 17,813 | 15,288 | 720 | 26 | 1,574 | 0 | 205 | 498 | 334 | 318 |
| 3266 | El Cajon | San Diego | CA | 93.5% | 8,711 | 6,858 | 705 | 44 | 1,103 | 0 | 1 | 416 | 247 | 198 |
| 3267 | Fullerton | Buena Park | CA | 95.7% | 7,480 | 4,975 | 810 | 24 | 1,668 | 0 | 3 | 679 | 406 | 212 |
| 3268 | Inglewood | Inglewood | CA | 90.6% | 27,944 | 23,955 | 1,282 | 28 | 2,623 | 2 | 54 | 927 | 529 | 436 |
| 3269 | Long Beach | Long Beach | CA | 94.7% | 10,697 | 8,068 | 1,005 | 17 | 1,607 | 0 | 0 | 730 | 423 | 326 |
| 3270 | Fresno | Fresno | CA | 92.2% | 18,636 | 15,266 | 1,055 | 28 | 2,067 | 0 | 220 | 723 | 453 | 373 |
| 3271 | Oakland | Oakland | CA | 91.2% | 13,620 | 11,079 | 1,165 | 18 | 1,358 | 0 | 0 | 469 | 331 | 250 |
| 3272 | Ontario | Upland | CA | 91.4% | 10,479 | 8,000 | 748 | 23 | 1,202 | 0 | 506 | 391 | 268 | 200 |
| 3273 | Palm Springs | Palm Springs | CA | 87.2% | 32,299 | 28,492 | 887 | 57 | 2,847 | 0 | 16 | 767 | 499 | 440 |
| 3274 | Pasadena | Pasadena | CA | 96.3% | 11,166 | 7,009 | 1,111 | 33 | 3,013 | 0 | 0 | 730 | 424 | 385 |
| 3275 | Pleasanton | San Ramon | CA | 95.7% | 4,865 | 3,389 | 472 | 5 | 998 | 1 | 0 | 317 | 222 | 202 |
| 3276 | Riverside | Riverside | CA | 87.7% | 18,397 | 15,891 | 993 | 15 | 1,362 | 0 | 136 | 538 | 346 | 291 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 93.9% | 11,217 | 9,187 | 638 | 15 | 1,377 | 0 | 0 | 443 | 311 | 228 |
| 3278 | San Bernardino | San Bernardino | CA | 90.3% | 20,333 | 17,474 | 901 | 60 | 1,898 | 0 | 0 | 640 | 383 | 324 |
| 3279 | San Diego | San Diego | CA | 92.9% | 11,840 | 9,506 | 722 | 123 | 1,489 | 0 | 0 | 501 | 305 | 244 |
| 3280 | San Francisco | San Francisco | CA | 93.7% | 10,409 | 8,088 | 497 | 8 | 1,813 | 0 | 3 | 498 | 307 | 278 |
| 3281 | San Jose | San Jose | CA | 91.5% | 14,930 | 12,038 | 1,237 | 141 | 1,514 | 0 | 0 | 741 | 438 | 306 |
| 3282 | San Mateo | Redwood City | CA | 95.1% | 6,428 | 3,347 | 1,889 | 5 | 953 | 0 | 234 | 373 | 228 | 130 |
| 3283 | Santa Ana | Santa Ana | CA | 96.0% | 8,322 | 5,823 | 748 | 17 | 1,734 | 0 | 0 | 682 | 390 | 212 |
| 3284 | Camarillo | Camarillo | CA | 91.4% | 17,871 | 15,197 | 980 | 55 | 1,639 | 0 | 0 | 513 | 323 | 278 |
| 3285 | Santa Clarita | Valencia | CA | 94.5% | 12,593 | 8,126 | 1,326 | 19 | 2,618 | 0 | 504 | 712 | 461 | 391 |
| 3286 | Santa Rosa | Rohnert Park | CA | 84.6% | 32,252 | 30,107 | 393 | 250 | 1,494 | 2 | 6 | 683 | 439 | 334 |
| 3287 | South Gate | Commerce | CA | 87.2% | 33,600 | 28,180 | 2,537 | 53 | 2,805 | 0 | 25 | 651 | 378 | 360 |
| 3288 | Stockton | Stockton | CA | 86.9% | 31,881 | 28,328 | 862 | 71 | 2,211 | 0 | 409 | 709 | 449 | 326 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.8% | 8,894 | 6,458 | 722 | 13 | 1,389 | 1 | 311 | 322 | 228 | 116 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.7% | 11,902 | 7,263 | 793 | 9 | 3,555 | 0 | 282 | 778 | 574 | 430 |
| 3291 | Vista | Carlsbad | CA | 96.0% | 5,610 | 3,647 | 447 | 18 | 1,471 | 0 | 27 | 403 | 216 | 137 |
| 3292 | West Covina | West Covina | CA | 98.4% | 2,885 | 926 | 784 | 11 | 1,164 | 0 | 0 | 426 | 224 | 49 |
| 3293 | Everett | Everett | WA | 97.0% | 7,943 | 5,899 | 359 | 42 | 1,395 | 0 | 248 | 523 | 353 | 180 |
| 3294 | Olympia | Olympia | WA | 97.3% | 6,738 | 4,282 | 634 | 25 | 1,705 | 0 | 92 | 505 | 308 | 232 |
| 3295 | Seattle | Seattle | WA | 97.0% | 6,274 | 4,190 | 416 | 22 | 1,646 | 0 | 0 | 555 | 298 | 113 |
| 3296 | Spokane | Spokane | WA | 89.8% | 31,368 | 27,032 | 1,501 | 141 | 2,541 | 1 | 152 | 797 | 446 | 430 |
| 3297 | Tacoma | Tacoma | WA | 96.4% | 6,430 | 4,705 | 445 | 37 | 1,233 | 0 | 10 | 581 | 286 | 219 |
| 3298 | Anchorage | Anchorage | AK | 93.7% | 11,319 | 8,908 | 314 | 394 | 1,506 | 7 | 190 | 684 | 327 | 270 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.1% | 9,140 | 7,012 | 357 | 8 | 1,763 | 0 | 0 | 736 | 358 | 226 |
| 2254 | Hartford | Hartford | CT | 95.7% | 10,012 | 7,681 | 597 | 14 | 1,720 | 0 | 0 | 793 | 427 | 301 |
| 2255 | New Haven | New Haven | CT | 91.8% | 14,585 | 12,521 | 399 | 36 | 1,629 | 0 | 0 | 821 | 386 | 262 |
| 2256 | Boston | Boston | MA | 85.7% | 29,975 | 26,546 | 881 | 21 | 2,527 | 0 | 0 | 1043 | 445 | 326 |
| 2257 | Lawrence | Lawrence | MA | 87.4% | 15,733 | 14,319 | 297 | 38 | 1,079 | 0 | 0 | 567 | 275 | 221 |
| 2258 | Quincy | Quincy | MA | 94.0% | 6,111 | 4,863 | 253 | 1 | 994 | 0 | 0 | 391 | 140 | 81 |
| 2259 | East Bridgewater | East Bridgewater | MA | 86.7% | 40,322 | 36,228 | 571 | 125 | 3,398 | 0 | 0 | 1022 | 597 | 529 |
| 2260 | Waltham | Waltham | MA | 98.4% | 3,600 | 1,991 | 387 | 20 | 1,202 | 0 | 0 | 769 | 257 | 47 |
| 2261 | Worcester | Worcester | MA | 92.8% | 20,534 | 17,430 | 592 | 42 | 2,466 | 3 | 1 | 1175 | 488 | 392 |
| 2262 | Gardiner | Gardiner | ME | 97.1% | 12,062 | 8,816 | 533 | 48 | 2,664 | 0 | 1 | 893 | 505 | 402 |
| 2263 | Concord | Concord | NH | 92.2% | 22,060 | 18,230 | 540 | 85 | 3,204 | 1 | 0 | 1036 | 490 | 416 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 81.5% | 54,819 | 51,142 | 527 | 103 | 3,047 | 0 | 0 | 1242 | 725 | 592 |
| 2265 | Parsippany | Parsippany | NJ | 97.6% | 3,307 | 2,172 | 349 | 13 | 773 | 0 | 0 | 663 | 341 | 140 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.1% | 13,290 | 11,439 | 535 | 16 | 1,299 | 0 | 1 | 831 | 352 | 211 |
| 2267 | Jersey City | Jersey City | NJ | 89.8% | 18,009 | 15,507 | 690 | 40 | 1,772 | 0 | 0 | 922 | 465 | 242 |
| 2268 | Newark | Newark | NJ | 84.8% | 23,684 | 20,203 | 1,566 | 50 | 1,865 | 0 | 0 | 916 | 477 | 348 |
| 2269 | Fairlawn | Fairlawn | NJ | 84.4% | 28,476 | 25,833 | 826 | 92 | 1,724 | 0 | 1 | 981 | 531 | 421 |
| 2270 | Toms River | Toms River | NJ | 91.1% | 24,559 | 21,202 | 770 | 63 | 2,524 | 0 | 0 | 1106 | 569 | 358 |
| 2271 | Trenton | Trenton | NJ | 94.8% | 8,221 | 6,341 | 576 | 23 | 1,280 | 0 | 1 | 705 | 323 | 208 |
| 2272 | Albany | Albany | NY | 89.6% | 43,236 | 39,122 | 681 | 170 | 3,263 | 0 | 0 | 1789 | 686 | 581 |
| 2273 | Bronx 1 | Bronx | NY | 85.9% | 19,922 | 17,159 | 971 | 9 | 1,783 | 0 | 0 | 974 | 456 | 295 |
| 2274 | Bronx 2 | Bronx | NY | 87.7% | 17,779 | 15,278 | 1,083 | 37 | 1,381 | 0 | 0 | 950 | 433 | 238 |
| 2275 | Melville | Melville | NY | 83.6% | 40,222 | 36,164 | 1,557 | 93 | 2,407 | 1 | 0 | 1387 | 711 | 570 |
| 2276 | Buffalo | Buffalo | NY | 91.7% | 16,755 | 14,318 | 439 | 19 | 1,978 | 0 | 1 | 819 | 327 | 231 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,124 | 5,357 | 1,009 | 16 | 1,741 | 1 | 0 | 444 | 199 | 122 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 78.8% | 29,451 | 26,499 | 1,310 | 111 | 1,531 | 0 | 0 | 1266 | 593 | 432 |
| 2279 | Garden City | Garden City | NY | 90.9% | 15,709 | 12,813 | 1,358 | 24 | 1,514 | 0 | 0 | 890 | 401 | 269 |
| 2280 | Manhattan 1 | New York | NY | 90.5% | 17,812 | 15,359 | 768 | 40 | 1,645 | 0 | 0 | 793 | 394 | 269 |
| 2281 | Manhattan 2 | New York | NY | 89.2% | 31,653 | 25,457 | 879 | 46 | 5,271 | 0 | 0 | 1285 | 697 | 486 |
| 2282 | Pawling | Pawling | NY | 93.0% | 17,880 | 14,495 | 1,200 | 87 | 2,098 | 0 | 0 | 1401 | 612 | 389 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 84.3% | 30,222 | 26,078 | 1,542 | 81 | 2,520 | 1 | 0 | 1337 | 701 | 400 |
| 2284 | Queens 2 | Bayside | NY | 92.6% | 9,473 | 7,250 | 583 | 55 | 1,585 | 0 | 0 | 840 | 418 | 206 |
| 2285 | Queens 3 | Forest Hills | NY | 90.5% | 12,317 | 10,182 | 563 | 67 | 1,504 | 1 | 0 | 872 | 362 | 288 |
| 2286 | Peekskill | Peekskill | NY | 89.0% | 19,817 | 17,365 | 789 | 37 | 1,626 | 0 | 0 | 952 | 459 | 334 |
| 2287 | Rochester | Rochester | NY | 91.4% | 33,002 | 29,250 | 582 | 73 | 3,097 | 0 | 0 | 1539 | 680 | 515 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.7% | 9,591 | 6,541 | 851 | 22 | 2,177 | 0 | 0 | 1070 | 497 | 318 |

| 2289 | Queens 4 | Jamaica | NY | 89.7% | 11,642 | 9,454 | 805 | 85 | 1,298 | 0 | 0 | 828 | 355 | 192 |
| 2290 | Staten Island | Staten Island | NY | 93.4% | 5,591 | 4,069 | 483 | 5 | 1,034 | 0 | 0 | 625 | 225 | 135 |
| 2291 | Syracuse | Syracuse | NY | 93.3% | 25,627 | 21,293 | 428 | 143 | 3,762 | 0 | 1 | 1653 | 690 | 401 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.5% | 22,855 | 19,588 | 1,617 | 40 | 1,610 | 0 | 0 | 761 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 94.6% | 25,391 | 17,621 | 1,287 | 2,113 | 4,353 | 17 | 0 | 1375 | 800 | 525 |
| 2294 | Caguas | Caguas | PR | 96.4% | 16,620 | 9,013 | 779 | 4,411 | 2,358 | 59 | 0 | 1226 | 686 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.3% | 13,769 | 3,796 | 1,197 | 6,386 | 2,343 | 47 | 0 | 1193 | 665 | 366 |
| 2296 | Providence | Providence | RI | 91.3% | 18,663 | 16,419 | 387 | 33 | 1,824 | 0 | 0 | 948 | 439 | 320 |
| 2297 | Burlington | Burlington | VT | 96.1% | 6,896 | 5,265 | 174 | 51 | 1,406 | 0 | 0 | 689 | 311 | 194 |
| 2355 | Washington DC | Washington | DC | 85.1% | 26,553 | 23,450 | 734 | 48 | 2,310 | 1 | 10 | 798 | 395 | 320 |
| 2356 | Wilmington | Wilmington | DE | 85.3% | 29,386 | 27,155 | 531 | 17 | 1,638 | 0 | 45 | 886 | 427 | 377 |
| 2357 | Lexington | Lexington | KY | 81.5% | 86,623 | 81,307 | 857 | 946 | 3,506 | 7 | 0 | 1645 | 1015 | 915 |
| 2358 | Louisville | Louisville | KY | 81.9% | 63,465 | 59,827 | 785 | 117 | 2,719 | 1 | 16 | 972 | 526 | 500 |
| 2359 | Hanover | Hanover | MD | 86.9% | 34,955 | 30,507 | 1,818 | 46 | 2,603 | 1 | 0 | 1146 | 715 | 579 |
| 2360 | Baltimore | Baltimore | MD | 79.8% | 31,717 | 29,271 | 475 | 9 | 1,961 | 0 | 1 | 1051 | 526 | 399 |
| 2361 | Hagerstown | Hagerstown | MD | 96.0% | 9,861 | 6,937 | 854 | 7 | 2,063 | 0 | 0 | 811 | 386 | 199 |
| 2362 | Towson | Towson | MD | 90.4% | 28,161 | 23,113 | 1,552 | 21 | 3,458 | 0 | 17 | 1200 | 625 | 439 |
| 2363 | Akron | Akron | OH | 81.0% | 52,611 | 49,728 | 540 | 46 | 2,096 | 0 | 201 | 935 | 581 | 523 |
| 2364 | Mansfield | Mansfield | OH | 98.4% | 4,238 | 2,415 | 260 | 15 | 1,548 | 0 | 0 | 628 | 308 | 158 |
| 2365 | Cincinnati | Cincinnati | OH | 90.6% | 14,709 | 12,550 | 309 | 10 | 1,827 | 0 | 13 | 857 | 398 | 294 |
| 2366 | Cleveland | Cleveland | OH | 80.2% | 42,097 | 38,671 | 526 | 64 | 2,705 | 0 | 131 | 919 | 529 | 489 |
| 2367 | Columbus | Dublin | OH | 94.3% | 14,234 | 11,121 | 486 | 4 | 2,623 | 0 | 0 | 1301 | 605 | 339 |
| 2368 | Dayton | Dayton | OH | 93.3% | 16,021 | 13,782 | 455 | 29 | 1,755 | 0 | 0 | 752 | 374 | 321 |
| 2369 | Toledo | Toledo | OH | 86.5% | 42,685 | 39,774 | 472 | 41 | 2,339 | 0 | 59 | 1033 | 565 | 488 |
| 2370 | South Point | South Point | OH | 98.1% | 4,949 | 3,013 | 288 | 56 | 1,469 | 0 | 123 | 758 | 391 | 182 |
| 2371 | Allentown | Allentown | PA | 83.0% | 53,552 | 50,347 | 477 | 69 | 2,649 | 0 | 10 | 902 | 506 | 474 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.6% | 8,135 | 5,646 | 384 | 28 | 2,051 | 0 | 26 | 735 | 353 | 222 |
| 2373 | Harrisburg | Harrisburg | PA | 94.9% | 13,847 | 11,399 | 406 | 31 | 2,011 | 0 | 0 | 860 | 398 | 284 |
| 2374 | Norristown | Norristown | PA | 93.2% | 12,080 | 10,259 | 341 | 17 | 1,455 | 0 | 8 | 703 | 351 | 232 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 78.4% | 54,179 | 50,546 | 634 | 44 | 2,953 | 0 | 2 | 1448 | 754 | 575 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 75.3% | 39,339 | 37,176 | 550 | 29 | 1,583 | 1 | 0 | 969 | 500 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.0% | 15,098 | 12,707 | 413 | 11 | 1,967 | 0 | 0 | 739 | 387 | 271 |
| 2378 | Reading | Reading | PA | 88.0% | 27,353 | 25,292 | 445 | 55 | 1,561 | 0 | 0 | 532 | 351 | 292 |
| 2379 | State College | State College | PA | 96.7% | 11,570 | 8,752 | 359 | 32 | 2,427 | 0 | 0 | 991 | 483 | 330 |
| 2380 | Knoxville | Knoxville | TN | 96.2% | 13,259 | 10,283 | 409 | 40 | 2,473 | 1 | 53 | 849 | 445 | 294 |
| 2381 | Memphis | Memphis | TN | 81.8% | 43,855 | 40,672 | 773 | 35 | 2,255 | 0 | 120 | 1027 | 558 | 485 |
| 2382 | Nashville | Franklin | TN | 95.8% | 13,859 | 10,868 | 538 | 30 | 2,423 | 0 | 0 | 810 | 446 | 235 |
| 2383 | Shelbyville | Shelbyville | TN | 84.8% | 69,771 | 64,785 | 1,257 | 190 | 3,498 | 0 | 41 | 1543 | 916 | 849 |

| 2384 | Crystal City | Arlington | VA | 93.5% | 7,915 | 6,005 | 500 | 11 | 1,398 | 0 | 1 | 412 | 183 | 149 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,827 | 961 | 310 | 20 | 536 | 0 | 0 | 243 | 105 | 19 |
| 2386 | Fredericksburg | Fredericksburg | VA | 81.4% | 47,223 | 44,612 | 829 | 84 | 1,695 | 2 | 1 | 1059 | 564 | 465 |
| 2387 | Virginia Beach | Virginia Beach | VA | 85.5% | 41,296 | 37,854 | 686 | 137 | 2,615 | 0 | 4 | 918 | 526 | 449 |
| 2388 | Richmond | Richmond | VA | 84.3% | 40,079 | 37,376 | 726 | 28 | 1,949 | 0 | 0 | 984 | 477 | 412 |
| 2389 | Roanoke | Roanoke | VA | 88.4% | 40,197 | 36,595 | 560 | 101 | 2,563 | 0 | 378 | 1321 | 687 | 631 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,610 | 1,760 | 585 | 173 | 4,092 | 0 | 0 | 961 | 451 | 91 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,251 | 2,521 | 562 | 105 | 1,992 | 0 | 71 | 827 | 574 | 253 |
| 2557 | Little Rock | Little Rock | AR | 92.5% | 27,621 | 24,089 | 570 | 143 | 2,613 | 1 | 205 | 1406 | 710 | 540 |
| 2558 | Des Moines | Des Moines | IA | 81.8% | 93,091 | 88,008 | 1,129 | 103 | 3,734 | 0 | 117 | 2037 | 1101 | 991 |
| 2559 | Chicago Central | Chicago | IL | 87.4% | 31,981 | 27,339 | 1,076 | 21 | 3,545 | 0 | 0 | 1280 | 699 | 637 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,240 | 7,286 | 584 | 8 | 1,291 | 0 | 71 | 800 | 429 | 376 |
| 2561 | Chicago South | Chicago | IL | 89.1% | 18,803 | 15,475 | 996 | 6 | 2,326 | 0 | 0 | 878 | 466 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 94.3% | 7,822 | 5,950 | 556 | 30 | 1,282 | 0 | 4 | 450 | 310 | 273 |
| 2563 | Cook County South | Matteson | IL | 87.4% | 20,734 | 17,380 | 1,397 | 8 | 1,949 | 0 | 0 | 837 | 389 | 346 |
| 2564 | Dekalb | Dekalb | IL | 94.2% | 13,171 | 10,758 | 770 | 21 | 1,622 | 0 | 0 | 827 | 406 | 308 |
| 2565 | Oswego | Oswego | IL | 91.4% | 15,214 | 12,942 | 901 | 4 | 1,366 | 0 | 1 | 818 | 489 | 340 |
| 2566 | Peoria | Peoria | IL | 91.9% | 25,795 | 22,530 | 999 | 20 | 2,246 | 0 | 0 | 1066 | 516 | 428 |
| 2567 | Skokie | Skokie | IL | 93.8% | 7,559 | 5,741 | 446 | 32 | 1,340 | 0 | 0 | 846 | 404 | 288 |
| 2568 | Springfield | Springfield | IL | 84.3% | 51,771 | 48,458 | 931 | 135 | 2,193 | 0 | 0 | 1121 | 640 | 614 |
| 2569 | Evansville | Evansville | IN | 96.9% | 7,856 | 5,311 | 599 | 7 | 1,575 | 0 | 364 | 884 | 418 | 307 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.1% | 13,764 | 11,294 | 451 | 38 | 1,980 | 1 | 0 | 977 | 497 | 374 |
| 2571 | Indianapolis | Indianapolis | IN | 93.6% | 16,810 | 13,937 | 579 | 18 | 2,274 | 0 | 2 | 922 | 384 | 307 |
| 2572 | Lake County | Merrillville | IN | 94.6% | 16,935 | 13,902 | 703 | 27 | 2,301 | 1 | 1 | 1074 | 484 | 304 |
| 2573 | Detroit | Detroit | MI | 82.3% | 60,136 | 55,269 | 1,951 | 85 | 2,831 | 0 | 0 | 1631 | 828 | 746 |
| 2574 | Lansing | Lansing | MI | 82.7% | 61,701 | 57,907 | 880 | 96 | 2,817 | 1 | 0 | 1438 | 690 | 592 |
| 2575 | Macomb County | Clinton Township | MI | 93.8% | 16,290 | 13,592 | 613 | 32 | 1,997 | 0 | 56 | 884 | 460 | 318 |
| 2576 | Traverse City | Traverse City | MI | 86.0% | 74,041 | 68,433 | 785 | 195 | 4,424 | 1 | 203 | 1965 | 1072 | 883 |
| 2577 | Oakland County | Troy | MI | 93.1% | 11,496 | 9,700 | 426 | 10 | 1,357 | 0 | 3 | 489 | 248 | 188 |
| 2578 | Duluth | Duluth | MN | 91.1% | 34,154 | 30,155 | 1,087 | 81 | 2,831 | 0 | 0 | 1395 | 703 | 582 |
| 2579 | Minneapolis | Minneapolis | MN | 96.7% | 5,205 | 3,263 | 592 | 19 | 1,331 | 0 | 0 | 539 | 208 | 130 |
| 2580 | Rochester | Rochester | MN | 91.3% | 23,670 | 20,978 | 651 | 26 | 2,015 | 0 | 0 | 1296 | 574 | 470 |
| 2581 | Kansas City | Kansas City | MO | 95.9% | 18,040 | 13,354 | 764 | 49 | 3,746 | 2 | 125 | 1060 | 467 | 395 |
| 2582 | Springfield | Springfield | MO | 90.6% | 48,831 | 44,175 | 806 | 114 | 3,727 | 0 | 9 | 1420 | 783 | 679 |
| 2583 | St. Louis | St. Louis | MO | 88.7% | 35,218 | 31,390 | 752 | 21 | 2,816 | 0 | 239 | 897 | 445 | 423 |
| 2584 | Eau Claire | Eau Claire | WI | 96.7% | 8,934 | 6,583 | 300 | 46 | 2,005 | 0 | 0 | 689 | 390 | 286 |
| 2585 | Green Bay | Green Bay | WI | 95.7% | 11,652 | 9,087 | 525 | 33 | 1,742 | 0 | 265 | 745 | 388 | 236 |
| 2586 | Madison | Madison | WI | 96.7% | 8,348 | 5,842 | 492 | 5 | 1,953 | 1 | 55 | 1009 | 431 | 259 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 83.6% | 27,329 | 25,103 | 538 | 58 | 1,610 | 1 | 19 | 1047 | 509 | 428 |
| 2901 | Gulfport | Gulfport | MS | 83.9% | 55,759 | 51,987 | 813 | 153 | 2,806 | 0 | 0 | 1227 | 778 | 682 |
| 2902 | Jackson | Jackson | MS | 71.8% | 94,498 | 90,527 | 922 | 497 | 2,550 | 2 | 0 | 959 | 556 | 533 |
| 2904 | Birmingham | Birmingham | AL | 69.2% | 121,372 | 116,808 | 1,049 | 403 | 3,111 | 1 | 0 | 955 | 639 | 634 |
| 2905 | Huntsville | Huntsville | AL | 76.2% | 83,389 | 79,873 | 1,042 | 308 | 2,166 | 0 | 0 | 1004 | 590 | 546 |
| 2906 | Mobile | Mobile | AL | 72.5% | 103,748 | 99,391 | 1,012 | 282 | 3,063 | 0 | 0 | 1018 | 593 | 545 |
| 2907 | Charleston | North Charleston | SC | 74.6% | 122,770 | 118,811 | 746 | 122 | 3,091 | 0 | 0 | 1303 | 719 | 670 |
| 2908 | Columbia | Columbia | SC | 76.8% | 79,450 | 76,059 | 824 | 69 | 2,498 | 0 | 0 | 998 | 572 | 564 |
| 2909 | Greenville, SC | Greenville | SC | 83.2% | 63,877 | 60,796 | 652 | 80 | 2,348 | 0 | 1 | 1109 | 614 | 610 |
| 2910 | Atlanta | Atlanta | GA | 77.9% | 52,382 | 49,365 | 711 | 38 | 2,268 | 0 | 0 | 824 | 467 | 385 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 83.7% | 40,335 | 37,260 | 713 | 86 | 2,275 | 1 | 0 | 1005 | 591 | 507 |
| 2967 | Fort Lauderdale | Margate | FL | 84.1% | 46,071 | 42,878 | 596 | 96 | 2,501 | 0 | 0 | 979 | 567 | 489 |
| 2968 | Fort Myers | Fort Myers | FL | 81.9% | 83,295 | 78,512 | 630 | 111 | 4,042 | 0 | 0 | 1314 | 896 | 784 |
| 2969 | Gainesville | Gainesville | FL | 90.8% | 20,956 | 19,057 | 434 | 48 | 1,417 | 0 | 0 | 917 | 502 | 348 |
| 2970 | Jacksonville | Jacksonville | FL | 79.6% | 41,663 | 39,348 | 612 | 56 | 1,647 | 0 | 0 | 744 | 433 | 405 |
| 2971 | Lakeland | Lakeland | FL | 78.2% | 86,865 | 81,978 | 1,010 | 111 | 3,766 | 0 | 0 | 1057 | 691 | 668 |
| 2972 | Miami North | Miami Lakes | FL | 84.2% | 47,830 | 42,019 | 724 | 286 | 4,801 | 0 | 0 | 1182 | 674 | 500 |
| 2973 | Miami South | Palmetto Bay | FL | 85.3% | 35,589 | 32,522 | 682 | 219 | 2,165 | 1 | 0 | 990 | 619 | 488 |
| 2974 | Ocala | Ocala | FL | 82.2% | 51,360 | 48,797 | 502 | 54 | 2,006 | 1 | 0 | 863 | 584 | 548 |
| 2975 | Orange County | Orlando | FL | 84.7% | 40,393 | 36,993 | 935 | 28 | 2,437 | 0 | 0 | 1031 | 654 | 584 |
| 2976 | Pensacola | Pensacola | FL | 72.4% | 104,603 | 100,379 | 741 | 142 | 3,340 | 1 | 0 | 1240 | 645 | 624 |
| 2977 | Seminole County | Lake Mary | FL | 79.0% | 60,245 | 57,037 | 645 | 59 | 2,504 | 0 | 0 | 730 | 488 | 474 |
| 2978 | St. Petersburg | St. Petersburg | FL | 87.2% | 40,920 | 37,613 | 525 | 57 | 2,725 | 0 | 0 | 926 | 571 | 498 |
| 2979 | Tampa | Tampa | FL | 78.0% | 58,873 | 55,698 | 737 | 76 | 2,362 | 0 | 0 | 778 | 531 | 508 |
| 2980 | West Palm Beach | West Palm Beach | FL | 80.6% | 66,881 | 63,194 | 755 | 63 | 2,869 | 0 | 0 | 1174 | 810 | 705 |
| 2981 | Columbus | Columbus | GA | 65.4% | 137,948 | 134,424 | 834 | 280 | 2,410 | 0 | 0 | 1147 | 751 | 739 |
| 2982 | Dekalb County | Atlanta | GA | 81.7% | 37,855 | 35,047 | 798 | 116 | 1,894 | 0 | 0 | 847 | 477 | 380 |
| 2983 | Douglasville | Douglasville | GA | 75.1% | 50,399 | 48,402 | 566 | 89 | 1,341 | 1 | 0 | 668 | 396 | 327 |
| 2984 | Gainesville, GA | Gainesville | GA | 82.5% | 60,356 | 57,016 | 641 | 55 | 2,644 | 0 | 0 | 879 | 611 | 585 |
| 2985 | Gwinnett County | Duluth | GA | 72.8% | 61,410 | 58,780 | 790 | 66 | 1,774 | 0 | 0 | 794 | 419 | 412 |
| 2986 | Macon | Macon | GA | 79.2% | 57,674 | 54,701 | 667 | 123 | 2,183 | 0 | 0 | 1033 | 705 | 625 |
| 2987 | Savannah | Savannah | GA | 94.2% | 16,402 | 13,652 | 493 | 30 | 2,226 | 1 | 0 | 726 | 540 | 392 |
| 2988 | Baton Rouge | Baton Rouge | LA | 78.4% | 57,419 | 53,868 | 821 | 321 | 2,409 | 0 | 0 | 932 | 535 | 485 |
| 2989 | Jefferson Parish | Elmwood | LA | 84.8% | 39,633 | 36,525 | 839 | 187 | 2,082 | 0 | 0 | 1047 | 602 | 491 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,210 | 898 | 752 | 38 | 1,522 | 0 | 0 | 255 | 132 | 30 |
| 2991 | Shreveport | Shreveport | LA | 59.3% | 145,203 | 141,789 | 666 | 490 | 2,255 | 3 | 0 | 1216 | 750 | 723 |
| 2992 | Asheville | Asheville | NC | 84.5% | 68,341 | 64,376 | 440 | 132 | 3,391 | 2 | 0 | 1397 | 816 | 763 |
| 2993 | Charlotte | Charlotte | NC | 84.1% | 37,045 | 34,301 | 603 | 30 | 2,111 | 0 | 0 | 923 | 511 | 463 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 74.8% | 69,434 | 66,954 | 573 | 47 | 1,860 | 0 | 0 | 881 | 505 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 80.6% | 71,388 | 67,212 | 525 | 95 | 3,556 | 0 | 0 | 1025 | 621 | 576 |
| 2996 | Greenville, NC | Greenville | NC | 76.6% | 92,313 | 89,102 | 641 | 219 | 2,351 | 0 | 0 | 1171 | 702 | 672 |
| 2997 | Raleigh | Raleigh | NC | 86.4% | 34,864 | 32,606 | 432 | 49 | 1,776 | 1 | 0 | 745 | 447 | 397 |
| 2998 | Winston-Salem | Winston-Salem | NC | 79.6% | 64,117 | 61,315 | 394 | 67 | 2,341 | 0 | 0 | 934 | 560 | 538 |
| 3105 | Flagstaff | Flagstaff | AZ | 83.8% | 36,807 | 34,394 | 271 | 236 | 1,901 | 4 | 1 | 707 | 368 | 317 |
| 3106 | Maricopa Central | Phoenix | AZ | 81.6% | 51,174 | 48,141 | 512 | 99 | 2,419 | 1 | 2 | 859 | 494 | 476 |
| 3107 | Maricopa South | Mesa | AZ | 87.7% | 31,869 | 28,801 | 697 | 72 | 2,291 | 0 | 8 | 704 | 458 | 428 |
| 3108 | Maricopa West | Glendale | AZ | 76.6% | 56,304 | 53,593 | 892 | 79 | 1,739 | 0 | 1 | 781 | 461 | 423 |
| 3109 | Tucson | Tucson | AZ | 81.5% | 80,125 | 74,733 | 1,000 | 372 | 4,020 | 0 | 0 | 1163 | 651 | 609 |
| 3110 | Window Rock | St. Michaels | AZ | 62.1% | 34,593 | 33,732 | 161 | 82 | 618 | 0 | 0 | 439 | 307 | 257 |
| 3154 | Aurora | Aurora | CO | 88.0% | 23,510 | 21,253 | 661 | 22 | 1,574 | 0 | 0 | 625 | 320 | 250 |
| 3155 | Colorado North | Longmont | CO | 94.0% | 16,792 | 13,371 | 695 | 95 | 2,580 | 2 | 49 | 927 | 383 | 256 |
| 3156 | Colorado Springs | Colorado Springs | CO | 74.4% | 83,251 | 80,003 | 594 | 441 | 2,205 | 7 | 1 | 864 | 476 | 476 |
| 3157 | Denver | Lakewood | CO | 91.7% | 17,760 | 15,095 | 581 | 10 | 2,070 | 0 | 4 | 489 | 287 | 212 |
| 3158 | Overland Park | Overland Park | KS | 92.3% | 14,378 | 12,761 | 335 | 30 | 1,249 | 0 | 3 | 552 | 272 | 163 |
| 3159 | Wichita | Wichita | KS | 97.2% | 8,705 | 6,293 | 448 | 33 | 1,695 | 0 | 236 | 542 | 307 | 180 |
| 3160 | Billings | Billings | MT | 76.9% | 61,872 | 59,394 | 399 | 271 | 1,804 | 1 | 3 | 1075 | 620 | 597 |
| 3162 | Bismarck | Bismarck | ND | 91.1% | 15,607 | 13,349 | 426 | 278 | 1,551 | 3 | 0 | 452 | 298 | 226 |
| 3163 | Lincoln | Lincoln | NE | 88.7% | 34,656 | 31,368 | 657 | 56 | 2,575 | 0 | 0 | 949 | 569 | 481 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 80.7% | 55,155 | 51,428 | 752 | 510 | 2,461 | 4 | 0 | 927 | 610 | 538 |
| 3165 | Las Cruces | Las Cruces | NM | 87.2% | 23,821 | 21,760 | 487 | 95 | 1,479 | 0 | 0 | 784 | 487 | 399 |
| 3166 | Cleveland Co. | Norman | OK | 86.4% | 41,375 | 38,396 | 401 | 267 | 2,301 | 1 | 9 | 720 | 449 | 418 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.8% | 14,391 | 10,970 | 679 | 27 | 2,707 | 0 | 8 | 527 | 365 | 315 |
| 3168 | Tulsa | Tulsa | OK | 78.4% | 71,479 | 68,360 | 568 | 314 | 2,227 | 1 | 9 | 786 | 479 | 477 |
| 3169 | Sioux Falls | Sioux Falls | SD | 84.7% | 25,907 | 23,933 | 519 | 214 | 1,241 | 0 | 0 | 538 | 245 | 214 |
| 3170 | Arlington | Grand Prairie | TX | 92.1% | 11,806 | 9,983 | 403 | 19 | 1,401 | 0 | 0 | 513 | 304 | 220 |
| 3171 | Austin | Austin | TX | 96.0% | 10,576 | 7,794 | 585 | 57 | 2,140 | 0 | 0 | 852 | 378 | 197 |
| 3172 | Collin Co. | McKinney | TX | 92.2% | 19,237 | 16,974 | 585 | 65 | 1,613 | 0 | 0 | 690 | 416 | 338 |
| 3173 | Dallas | Duncanville | TX | 85.9% | 20,532 | 18,380 | 620 | 40 | 1,488 | 0 | 4 | 912 | 465 | 351 |
| 3174 | Dallas Co. NE | Richardson | TX | 88.3% | 16,969 | 15,082 | 464 | 36 | 1,386 | 1 | 0 | 753 | 409 | 244 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 84.6% | 30,497 | 27,759 | 414 | 45 | 2,279 | 0 | 0 | 683 | 398 | 346 |
| 3176 | Denton Co. | Denton | TX | 93.7% | 19,321 | 15,860 | 971 | 66 | 2,406 | 0 | 18 | 793 | 480 | 371 |
| 3177 | El Paso | El Paso | TX | 85.1% | 38,329 | 34,815 | 594 | 188 | 2,730 | 2 | 0 | 1043 | 576 | 466 |
| 3178 | Fort Bend Co. | Katy | TX | 78.6% | 72,129 | 68,315 | 1,099 | 338 | 2,374 | 3 | 0 | 1114 | 675 | 649 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,847 | 9,385 | 549 | 71 | 2,272 | 0 | 570 | 257 | 100 | 62 |
| 3180 | Harris Co. East | Houston | TX | 94.9% | 7,511 | 5,560 | 337 | 64 | 1,548 | 2 | 0 | 649 | 324 | 206 |
| 3181 | Harris Co. NE | Houston | TX | 94.8% | 7,786 | 5,097 | 1,520 | 17 | 1,152 | 0 | 0 | 546 | 292 | 189 |

| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,552 | 1,187 | 583 | 2 | 780 | 0 | 0 | 513 | 320 | 109 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 85.0% | 49,164 | 42,080 | 4,267 | 333 | 2,482 | 2 | 0 | 944 | 600 | 536 |
| 3184 | Houston NW | Houston | TX | 95.1% | 7,121 | 5,076 | 884 | 11 | 1,150 | 0 | 0 | 353 | 240 | 117 |
| 3185 | Houston South | Houston | TX | 85.8% | 24,054 | 20,908 | 1,565 | 56 | 1,525 | 0 | 0 | 677 | 359 | 296 |
| 3186 | Houston West | Houston | TX | 92.9% | 12,267 | 10,000 | 363 | 65 | 1,777 | 0 | 62 | 793 | 456 | 282 |
| 3187 | Laredo | Laredo | TX | 82.5% | 58,753 | 54,792 | 812 | 308 | 2,841 | 0 | 0 | 1130 | 676 | 611 |
| 3188 | Lubbock | Lubbock | TX | 85.4% | 46,711 | 43,577 | 592 | 194 | 2,348 | 0 | 0 | 830 | 516 | 482 |
| 3189 | Montgomery Co. | Spring | TX | 83.9% | 54,342 | 50,368 | 1,038 | 417 | 2,517 | 1 | 1 | 1158 | 733 | 647 |
| 3190 | San Antonio East | San Antonio | TX | 97.4% | 3,160 | 2,200 | 257 | 26 | 677 | 0 | 0 | 509 | 233 | 123 |
| 3191 | San Antonio North | San Antonio | TX | 98.5% | 1,760 | 1,018 | 154 | 5 | 551 | 0 | 32 | 232 | 155 | 25 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,445 | 545 | 220 | 4 | 676 | 0 | 0 | 300 | 222 | 14 |
| 3193 | Tyler | Tyler | TX | 86.4% | 52,475 | 49,116 | 570 | 236 | 2,553 | 0 | 0 | 1016 | 684 | 577 |
| 3194 | Waco | Waco | TX | 93.8% | 20,105 | 16,437 | 659 | 85 | 2,818 | 1 | 105 | 951 | 502 | 365 |
| 3195 | Williamson Co. | Leander | TX | 95.7% | 13,269 | 9,791 | 623 | 97 | 2,758 | 0 | 0 | 625 | 423 | 301 |
| 3196 | Orem | Orem | UT | 91.3% | 17,567 | 14,883 | 881 | 113 | 1,675 | 1 | 14 | 549 | 337 | 297 |
| 3197 | Salt Lake City | South Salt Lake | UT | 92.4% | 18,793 | 15,771 | 791 | 51 | 1,963 | 1 | 216 | 777 | 403 | 329 |
| 3198 | Casper | Casper | WY | 86.3% | 19,599 | 18,096 | 172 | 96 | 1,234 | 1 | 0 | 603 | 324 | 282 |
| 3255 | Honolulu | Honolulu | HI | 97.8% | 6,408 | 3,460 | 921 | 233 | 1,791 | 3 | 0 | 407 | 258 | 132 |
| 3256 | Boise | Boise | ID | 98.6% | 4,279 | 1,848 | 257 | 35 | 2,138 | 0 | 1 | 336 | 169 | 45 |
| 3257 | Las Vegas | Las Vegas | NV | 86.2% | 37,700 | 32,740 | 1,000 | 48 | 3,444 | 0 | 468 | 752 | 446 | 414 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 88.8% | 31,853 | 27,644 | 995 | 107 | 3,102 | 4 | 1 | 717 | 455 | 412 |
| 3259 | Eugene | Springfield | OR | 86.7% | 42,075 | 38,674 | 885 | 86 | 2,407 | 1 | 22 | 986 | 484 | 420 |
| 3260 | Portland | Portland | OR | 95.0% | 9,531 | 7,477 | 419 | 8 | 1,603 | 2 | 22 | 473 | 266 | 199 |
| 3261 | Salem | Salem | OR | 96.8% | 7,717 | 5,726 | 526 | 23 | 1,430 | 0 | 12 | 629 | 269 | 153 |
| 3263 | Bakersfield | Bakersfield | CA | 87.1% | 39,709 | 35,274 | 1,249 | 70 | 3,035 | 1 | 80 | 756 | 432 | 360 |
| 3264 | Chico | Chico | CA | 82.9% | 52,188 | 48,669 | 846 | 142 | 2,531 | 0 | 0 | 791 | 472 | 456 |
| 3265 | Concord | Concord | CA | 88.6% | 19,338 | 16,765 | 761 | 26 | 1,581 | 0 | 205 | 493 | 320 | 303 |
| 3266 | El Cajon | San Diego | CA | 92.7% | 9,756 | 7,830 | 759 | 44 | 1,122 | 0 | 1 | 406 | 237 | 197 |
| 3267 | Fullerton | Buena Park | CA | 95.2% | 8,352 | 5,764 | 839 | 24 | 1,722 | 0 | 3 | 693 | 369 | 208 |
| 3268 | Inglewood | Inglewood | CA | 89.9% | 29,858 | 25,821 | 1,322 | 26 | 2,633 | 2 | 54 | 883 | 497 | 423 |
| 3269 | Long Beach | Long Beach | CA | 94.2% | 11,718 | 9,006 | 1,061 | 17 | 1,634 | 0 | 0 | 709 | 389 | 308 |
| 3270 | Fresno | Fresno | CA | 91.4% | 20,512 | 16,959 | 1,100 | 27 | 2,206 | 0 | 220 | 783 | 494 | 394 |
| 3271 | Oakland | Oakland | CA | 90.3% | 15,044 | 12,334 | 1,220 | 17 | 1,473 | 0 | 0 | 476 | 322 | 224 |
| 3272 | Ontario | Upland | CA | 90.6% | 11,468 | 8,944 | 772 | 23 | 1,223 | 0 | 506 | 401 | 267 | 190 |
| 3273 | Palm Springs | Palm Springs | CA | 86.4% | 34,443 | 30,539 | 915 | 57 | 2,916 | 0 | 16 | 769 | 472 | 404 |
| 3274 | Pasadena | Pasadena | CA | 95.9% | 12,379 | 8,003 | 1,207 | 32 | 3,137 | 0 | 0 | 727 | 377 | 341 |
| 3275 | Pleasanton | San Ramon | CA | 95.0% | 5,721 | 4,104 | 501 | 11 | 1,105 | 0 | 0 | 316 | 219 | 203 |
| 3276 | Riverside | Riverside | CA | 86.5% | 20,105 | 17,356 | 1,017 | 13 | 1,583 | 0 | 136 | 495 | 285 | 274 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 93.1% | 12,598 | 10,506 | 668 | 15 | 1,409 | 0 | 0 | 462 | 305 | 231 |
| 3278 | San Bernardino | San Bernardino | CA | 89.4% | 22,216 | 19,369 | 924 | 58 | 1,865 | 0 | 0 | 651 | 383 | 338 |
| 3279 | San Diego | San Diego | CA | 92.0% | 13,280 | 11,041 | 759 | 123 | 1,357 | 0 | 0 | 509 | 319 | 264 |
| 3280 | San Francisco | San Francisco | CA | 93.1% | 11,483 | 9,114 | 527 | 4 | 1,835 | 0 | 3 | 499 | 305 | 273 |
| 3281 | San Jose | San Jose | CA | 90.9% | 15,968 | 13,020 | 1,264 | 141 | 1,543 | 0 | 0 | 748 | 409 | 295 |
| 3282 | San Mateo | Redwood City | CA | 94.7% | 6,914 | 3,778 | 1,907 | 5 | 990 | 0 | 234 | 379 | 238 | 104 |
| 3283 | Santa Ana | Santa Ana | CA | 95.5% | 9,186 | 6,606 | 773 | 16 | 1,791 | 0 | 0 | 687 | 385 | 218 |
| 3284 | Camarillo | Camarillo | CA | 90.6% | 19,439 | 16,693 | 1,031 | 55 | 1,660 | 0 | 0 | 515 | 306 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 93.9% | 13,802 | 9,376 | 1,371 | 18 | 2,533 | 0 | 504 | 700 | 425 | 353 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.7% | 34,074 | 31,818 | 420 | 250 | 1,578 | 2 | 6 | 712 | 410 | 318 |
| 3287 | South Gate | Commerce | CA | 86.5% | 35,560 | 30,152 | 2,584 | 53 | 2,746 | 0 | 25 | 658 | 369 | 352 |
| 3288 | Stockton | Stockton | CA | 86.0% | 34,103 | 30,478 | 896 | 70 | 2,249 | 1 | 409 | 733 | 426 | 313 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.3% | 9,824 | 7,274 | 760 | 13 | 1,466 | 0 | 311 | 321 | 233 | 139 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.2% | 13,677 | 8,726 | 843 | 9 | 3,817 | 0 | 282 | 765 | 549 | 432 |
| 3291 | Vista | Carlsbad | CA | 95.8% | 5,933 | 4,103 | 466 | 18 | 1,319 | 0 | 27 | 355 | 189 | 135 |
| 3292 | West Covina | West Covina | CA | 98.1% | 3,417 | 1,461 | 790 | 11 | 1,155 | 0 | 0 | 409 | 251 | 119 |
| 3293 | Everett | Everett | WA | 96.8% | 8,587 | 6,535 | 384 | 41 | 1,477 | 0 | 150 | 527 | 349 | 202 |
| 3294 | Olympia | Olympia | WA | 97.1% | 7,442 | 4,881 | 671 | 25 | 1,772 | 1 | 92 | 514 | 291 | 236 |
| 3295 | Seattle | Seattle | WA | 96.6% | 7,154 | 4,942 | 440 | 22 | 1,750 | 0 | 0 | 571 | 330 | 176 |
| 3296 | Spokane | Spokane | WA | 89.2% | 33,068 | 28,536 | 1,588 | 139 | 2,652 | 1 | 152 | 805 | 449 | 440 |
| 3297 | Tacoma | Tacoma | WA | 95.9% | 7,160 | 5,364 | 469 | 38 | 1,279 | 0 | 10 | 595 | 263 | 186 |
| 3298 | Anchorage | Anchorage | AK | 93.0% | 12,589 | 10,108 | 329 | 396 | 1,559 | 7 | 190 | 688 | 333 | 245 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.7% | 9,914 | 7,749 | 378 | 8 | 1,779 | 0 | 0 | 734 | 309 | 202 |
| 2254 | Hartford | Hartford | CT | 95.4% | 10,679 | 8,346 | 668 | 14 | 1,651 | 0 | 0 | 830 | 341 | 215 |
| 2255 | New Haven | New Haven | CT | 91.2% | 15,637 | 13,605 | 416 | 36 | 1,580 | 0 | 0 | 823 | 338 | 237 |
| 2256 | Boston | Boston | MA | 85.2% | 31,042 | 27,682 | 900 | 21 | 2,439 | 0 | 0 | 1037 | 424 | 305 |
| 2257 | Lawrence | Lawrence | MA | 86.4% | 16,923 | 15,528 | 319 | 38 | 1,038 | 0 | 0 | 558 | 237 | 199 |
| 2258 | Quincy | Quincy | MA | 93.8% | 6,294 | 5,067 | 266 | 1 | 960 | 0 | 0 | 391 | 123 | 74 |
| 2259 | East Bridgewater | East Bridgewater | MA | 85.2% | 44,788 | 40,733 | 603 | 125 | 3,327 | 0 | 0 | 1039 | 538 | 483 |
| 2260 | Waltham | Waltham | MA | 98.3% | 3,775 | 2,229 | 411 | 21 | 1,114 | 0 | 0 | 803 | 233 | 49 |
| 2261 | Worcester | Worcester | MA | 92.2% | 22,309 | 19,238 | 621 | 43 | 2,403 | 3 | 1 | 1177 | 425 | 344 |
| 2262 | Gardiner | Gardiner | ME | 96.7% | 13,653 | 10,187 | 558 | 48 | 2,859 | 0 | 1 | 913 | 412 | 323 |
| 2263 | Concord | Concord | NH | 91.2% | 24,753 | 20,737 | 624 | 85 | 3,306 | 1 | 0 | 1059 | 445 | 394 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 79.1% | 61,756 | 58,093 | 554 | 103 | 3,006 | 0 | 0 | 1238 | 605 | 535 |
| 2265 | Parsippany | Parsippany | NJ | 97.3% | 3,716 | 2,574 | 375 | 13 | 754 | 0 | 0 | 597 | 242 | 111 |
| 2266 | South Plainfield | South Plainfield | NJ | 89.4% | 14,226 | 12,339 | 558 | 16 | 1,312 | 0 | 1 | 862 | 279 | 192 |
| 2267 | Jersey City | Jersey City | NJ | 89.2% | 19,091 | 16,607 | 713 | 40 | 1,731 | 0 | 0 | 921 | 403 | 239 |
| 2268 | Newark | Newark | NJ | 83.7% | 25,455 | 21,952 | 1,615 | 50 | 1,838 | 0 | 0 | 902 | 404 | 301 |
| 2269 | Fairlawn | Fairlawn | NJ | 83.2% | 30,569 | 27,907 | 863 | 92 | 1,705 | 1 | 1 | 980 | 430 | 359 |
| 2270 | Toms River | Toms River | NJ | 90.5% | 26,244 | 22,933 | 804 | 63 | 2,444 | 0 | 0 | 1082 | 399 | 296 |
| 2271 | Trenton | Trenton | NJ | 94.2% | 9,162 | 7,268 | 603 | 23 | 1,267 | 0 | 1 | 723 | 305 | 215 |
| 2272 | Albany | Albany | NY | 88.4% | 48,370 | 44,252 | 739 | 170 | 3,209 | 0 | 0 | 1789 | 633 | 568 |
| 2273 | Bronx 1 | Bronx | NY | 85.1% | 21,065 | 18,301 | 1,015 | 10 | 1,739 | 0 | 0 | 998 | 394 | 262 |
| 2274 | Bronx 2 | Bronx | NY | 87.2% | 18,503 | 16,041 | 1,107 | 37 | 1,318 | 0 | 0 | 953 | 376 | 221 |
| 2275 | Melville | Melville | NY | 81.8% | 44,738 | 40,727 | 1,629 | 93 | 2,288 | 1 | 0 | 1399 | 616 | 545 |
| 2276 | Buffalo | Buffalo | NY | 91.1% | 17,908 | 15,529 | 462 | 19 | 1,897 | 0 | 1 | 848 | 278 | 226 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,130 | 5,296 | 1,035 | 16 | 1,782 | 1 | 0 | 505 | 197 | 114 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 77.1% | 31,786 | 28,831 | 1,386 | 111 | 1,458 | 0 | 0 | 1237 | 532 | 427 |
| 2279 | Garden City | Garden City | NY | 90.0% | 17,210 | 14,311 | 1,393 | 25 | 1,481 | 0 | 0 | 884 | 343 | 246 |
| 2280 | Manhattan 1 | New York | NY | 90.0% | 18,696 | 16,257 | 795 | 40 | 1,604 | 0 | 0 | 808 | 335 | 227 |
| 2281 | Manhattan 2 | New York | NY | 88.7% | 33,112 | 27,011 | 898 | 47 | 5,156 | 0 | 0 | 1317 | 625 | 435 |
| 2282 | Pawling | Pawling | NY | 92.2% | 19,981 | 16,576 | 1,232 | 87 | 2,086 | 0 | 0 | 1399 | 520 | 394 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 83.3% | 32,006 | 27,849 | 1,598 | 81 | 2,477 | 1 | 0 | 1336 | 613 | 356 |
| 2284 | Queens 2 | Bayside | NY | 92.2% | 9,983 | 7,765 | 612 | 55 | 1,551 | 0 | 0 | 873 | 377 | 190 |
| 2285 | Queens 3 | Forest Hills | NY | 90.1% | 12,877 | 10,772 | 575 | 67 | 1,461 | 2 | 0 | 870 | 318 | 251 |
| 2286 | Peekskill | Peekskill | NY | 88.3% | 21,098 | 18,656 | 807 | 38 | 1,597 | 0 | 0 | 948 | 394 | 305 |
| 2287 | Rochester | Rochester | NY | 90.5% | 36,441 | 32,771 | 610 | 73 | 2,987 | 0 | 0 | 1539 | 558 | 414 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.0% | 10,641 | 7,520 | 904 | 22 | 2,195 | 0 | 0 | 1075 | 465 | 327 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2289 | Queens 4 | Jamaica | NY | 89.1% | 12,276 | 10,111 | 825 | 85 | 1,255 | 0 | 0 | 830 | 311 | 159 |
| 2290 | Staten Island | Staten Island | NY | 93.0% | 5,982 | 4,462 | 499 | 5 | 1,016 | 0 | 0 | 622 | 200 | 123 |
| 2291 | Syracuse | Syracuse | NY | 92.7% | 28,126 | 23,724 | 458 | 144 | 3,799 | 0 | 1 | 1658 | 595 | 396 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.0% | 23,719 | 20,489 | 1,636 | 41 | 1,553 | 0 | 0 | 736 | 312 | 262 |
| 2293 | Guaynabo | Guaynabo | PR | 94.1% | 27,988 | 19,983 | 1,314 | 2,163 | 4,510 | 18 | 0 | 1382 | 601 | 413 |
| 2294 | Caguas | Caguas | PR | 95.9% | 18,632 | 10,841 | 792 | 4,556 | 2,377 | 66 | 0 | 1261 | 513 | 321 |
| 2295 | Mayaguez | Mayaguez | PR | 97.1% | 15,022 | 4,947 | 1,217 | 6,521 | 2,271 | 66 | 0 | 1329 | 609 | 368 |
| 2296 | Providence | Providence | RI | 90.4% | 20,569 | 18,350 | 400 | 33 | 1,786 | 0 | 0 | 958 | 397 | 310 |
| 2297 | Burlington | Burlington | VT | 95.6% | 7,812 | 6,197 | 190 | 52 | 1,373 | 0 | 0 | 694 | 263 | 172 |
| 2355 | Washington DC | Washington | DC | 84.4% | 27,713 | 24,582 | 769 | 48 | 2,303 | 1 | 10 | 780 | 320 | 272 |
| 2356 | Wilmington | Wilmington | DE | 84.2% | 31,551 | 29,344 | 560 | 17 | 1,585 | 0 | 45 | 875 | 363 | 338 |
| 2357 | Lexington | Lexington | KY | 80.0% | 93,919 | 88,621 | 944 | 946 | 3,401 | 7 | 0 | 1639 | 832 | 781 |
| 2358 | Louisville | Louisville | KY | 80.9% | 66,681 | 63,053 | 883 | 117 | 2,611 | 1 | 16 | 957 | 376 | 362 |
| 2359 | Hanover | Hanover | MD | 86.1% | 37,328 | 32,918 | 1,862 | 46 | 2,501 | 1 | 0 | 1171 | 569 | 456 |
| 2360 | Baltimore | Baltimore | MD | 78.4% | 33,961 | 31,616 | 491 | 9 | 1,844 | 0 | 1 | 1053 | 437 | 384 |
| 2361 | Hagerstown | Hagerstown | MD | 95.7% | 10,474 | 7,548 | 896 | 7 | 2,023 | 0 | 0 | 935 | 389 | 223 |
| 2362 | Towson | Towson | MD | 90.0% | 29,311 | 24,324 | 1,607 | 22 | 3,341 | 0 | 17 | 1200 | 479 | 333 |
| 2363 | Akron | Akron | OH | 79.3% | 57,033 | 54,177 | 579 | 50 | 2,026 | 0 | 201 | 930 | 512 | 490 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 4,544 | 2,736 | 296 | 15 | 1,497 | 0 | 0 | 645 | 225 | 133 |
| 2365 | Cincinnati | Cincinnati | OH | 89.7% | 16,102 | 13,950 | 331 | 10 | 1,798 | 0 | 13 | 857 | 347 | 283 |
| 2366 | Cleveland | Cleveland | OH | 78.9% | 44,849 | 41,519 | 545 | 64 | 2,590 | 0 | 131 | 919 | 479 | 443 |
| 2367 | Columbus | Dublin | OH | 93.9% | 15,285 | 12,172 | 513 | 4 | 2,596 | 0 | 0 | 1304 | 517 | 358 |
| 2368 | Dayton | Dayton | OH | 92.6% | 17,764 | 15,546 | 492 | 29 | 1,697 | 0 | 0 | 757 | 308 | 299 |
| 2369 | Toledo | Toledo | OH | 85.4% | 46,000 | 43,077 | 514 | 42 | 2,308 | 0 | 59 | 1039 | 456 | 407 |
| 2370 | South Point | South Point | OH | 97.8% | 5,783 | 3,742 | 334 | 57 | 1,527 | 0 | 123 | 766 | 351 | 195 |
| 2371 | Allentown | Allentown | PA | 81.7% | 57,699 | 54,484 | 503 | 69 | 2,633 | 0 | 10 | 901 | 469 | 441 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.4% | 8,859 | 6,390 | 415 | 28 | 2,001 | 0 | 25 | 744 | 259 | 177 |
| 2373 | Harrisburg | Harrisburg | PA | 94.5% | 14,969 | 12,499 | 429 | 31 | 2,010 | 0 | 0 | 858 | 273 | 204 |
| 2374 | Norristown | Norristown | PA | 92.6% | 13,106 | 11,288 | 367 | 17 | 1,426 | 0 | 8 | 702 | 290 | 223 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 77.0% | 57,599 | 54,107 | 657 | 45 | 2,788 | 0 | 2 | 1436 | 627 | 507 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 73.3% | 42,552 | 40,398 | 570 | 29 | 1,524 | 1 | 0 | 947 | 462 | 415 |
| 2377 | Pittsburgh | Pittsburgh | PA | 92.4% | 16,247 | 13,887 | 435 | 11 | 1,914 | 0 | 0 | 739 | 326 | 230 |
| 2378 | Reading | Reading | PA | 86.9% | 29,840 | 27,737 | 469 | 55 | 1,579 | 0 | 0 | 577 | 302 | 271 |
| 2379 | State College | State College | PA | 96.2% | 13,070 | 10,190 | 405 | 32 | 2,443 | 0 | 0 | 989 | 360 | 275 |
| 2380 | Knoxville | Knoxville | TN | 95.7% | 14,920 | 11,920 | 449 | 42 | 2,455 | 1 | 53 | 856 | 407 | 296 |
| 2381 | Memphis | Memphis | TN | 80.8% | 46,130 | 43,049 | 807 | 35 | 2,239 | 0 | 0 | 1003 | 426 | 391 |
| 2382 | Nashville | Franklin | TN | 95.5% | 15,001 | 11,983 | 582 | 30 | 2,406 | 0 | 0 | 831 | 434 | 266 |
| 2383 | Shelbyville | Shelbyville | TN | 83.6% | 74,953 | 69,976 | 1,325 | 190 | 3,421 | 0 | 41 | 1556 | 733 | 702 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 93.3% | 8,186 | 6,316 | 518 | 12 | 1,339 | 0 | 1 | 416 | 148 | 117 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,756 | 911 | 312 | 20 | 513 | 0 | 0 | 302 | 126 | 12 |
| 2386 | Fredericksburg | Fredericksburg | VA | 80.1% | 50,282 | 47,673 | 869 | 84 | 1,653 | 2 | 1 | 1050 | 532 | 458 |
| 2387 | Virginia Beach | Virginia Beach | VA | 84.2% | 45,116 | 41,587 | 733 | 143 | 2,649 | 0 | 4 | 930 | 472 | 420 |
| 2388 | Richmond | Richmond | VA | 83.0% | 43,343 | 40,666 | 793 | 28 | 1,856 | 0 | 0 | 982 | 413 | 391 |
| 2389 | Roanoke | Roanoke | VA | 87.2% | 44,097 | 40,526 | 598 | 101 | 2,494 | 0 | 378 | 1310 | 596 | 555 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,727 | 1,883 | 686 | 172 | 3,986 | 0 | 0 | 959 | 341 | 85 |
| 2556 | Fayetteville | Fayetteville | AR | 98.3% | 6,126 | 3,279 | 640 | 105 | 2,032 | 0 | 70 | 841 | 447 | 223 |
| 2557 | Little Rock | Little Rock | AR | 91.6% | 31,131 | 27,586 | 627 | 144 | 2,568 | 1 | 205 | 1439 | 592 | 507 |
| 2558 | Des Moines | Des Moines | IA | 80.2% | 101,187 | 96,214 | 1,247 | 103 | 3,623 | 0 | 0 | 2007 | 961 | 881 |
| 2559 | Chicago Central | Chicago | IL | 87.6% | 31,629 | 27,141 | 1,103 | 21 | 3,364 | 0 | 0 | 1294 | 587 | 527 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,165 | 7,251 | 603 | 8 | 1,282 | 0 | 21 | 800 | 342 | 301 |
| 2561 | Chicago South | Chicago | IL | 88.6% | 19,530 | 16,198 | 1,030 | 6 | 2,294 | 2 | 0 | 889 | 383 | 323 |
| 2562 | Cook County NW | Schaumburg | IL | 94.4% | 7,709 | 5,859 | 574 | 31 | 1,243 | 0 | 2 | 454 | 264 | 222 |
| 2563 | Cook County South | Matteson | IL | 87.1% | 21,277 | 17,980 | 1,426 | 8 | 1,863 | 0 | 0 | 838 | 293 | 266 |
| 2564 | Dekalb | Dekalb | IL | 93.9% | 13,955 | 11,523 | 812 | 21 | 1,599 | 0 | 0 | 830 | 337 | 249 |
| 2565 | Oswego | Oswego | IL | 90.9% | 16,158 | 13,901 | 936 | 4 | 1,316 | 0 | 1 | 814 | 344 | 243 |
| 2566 | Peoria | Peoria | IL | 91.3% | 27,606 | 24,357 | 1,038 | 20 | 2,191 | 0 | 0 | 1069 | 381 | 329 |
| 2567 | Skokie | Skokie | IL | 94.2% | 7,135 | 5,369 | 466 | 32 | 1,268 | 0 | 0 | 862 | 378 | 265 |
| 2568 | Springfield | Springfield | IL | 82.8% | 56,729 | 53,456 | 996 | 136 | 2,141 | 0 | 0 | 1120 | 526 | 497 |
| 2569 | Evansville | Evansville | IN | 96.8% | 8,207 | 5,679 | 640 | 7 | 1,517 | 0 | 364 | 899 | 301 | 235 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.7% | 14,822 | 12,412 | 491 | 38 | 1,880 | 1 | 0 | 981 | 318 | 241 |
| 2571 | Indianapolis | Indianapolis | IN | 93.2% | 17,860 | 15,052 | 604 | 18 | 2,184 | 0 | 2 | 916 | 276 | 240 |
| 2572 | Lake County | Merrillville | IN | 94.3% | 17,944 | 14,960 | 736 | 29 | 2,217 | 1 | 1 | 1129 | 391 | 258 |
| 2573 | Detroit | Detroit | MI | 80.8% | 65,137 | 60,305 | 2,028 | 89 | 2,715 | 0 | 0 | 1633 | 711 | 678 |
| 2574 | Lansing | Lansing | MI | 81.7% | 65,498 | 61,752 | 917 | 96 | 2,732 | 1 | 0 | 1440 | 523 | 456 |
| 2575 | Macomb County | Clinton Township | MI | 93.3% | 17,850 | 15,163 | 645 | 33 | 1,953 | 0 | 56 | 884 | 324 | 217 |
| 2576 | Traverse City | Traverse City | MI | 84.6% | 81,664 | 76,135 | 820 | 196 | 4,309 | 1 | 203 | 1958 | 809 | 699 |
| 2577 | Oakland County | Troy | MI | 92.7% | 12,077 | 10,275 | 443 | 10 | 1,346 | 0 | 3 | 492 | 185 | 145 |
| 2578 | Duluth | Duluth | MN | 90.4% | 36,800 | 32,747 | 1,209 | 81 | 2,763 | 0 | 0 | 1399 | 524 | 411 |
| 2579 | Minneapolis | Minneapolis | MN | 96.4% | 5,682 | 3,744 | 622 | 19 | 1,297 | 0 | 0 | 542 | 197 | 155 |
| 2580 | Rochester | Rochester | MN | 90.5% | 25,715 | 23,065 | 676 | 26 | 1,948 | 0 | 0 | 1295 | 411 | 341 |
| 2581 | Kansas City | Kansas City | MO | 95.7% | 18,836 | 14,169 | 820 | 52 | 3,668 | 2 | 125 | 1063 | 353 | 312 |
| 2582 | Springfield | Springfield | MO | 90.3% | 50,369 | 45,790 | 867 | 114 | 3,598 | 0 | 0 | 1443 | 541 | 468 |
| 2583 | St. Louis | St. Louis | MO | 88.0% | 37,377 | 33,621 | 784 | 21 | 2,712 | 0 | 239 | 903 | 380 | 366 |
| 2584 | Eau Claire | Eau Claire | WI | 96.4% | 9,749 | 7,436 | 319 | 46 | 1,948 | 0 | 0 | 690 | 294 | 225 |
| 2585 | Green Bay | Green Bay | WI | 95.4% | 12,483 | 9,931 | 545 | 33 | 1,709 | 0 | 265 | 751 | 307 | 203 |
| 2586 | Madison | Madison | WI | 96.7% | 8,484 | 6,010 | 513 | 5 | 1,900 | 1 | 55 | 1016 | 319 | 200 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 82.7% | 28,885 | 26,698 | 557 | 58 | 1,552 | 1 | 19 | 1047 | 425 | 361 |
| 2901 | Gulfport | Gulfport | MS | 82.9% | 59,142 | 55,409 | 870 | 153 | 2,710 | 0 | 0 | 1227 | 583 | 507 |
| 2902 | Jackson | Jackson | MS | 70.0% | 100,451 | 96,458 | 1,005 | 498 | 2,487 | 3 | 0 | 954 | 436 | 425 |
| 2904 | Birmingham | Birmingham | AL | 67.6% | 127,503 | 123,062 | 1,126 | 403 | 2,911 | 1 | 0 | 957 | 536 | 535 |
| 2905 | Huntsville | Huntsville | AL | 75.1% | 87,524 | 83,916 | 1,193 | 308 | 2,106 | 1 | 0 | 1028 | 494 | 468 |
| 2906 | Mobile | Mobile | AL | 71.2% | 108,593 | 104,155 | 1,081 | 282 | 3,074 | 1 | 0 | 1015 | 489 | 453 |
| 2907 | Charleston | North Charleston | SC | 73.4% | 128,899 | 125,015 | 800 | 124 | 2,960 | 0 | 0 | 1303 | 563 | 544 |
| 2908 | Columbia | Columbia | SC | 75.8% | 82,938 | 79,584 | 895 | 69 | 2,390 | 0 | 0 | 998 | 433 | 424 |
| 2909 | Greenville, SC | Greenville | SC | 81.9% | 68,456 | 65,425 | 690 | 80 | 2,260 | 0 | 1 | 1110 | 454 | 453 |
| 2910 | Atlanta | Atlanta | GA | 76.6% | 55,324 | 52,284 | 742 | 38 | 2,260 | 0 | 0 | 812 | 364 | 327 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 81.9% | 44,819 | 41,712 | 765 | 86 | 2,255 | 1 | 0 | 1000 | 479 | 435 |
| 2967 | Fort Lauderdale | Margate | FL | 82.8% | 49,921 | 46,767 | 633 | 96 | 2,425 | 0 | 0 | 976 | 427 | 383 |
| 2968 | Fort Myers | Fort Myers | FL | 80.4% | 89,861 | 85,058 | 662 | 112 | 4,029 | 0 | 0 | 1295 | 791 | 697 |
| 2969 | Gainesville | Gainesville | FL | 89.5% | 24,079 | 22,162 | 464 | 48 | 1,405 | 0 | 0 | 904 | 401 | 320 |
| 2970 | Jacksonville | Jacksonville | FL | 78.3% | 44,326 | 41,995 | 646 | 57 | 1,628 | 0 | 0 | 778 | 383 | 359 |
| 2971 | Lakeland | Lakeland | FL | 77.1% | 90,932 | 86,137 | 1,051 | 111 | 3,633 | 0 | 0 | 1071 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 83.0% | 51,544 | 45,651 | 763 | 290 | 4,839 | 1 | 0 | 1184 | 503 | 432 |
| 2973 | Miami South | Palmetto Bay | FL | 84.2% | 38,332 | 35,285 | 708 | 222 | 2,116 | 1 | 0 | 976 | 495 | 411 |
| 2974 | Ocala | Ocala | FL | 80.8% | 55,411 | 52,829 | 555 | 54 | 1,972 | 1 | 0 | 875 | 492 | 490 |
| 2975 | Orange County | Orlando | FL | 83.6% | 43,327 | 39,994 | 953 | 28 | 2,352 | 0 | 0 | 1062 | 490 | 464 |
| 2976 | Pensacola | Pensacola | FL | 71.0% | 109,918 | 105,602 | 802 | 142 | 3,371 | 1 | 0 | 1219 | 504 | 501 |
| 2977 | Seminole County | Lake Mary | FL | 78.1% | 63,048 | 59,919 | 677 | 59 | 2,393 | 0 | 0 | 732 | 437 | 425 |
| 2978 | St. Petersburg | St. Petersburg | FL | 85.9% | 44,894 | 41,667 | 578 | 57 | 2,592 | 0 | 0 | 905 | 479 | 446 |
| 2979 | Tampa | Tampa | FL | 76.7% | 62,257 | 59,112 | 780 | 77 | 2,288 | 0 | 0 | 838 | 441 | 428 |
| 2980 | West Palm Beach | West Palm Beach | FL | 79.2% | 71,731 | 68,082 | 802 | 64 | 2,782 | 1 | 0 | 1165 | 656 | 634 |
| 2981 | Columbus | Columbus | GA | 63.4% | 146,173 | 142,716 | 909 | 280 | 2,268 | 0 | 0 | 1138 | 616 | 607 |
| 2982 | Dekalb County | Atlanta | GA | 80.0% | 41,215 | 38,456 | 853 | 117 | 1,789 | 0 | 0 | 869 | 419 | 342 |
| 2983 | Douglasville | Douglasville | GA | 73.4% | 53,686 | 51,754 | 595 | 90 | 1,245 | 2 | 0 | 669 | 327 | 280 |
| 2984 | Gainesville, GA | Gainesville | GA | 81.5% | 63,883 | 60,613 | 673 | 55 | 2,542 | 0 | 0 | 881 | 498 | 479 |
| 2985 | Gwinnett County | Duluth | GA | 71.0% | 65,328 | 62,625 | 840 | 72 | 1,791 | 0 | 0 | 789 | 339 | 337 |
| 2986 | Macon | Macon | GA | 76.9% | 64,034 | 61,071 | 713 | 127 | 2,123 | 0 | 0 | 1038 | 616 | 580 |
| 2987 | Savannah | Savannah | GA | 93.2% | 19,156 | 16,375 | 524 | 31 | 2,226 | 0 | 0 | 778 | 468 | 351 |
| 2988 | Baton Rouge | Baton Rouge | LA | 76.8% | 61,522 | 57,997 | 864 | 322 | 2,339 | 0 | 0 | 918 | 419 | 387 |
| 2989 | Jefferson Parish | Elmwood | LA | 83.4% | 43,031 | 39,954 | 865 | 187 | 2,025 | 0 | 0 | 1031 | 461 | 404 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,060 | 871 | 752 | 38 | 1,399 | 0 | 0 | 252 | 115 | 4 |
| 2991 | Shreveport | Shreveport | LA | 57.3% | 152,283 | 148,978 | 694 | 494 | 2,114 | 3 | 0 | 1195 | 638 | 626 |
| 2992 | Asheville | Asheville | NC | 83.1% | 74,256 | 70,358 | 454 | 132 | 3,310 | 2 | 0 | 1428 | 680 | 652 |
| 2993 | Charlotte | Charlotte | NC | 82.8% | 40,092 | 37,430 | 624 | 31 | 2,007 | 0 | 0 | 927 | 425 | 388 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 73.7% | 72,272 | 69,843 | 594 | 48 | 1,786 | 1 | 0 | 857 | 379 | 361 |
| 2995 | Fayetteville | Fayetteville | NC | 79.6% | 74,868 | 71,620 | 549 | 95 | 2,604 | 0 | 0 | 1026 | 417 | 402 |
| 2996 | Greenville, NC | Greenville | NC | 75.2% | 97,807 | 94,646 | 663 | 219 | 2,279 | 0 | 0 | 1194 | 507 | 478 |
| 2997 | Raleigh | Raleigh | NC | 85.4% | 37,393 | 35,173 | 456 | 49 | 1,714 | 1 | 0 | 768 | 313 | 283 |
| 2998 | Winston-Salem | Winston-Salem | NC | 78.2% | 68,323 | 65,585 | 412 | 67 | 2,259 | 0 | 0 | 981 | 460 | 452 |
| 3105 | Flagstaff | Flagstaff | AZ | 82.6% | 39,704 | 37,324 | 286 | 241 | 1,848 | 4 | 1 | 708 | 406 | 351 |
| 3106 | Maricopa Central | Phoenix | AZ | 79.9% | 55,739 | 52,748 | 548 | 101 | 2,339 | 1 | 2 | 852 | 491 | 481 |
| 3107 | Maricopa South | Mesa | AZ | 86.6% | 34,727 | 31,722 | 722 | 72 | 2,203 | 0 | 8 | 689 | 409 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 74.9% | 60,160 | 57,503 | 917 | 79 | 1,660 | 0 | 1 | 795 | 436 | 406 |
| 3109 | Tucson | Tucson | AZ | 80.3% | 85,164 | 80,239 | 1,058 | 374 | 3,493 | 0 | 0 | 1277 | 596 | 556 |
| 3110 | Window Rock | St. Michaels | AZ | 60.6% | 35,977 | 35,113 | 168 | 82 | 614 | 0 | 0 | 439 | 246 | 224 |
| 3154 | Aurora | Aurora | CO | 86.9% | 25,491 | 23,319 | 689 | 22 | 1,461 | 0 | 0 | 625 | 286 | 267 |
| 3155 | Colorado North | Longmont | CO | 93.4% | 18,492 | 15,099 | 721 | 104 | 2,517 | 2 | 49 | 933 | 388 | 280 |
| 3156 | Colorado Springs | Colorado Springs | CO | 73.1% | 87,442 | 84,248 | 618 | 441 | 2,125 | 9 | 1 | 874 | 450 | 449 |
| 3157 | Denver | Lakewood | CO | 91.3% | 18,711 | 16,079 | 601 | 10 | 2,017 | 0 | 4 | 515 | 236 | 188 |
| 3158 | Overland Park | Overland Park | KS | 91.9% | 15,244 | 13,662 | 348 | 30 | 1,201 | 0 | 3 | 557 | 219 | 145 |
| 3159 | Wichita | Wichita | KS | 96.8% | 9,919 | 7,467 | 477 | 34 | 1,705 | 0 | 236 | 553 | 242 | 167 |
| 3160 | Billings | Billings | MT | 75.6% | 65,370 | 62,887 | 436 | 271 | 1,772 | 1 | 3 | 1064 | 503 | 499 |
| 3162 | Bismarck | Bismarck | ND | 90.4% | 16,811 | 14,597 | 449 | 280 | 1,482 | 3 | 0 | 453 | 263 | 210 |
| 3163 | Lincoln | Lincoln | NE | 87.8% | 37,582 | 34,317 | 702 | 56 | 2,507 | 0 | 0 | 969 | 459 | 398 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 79.6% | 58,167 | 54,745 | 806 | 509 | 2,102 | 5 | 0 | 917 | 541 | 475 |
| 3165 | Las Cruces | Las Cruces | NM | 86.1% | 25,757 | 23,695 | 525 | 95 | 1,442 | 0 | 0 | 794 | 390 | 348 |
| 3166 | Cleveland Co. | Norman | OK | 85.1% | 45,531 | 42,555 | 447 | 267 | 2,251 | 2 | 9 | 735 | 418 | 392 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.1% | 16,224 | 12,804 | 729 | 28 | 2,655 | 0 | 8 | 548 | 340 | 299 |
| 3168 | Tulsa | Tulsa | OK | 77.2% | 75,465 | 72,329 | 631 | 316 | 2,180 | 0 | 9 | 783 | 428 | 426 |
| 3169 | Sioux Falls | Sioux Falls | SD | 83.7% | 27,483 | 25,483 | 555 | 216 | 1,229 | 0 | 0 | 538 | 210 | 191 |
| 3170 | Arlington | Grand Prairie | TX | 91.5% | 12,717 | 10,938 | 416 | 19 | 1,344 | 0 | 0 | 513 | 210 | 174 |
| 3171 | Austin | Austin | TX | 95.8% | 11,143 | 8,337 | 633 | 57 | 2,116 | 0 | 0 | 852 | 388 | 205 |
| 3172 | Collin Co. | McKinney | TX | 91.1% | 21,832 | 19,594 | 612 | 65 | 1,560 | 1 | 0 | 700 | 345 | 303 |
| 3173 | Dallas | Duncanville | TX | 83.6% | 23,805 | 21,650 | 646 | 40 | 1,465 | 0 | 4 | 1011 | 443 | 369 |
| 3174 | Dallas Co. NE | Richardson | TX | 87.0% | 18,864 | 16,998 | 482 | 37 | 1,346 | 1 | 0 | 762 | 331 | 226 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 83.5% | 32,576 | 29,932 | 433 | 45 | 2,166 | 0 | 0 | 676 | 356 | 330 |
| 3176 | Denton Co. | Denton | TX | 93.0% | 21,397 | 18,006 | 1,004 | 66 | 2,307 | 0 | 14 | 802 | 398 | 326 |
| 3177 | El Paso | El Paso | TX | 84.1% | 40,770 | 37,381 | 633 | 189 | 2,565 | 2 | 0 | 1045 | 456 | 362 |
| 3178 | Fort Bend Co. | Katy | TX | 77.6% | 75,537 | 71,806 | 1,141 | 338 | 2,248 | 4 | 0 | 1110 | 569 | 531 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,109 | 9,578 | 561 | 71 | 2,329 | 0 | 570 | 171 | 61 | 47 |
| 3180 | Harris Co. East | Houston | TX | 94.4% | 8,195 | 6,270 | 347 | 64 | 1,512 | 2 | 0 | 656 | 301 | 202 |
| 3181 | Harris Co. NE | Houston | TX | 94.3% | 8,515 | 5,832 | 1,548 | 17 | 1,118 | 0 | 0 | 559 | 263 | 191 |

| 3182 | Harris Co. NW | Katy | TX | 98.0% | 2,693 | 1,348 | 594 | 2 | 749 | 0 | 0 | 514 | 261 | 91 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 83.5% | 54,038 | 46,655 | 4,716 | 334 | 2,331 | 2 | 0 | 938 | 500 | 479 |
| 3184 | Houston NW | Houston | TX | 94.7% | 7,721 | 5,672 | 906 | 11 | 1,132 | 0 | 0 | 354 | 200 | 105 |
| 3185 | Houston South | Houston | TX | 84.7% | 25,883 | 22,716 | 1,604 | 56 | 1,507 | 0 | 0 | 675 | 323 | 293 |
| 3186 | Houston West | Houston | TX | 91.7% | 14,199 | 11,896 | 405 | 65 | 1,771 | 0 | 62 | 793 | 425 | 274 |
| 3187 | Laredo | Laredo | TX | 81.0% | 63,709 | 59,829 | 872 | 308 | 2,700 | 0 | 0 | 1174 | 582 | 534 |
| 3188 | Lubbock | Lubbock | TX | 84.0% | 51,080 | 48,025 | 627 | 197 | 2,231 | 0 | 0 | 841 | 443 | 407 |
| 3189 | Montgomery Co. | Spring | TX | 82.9% | 57,790 | 53,875 | 1,082 | 417 | 2,414 | 1 | 1 | 1125 | 560 | 505 |
| 3190 | San Antonio East | San Antonio | TX | 97.1% | 3,507 | 2,568 | 268 | 26 | 645 | 0 | 0 | 506 | 215 | 99 |
| 3191 | San Antonio North | San Antonio | TX | 98.4% | 1,841 | 1,028 | 173 | 5 | 603 | 0 | 32 | 248 | 144 | 35 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,411 | 548 | 220 | 4 | 639 | 0 | 0 | 300 | 184 | 0 |
| 3193 | Tyler | Tyler | TX | 85.4% | 56,657 | 53,327 | 613 | 236 | 2,481 | 0 | 0 | 1025 | 572 | 488 |
| 3194 | Waco | Waco | TX | 93.3% | 21,923 | 18,303 | 706 | 85 | 2,828 | 1 | 0 | 978 | 448 | 349 |
| 3195 | Williamson Co. | Leander | TX | 95.0% | 15,637 | 12,111 | 683 | 97 | 2,746 | 0 | 0 | 639 | 384 | 288 |
| 3196 | Orem | Orem | UT | 90.7% | 18,895 | 16,274 | 906 | 113 | 1,587 | 1 | 14 | 565 | 164 | 150 |
| 3197 | Salt Lake City | South Salt Lake | UT | 91.8% | 20,303 | 17,329 | 837 | 58 | 1,863 | 0 | 216 | 777 | 253 | 226 |
| 3198 | Casper | Casper | WY | 85.1% | 21,295 | 19,829 | 183 | 96 | 1,186 | 1 | 0 | 598 | 227 | 208 |
| 3255 | Honolulu | Honolulu | HI | 97.5% | 7,075 | 4,086 | 1,041 | 236 | 1,709 | 3 | 0 | 411 | 273 | 150 |
| 3256 | Boise | Boise | ID | 98.7% | 4,207 | 1,853 | 257 | 35 | 2,061 | 0 | 1 | 343 | 145 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 85.1% | 40,852 | 35,922 | 1,044 | 48 | 3,370 | 0 | 468 | 761 | 462 | 427 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 87.9% | 34,324 | 30,270 | 1,030 | 113 | 2,906 | 4 | 1 | 734 | 448 | 416 |
| 3259 | Eugene | Springfield | OR | 86.1% | 43,954 | 40,566 | 938 | 86 | 2,341 | 1 | 22 | 1002 | 380 | 334 |
| 3260 | Portland | Portland | OR | 94.8% | 9,938 | 7,899 | 437 | 8 | 1,570 | 2 | 22 | 470 | 227 | 178 |
| 3261 | Salem | Salem | OR | 96.7% | 8,086 | 6,075 | 542 | 23 | 1,434 | 0 | 12 | 636 | 246 | 147 |
| 3263 | Bakersfield | Bakersfield | CA | 86.2% | 42,317 | 37,825 | 1,303 | 72 | 3,037 | 0 | 80 | 786 | 387 | 346 |
| 3264 | Chico | Chico | CA | 81.9% | 55,379 | 51,897 | 903 | 142 | 2,437 | 0 | 0 | 804 | 423 | 408 |
| 3265 | Concord | Concord | CA | 87.7% | 20,794 | 18,214 | 796 | 26 | 1,553 | 0 | 205 | 506 | 271 | 261 |
| 3266 | El Cajon | San Diego | CA | 92.1% | 10,547 | 8,585 | 800 | 44 | 1,117 | 0 | 1 | 432 | 225 | 196 |
| 3267 | Fullerton | Buena Park | CA | 94.8% | 9,024 | 6,562 | 876 | 24 | 1,559 | 0 | 3 | 680 | 318 | 193 |
| 3268 | Inglewood | Inglewood | CA | 89.4% | 31,536 | 27,535 | 1,349 | 26 | 2,570 | 2 | 54 | 890 | 473 | 387 |
| 3269 | Long Beach | Long Beach | CA | 93.7% | 12,618 | 9,851 | 1,116 | 17 | 1,634 | 0 | 0 | 713 | 381 | 308 |
| 3270 | Fresno | Fresno | CA | 90.5% | 22,632 | 19,058 | 1,130 | 27 | 2,197 | 0 | 220 | 798 | 463 | 385 |
| 3271 | Oakland | Oakland | CA | 89.5% | 16,249 | 13,501 | 1,266 | 17 | 1,465 | 0 | 0 | 488 | 267 | 192 |
| 3272 | Ontario | Upland | CA | 89.7% | 12,492 | 9,943 | 808 | 23 | 1,212 | 0 | 506 | 401 | 229 | 167 |
| 3273 | Palm Springs | Palm Springs | CA | 85.6% | 36,321 | 32,460 | 942 | 57 | 2,846 | 0 | 16 | 775 | 377 | 327 |
| 3274 | Pasadena | Pasadena | CA | 95.6% | 13,290 | 8,791 | 1,322 | 32 | 3,145 | 0 | 0 | 727 | 386 | 348 |
| 3275 | Pleasanton | San Ramon | CA | 94.5% | 6,236 | 4,590 | 531 | 12 | 1,103 | 0 | 0 | 316 | 159 | 149 |
| 3276 | Riverside | Riverside | CA | 85.4% | 21,703 | 18,926 | 1,047 | 13 | 1,581 | 0 | 136 | 498 | 262 | 244 |

| 3277 | Sacramento | Sacramento | CA | 92.4% | 13,999 | 11,866 | 708 | 15 | 1,410 | 0 | 0 | 469 | 313 | 236 |
| 3278 | San Bernardino | San Bernardino | CA | 88.4% | 24,328 | 21,504 | 954 | 58 | 1,812 | 0 | 0 | 663 | 351 | 309 |
| 3279 | San Diego | San Diego | CA | 91.2% | 14,705 | 12,449 | 803 | 123 | 1,330 | 0 | 0 | 511 | 276 | 244 |
| 3280 | San Francisco | San Francisco | CA | 92.7% | 12,114 | 9,784 | 543 | 4 | 1,780 | 0 | 3 | 494 | 277 | 250 |
| 3281 | San Jose | San Jose | CA | 90.3% | 16,991 | 14,030 | 1,290 | 141 | 1,530 | 0 | 0 | 748 | 360 | 271 |
| 3282 | San Mateo | Redwood City | CA | 94.5% | 7,152 | 4,032 | 1,925 | 5 | 956 | 0 | 234 | 385 | 213 | 114 |
| 3283 | Santa Ana | Santa Ana | CA | 95.1% | 10,042 | 7,485 | 805 | 16 | 1,736 | 0 | 0 | 701 | 336 | 216 |
| 3284 | Camarillo | Camarillo | CA | 89.9% | 20,899 | 18,127 | 1,088 | 55 | 1,629 | 0 | 0 | 523 | 332 | 277 |
| 3285 | Santa Clarita | Valencia | CA | 93.5% | 14,890 | 10,380 | 1,424 | 19 | 2,563 | 0 | 504 | 742 | 369 | 334 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.0% | 35,446 | 33,190 | 443 | 256 | 1,550 | 1 | 6 | 691 | 381 | 311 |
| 3287 | South Gate | Commerce | CA | 85.7% | 37,576 | 32,145 | 2,635 | 53 | 2,718 | 0 | 25 | 658 | 372 | 348 |
| 3288 | Stockton | Stockton | CA | 85.1% | 36,403 | 32,807 | 931 | 70 | 2,185 | 1 | 409 | 736 | 397 | 311 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.8% | 10,552 | 7,947 | 808 | 13 | 1,472 | 1 | 311 | 324 | 202 | 133 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.1% | 14,312 | 9,272 | 896 | 9 | 3,853 | 0 | 282 | 791 | 441 | 374 |
| 3291 | Vista | Carlsbad | CA | 95.6% | 6,127 | 4,466 | 479 | 18 | 1,137 | 0 | 27 | 330 | 167 | 115 |
| 3292 | West Covina | West Covina | CA | 97.8% | 3,800 | 1,769 | 834 | 11 | 1,186 | 0 | 0 | 413 | 221 | 120 |
| 3293 | Everett | Everett | WA | 96.6% | 8,984 | 6,954 | 417 | 41 | 1,441 | 0 | 131 | 526 | 305 | 166 |
| 3294 | Olympia | Olympia | WA | 96.8% | 8,092 | 5,525 | 734 | 25 | 1,715 | 1 | 92 | 518 | 296 | 239 |
| 3295 | Seattle | Seattle | WA | 96.3% | 7,636 | 5,423 | 476 | 22 | 1,715 | 0 | 0 | 582 | 309 | 154 |
| 3296 | Spokane | Spokane | WA | 88.9% | 34,158 | 29,639 | 1,649 | 139 | 2,578 | 1 | 152 | 808 | 361 | 350 |
| 3297 | Tacoma | Tacoma | WA | 95.7% | 7,628 | 5,849 | 490 | 38 | 1,241 | 0 | 10 | 589 | 225 | 170 |
| 3298 | Anchorage | Anchorage | AK | 92.3% | 13,838 | 11,350 | 356 | 405 | 1,528 | 9 | 190 | 688 | 331 | 267 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.2% | 10,817 | 8,579 | 403 | 8 | 1,827 | 0 | 0 | 741 | 331 | 209 |
| 2254 | Hartford | Hartford | CT | 95.0% | 11,522 | 9,070 | 758 | 14 | 1,680 | 0 | 0 | 827 | 338 | 243 |
| 2255 | New Haven | New Haven | CT | 90.3% | 17,191 | 15,117 | 434 | 37 | 1,603 | 0 | 0 | 853 | 409 | 288 |
| 2256 | Boston | Boston | MA | 84.5% | 32,405 | 28,983 | 933 | 22 | 2,467 | 0 | 0 | 1049 | 429 | 341 |
| 2257 | Lawrence | Lawrence | MA | 85.3% | 18,274 | 16,855 | 334 | 38 | 1,047 | 0 | 0 | 556 | 244 | 221 |
| 2258 | Quincy | Quincy | MA | 93.5% | 6,602 | 5,356 | 275 | 1 | 970 | 0 | 0 | 395 | 117 | 67 |
| 2259 | East Bridgewater | East Bridgewater | MA | 83.6% | 49,536 | 45,418 | 637 | 125 | 3,356 | 0 | 0 | 1012 | 544 | 502 |
| 2260 | Waltham | Waltham | MA | 98.2% | 4,112 | 2,446 | 450 | 22 | 1,194 | 0 | 0 | 802 | 246 | 53 |
| 2261 | Worcester | Worcester | MA | 91.4% | 24,517 | 21,386 | 668 | 45 | 2,414 | 3 | 1 | 1197 | 482 | 392 |
| 2262 | Gardiner | Gardiner | ME | 96.2% | 15,715 | 11,687 | 597 | 48 | 3,382 | 0 | 1 | 872 | 439 | 393 |
| 2263 | Concord | Concord | NH | 90.2% | 27,650 | 23,459 | 689 | 85 | 3,416 | 1 | 0 | 1067 | 443 | 371 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 76.6% | 69,256 | 65,402 | 580 | 103 | 3,171 | 0 | 0 | 1200 | 616 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 96.8% | 4,385 | 3,146 | 433 | 13 | 793 | 0 | 0 | 707 | 300 | 153 |
| 2266 | South Plainfield | South Plainfield | NJ | 88.3% | 15,676 | 13,692 | 595 | 16 | 1,372 | 0 | 1 | 861 | 307 | 227 |
| 2267 | Jersey City | Jersey City | NJ | 88.4% | 20,382 | 17,826 | 749 | 40 | 1,767 | 0 | 0 | 922 | 420 | 263 |
| 2268 | Newark | Newark | NJ | 82.4% | 27,421 | 23,844 | 1,675 | 51 | 1,851 | 0 | 0 | 907 | 442 | 358 |
| 2269 | Fairlawn | Fairlawn | NJ | 81.9% | 32,976 | 30,240 | 908 | 93 | 1,734 | 0 | 1 | 982 | 471 | 415 |
| 2270 | Toms River | Toms River | NJ | 89.7% | 28,381 | 25,028 | 833 | 63 | 2,457 | 0 | 0 | 1078 | 419 | 305 |
| 2271 | Trenton | Trenton | NJ | 93.4% | 10,426 | 8,469 | 645 | 23 | 1,288 | 0 | 1 | 723 | 305 | 226 |
| 2272 | Albany | Albany | NY | 87.0% | 54,137 | 49,894 | 800 | 171 | 3,272 | 0 | 0 | 1784 | 648 | 608 |
| 2273 | Bronx 1 | Bronx | NY | 84.2% | 22,377 | 19,522 | 1,056 | 10 | 1,789 | 0 | 0 | 995 | 404 | 277 |
| 2274 | Bronx 2 | Bronx | NY | 86.5% | 19,579 | 17,078 | 1,148 | 37 | 1,316 | 0 | 0 | 954 | 408 | 254 |
| 2275 | Melville | Melville | NY | 79.8% | 49,395 | 45,290 | 1,702 | 93 | 2,309 | 1 | 0 | 1412 | 641 | 576 |
| 2276 | Buffalo | Buffalo | NY | 90.3% | 19,431 | 17,022 | 492 | 19 | 1,897 | 0 | 1 | 884 | 329 | 225 |
| 2277 | Queens 1 | Long Island City | NY | 92.8% | 8,670 | 5,756 | 1,055 | 17 | 1,841 | 1 | 0 | 517 | 208 | 121 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 75.4% | 34,182 | 31,149 | 1,467 | 113 | 1,453 | 0 | 0 | 1197 | 517 | 414 |
| 2279 | Garden City | Garden City | NY | 89.2% | 18,517 | 15,550 | 1,445 | 25 | 1,497 | 0 | 0 | 882 | 313 | 218 |
| 2280 | Manhattan 1 | New York | NY | 89.5% | 19,499 | 17,045 | 813 | 41 | 1,600 | 0 | 0 | 815 | 369 | 252 |
| 2281 | Manhattan 2 | New York | NY | 87.9% | 35,180 | 29,007 | 930 | 47 | 5,196 | 0 | 0 | 1313 | 604 | 413 |
| 2282 | Pawling | Pawling | NY | 91.3% | 22,279 | 18,778 | 1,265 | 87 | 2,149 | 0 | 0 | 1411 | 522 | 420 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 82.2% | 34,125 | 29,865 | 1,645 | 83 | 2,532 | 0 | 0 | 1335 | 653 | 434 |
| 2284 | Queens 2 | Bayside | NY | 91.6% | 10,849 | 8,562 | 650 | 55 | 1,582 | 0 | 0 | 872 | 404 | 229 |
| 2285 | Queens 3 | Forest Hills | NY | 89.5% | 13,642 | 11,511 | 601 | 67 | 1,461 | 2 | 0 | 873 | 339 | 274 |
| 2286 | Peekskill | Peekskill | NY | 87.4% | 22,662 | 20,174 | 846 | 40 | 1,602 | 0 | 0 | 950 | 432 | 318 |
| 2287 | Rochester | Rochester | NY | 89.1% | 41,599 | 37,847 | 660 | 73 | 3,019 | 0 | 0 | 1535 | 628 | 509 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 92.2% | 11,941 | 8,659 | 962 | 23 | 2,297 | 0 | 0 | 1089 | 492 | 322 |

| 2289 | Queens 4 | Jamaica | NY | 88.3% | 13,180 | 10,980 | 847 | 85 | 1,268 | 0 | 0 | 826 | 336 | 192 |
| 2290 | Staten Island | Staten Island | NY | 92.4% | 6,465 | 4,911 | 518 | 5 | 1,031 | 0 | 0 | 624 | 209 | 131 |
| 2291 | Syracuse | Syracuse | NY | 91.8% | 31,329 | 26,762 | 510 | 144 | 3,912 | 0 | 1 | 1659 | 626 | 465 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 84.3% | 24,736 | 21,512 | 1,650 | 41 | 1,533 | 0 | 0 | 740 | 289 | 216 |
| 2293 | Guaynabo | Guaynabo | PR | 93.3% | 31,621 | 23,111 | 1,349 | 2,226 | 4,905 | 30 | 0 | 1392 | 738 | 529 |
| 2294 | Caguas | Caguas | PR | 95.2% | 21,890 | 13,623 | 803 | 4,779 | 2,616 | 69 | 0 | 1313 | 709 | 497 |
| 2295 | Mayaguez | Mayaguez | PR | 96.6% | 17,484 | 6,851 | 1,255 | 6,711 | 2,549 | 118 | 0 | 1370 | 710 | 520 |
| 2296 | Providence | Providence | RI | 89.4% | 22,725 | 20,461 | 425 | 33 | 1,806 | 0 | 0 | 960 | 442 | 355 |
| 2297 | Burlington | Burlington | VT | 95.0% | 8,819 | 7,176 | 202 | 52 | 1,389 | 0 | 0 | 692 | 275 | 206 |
| 2355 | Washington DC | Washington | DC | 83.6% | 29,237 | 26,052 | 814 | 48 | 2,312 | 1 | 10 | 778 | 360 | 281 |
| 2356 | Wilmington | Wilmington | DE | 82.9% | 34,155 | 31,882 | 587 | 17 | 1,624 | 0 | 45 | 869 | 392 | 365 |
| 2357 | Lexington | Lexington | KY | 78.4% | 101,265 | 95,889 | 1,057 | 951 | 3,361 | 7 | 0 | 1563 | 860 | 810 |
| 2358 | Louisville | Louisville | KY | 79.8% | 70,470 | 66,838 | 939 | 118 | 2,558 | 1 | 16 | 963 | 443 | 423 |
| 2359 | Hanover | Hanover | MD | 85.0% | 40,238 | 35,789 | 1,913 | 46 | 2,489 | 1 | 0 | 1196 | 646 | 531 |
| 2360 | Baltimore | Baltimore | MD | 76.7% | 36,524 | 34,223 | 501 | 10 | 1,789 | 0 | 1 | 1053 | 475 | 396 |
| 2361 | Hagerstown | Hagerstown | MD | 95.3% | 11,454 | 8,376 | 984 | 7 | 2,087 | 0 | 0 | 928 | 388 | 260 |
| 2362 | Towson | Towson | MD | 89.4% | 31,124 | 26,027 | 1,696 | 22 | 3,362 | 0 | 17 | 1196 | 533 | 406 |
| 2363 | Akron | Akron | OH | 77.7% | 61,554 | 58,654 | 614 | 50 | 2,035 | 0 | 201 | 934 | 537 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.1% | 5,055 | 3,131 | 337 | 15 | 1,572 | 0 | 0 | 653 | 244 | 157 |
| 2365 | Cincinnati | Cincinnati | OH | 88.6% | 17,703 | 15,516 | 349 | 10 | 1,815 | 0 | 13 | 861 | 374 | 318 |
| 2366 | Cleveland | Cleveland | OH | 77.3% | 48,167 | 44,795 | 562 | 65 | 2,615 | 0 | 130 | 931 | 500 | 457 |
| 2367 | Columbus | Dublin | OH | 93.4% | 16,414 | 13,205 | 545 | 4 | 2,660 | 0 | 0 | 1296 | 570 | 378 |
| 2368 | Dayton | Dayton | OH | 91.7% | 19,860 | 17,609 | 515 | 30 | 1,706 | 0 | 0 | 752 | 345 | 321 |
| 2369 | Toledo | Toledo | OH | 84.3% | 49,574 | 46,614 | 548 | 42 | 2,311 | 0 | 59 | 1042 | 501 | 461 |
| 2370 | South Point | South Point | OH | 97.3% | 7,111 | 4,868 | 417 | 57 | 1,646 | 0 | 123 | 798 | 378 | 250 |
| 2371 | Allentown | Allentown | PA | 80.3% | 62,163 | 58,837 | 529 | 71 | 2,715 | 1 | 10 | 900 | 479 | 455 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.1% | 9,941 | 7,379 | 453 | 28 | 2,056 | 0 | 25 | 762 | 311 | 225 |
| 2373 | Harrisburg | Harrisburg | PA | 93.9% | 16,585 | 14,017 | 453 | 31 | 2,084 | 0 | 0 | 859 | 314 | 263 |
| 2374 | Norristown | Norristown | PA | 92.0% | 14,152 | 12,265 | 391 | 17 | 1,472 | 0 | 7 | 694 | 291 | 243 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 75.6% | 61,214 | 57,693 | 675 | 46 | 2,799 | 0 | 1 | 1461 | 649 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 71.3% | 45,740 | 43,590 | 589 | 29 | 1,531 | 1 | 0 | 929 | 458 | 452 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.9% | 17,457 | 15,071 | 449 | 11 | 1,926 | 0 | 0 | 738 | 330 | 238 |
| 2378 | Reading | Reading | PA | 86.1% | 31,558 | 29,414 | 499 | 58 | 1,587 | 0 | 0 | 591 | 343 | 282 |
| 2379 | State College | State College | PA | 95.6% | 15,052 | 11,992 | 441 | 32 | 2,587 | 0 | 0 | 994 | 386 | 318 |
| 2380 | Knoxville | Knoxville | TN | 95.1% | 17,078 | 13,934 | 506 | 42 | 2,542 | 1 | 53 | 896 | 460 | 341 |
| 2381 | Memphis | Memphis | TN | 79.6% | 49,063 | 45,898 | 852 | 35 | 2,278 | 0 | 0 | 984 | 502 | 437 |
| 2382 | Nashville | Franklin | TN | 95.1% | 16,237 | 13,074 | 641 | 30 | 2,492 | 0 | 0 | 843 | 473 | 310 |
| 2383 | Shelbyville | Shelbyville | TN | 82.2% | 81,444 | 76,350 | 1,441 | 190 | 3,424 | 0 | 39 | 1569 | 863 | 813 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 93.0% | 8,549 | 6,648 | 543 | 12 | 1,345 | 0 | 1 | 440 | 170 | 125 |
| 2385 | Fairfax | Fairfax | VA | 98.2% | 1,842 | 915 | 329 | 20 | 578 | 0 | 0 | 286 | 124 | 24 |
| 2386 | Fredericksburg | Fredericksburg | VA | 78.8% | 53,698 | 51,041 | 933 | 84 | 1,637 | 2 | 1 | 1013 | 514 | 472 |
| 2387 | Virginia Beach | Virginia Beach | VA | 82.9% | 48,705 | 45,482 | 780 | 144 | 2,295 | 0 | 4 | 943 | 507 | 443 |
| 2388 | Richmond | Richmond | VA | 81.7% | 46,653 | 43,885 | 863 | 30 | 1,875 | 0 | 0 | 945 | 410 | 395 |
| 2389 | Roanoke | Roanoke | VA | 86.1% | 48,077 | 44,448 | 650 | 102 | 2,499 | 0 | 378 | 1334 | 600 | 556 |
| 2390 | Beckley | Beckley | WV | 98.6% | 7,395 | 2,105 | 772 | 172 | 4,346 | 0 | 0 | 1021 | 450 | 129 |
| 2556 | Fayetteville | Fayetteville | AR | 98.0% | 7,357 | 4,320 | 704 | 105 | 2,218 | 0 | 10 | 839 | 503 | 288 |
| 2557 | Little Rock | Little Rock | AR | 90.5% | 35,063 | 31,379 | 687 | 144 | 2,647 | 1 | 205 | 1440 | 620 | 514 |
| 2558 | Des Moines | Des Moines | IA | 78.2% | 111,302 | 106,208 | 1,318 | 103 | 3,673 | 0 | 0 | 1994 | 991 | 944 |
| 2559 | Chicago Central | Chicago | IL | 87.1% | 32,862 | 28,374 | 1,116 | 24 | 3,348 | 0 | 0 | 1295 | 627 | 571 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.1% | 9,804 | 7,838 | 632 | 8 | 1,306 | 0 | 20 | 801 | 364 | 332 |
| 2561 | Chicago South | Chicago | IL | 87.9% | 20,806 | 17,424 | 1,069 | 9 | 2,302 | 2 | 0 | 902 | 432 | 368 |
| 2562 | Cook County NW | Schaumburg | IL | 93.9% | 8,326 | 6,433 | 596 | 31 | 1,264 | 0 | 2 | 454 | 268 | 234 |
| 2563 | Cook County South | Matteson | IL | 86.3% | 22,545 | 19,210 | 1,454 | 8 | 1,873 | 0 | 0 | 850 | 342 | 308 |
| 2564 | Dekalb | Dekalb | IL | 93.4% | 14,972 | 12,478 | 853 | 21 | 1,620 | 0 | 0 | 843 | 363 | 277 |
| 2565 | Oswego | Oswego | IL | 90.6% | 16,672 | 14,369 | 965 | 4 | 1,333 | 0 | 1 | 809 | 369 | 268 |
| 2566 | Peoria | Peoria | IL | 90.6% | 29,799 | 26,483 | 1,096 | 20 | 2,200 | 0 | 0 | 1062 | 436 | 377 |
| 2567 | Skokie | Skokie | IL | 93.9% | 7,527 | 5,738 | 484 | 32 | 1,273 | 0 | 0 | 862 | 380 | 274 |
| 2568 | Springfield | Springfield | IL | 81.1% | 62,060 | 58,699 | 1,077 | 136 | 2,148 | 0 | 0 | 1115 | 554 | 536 |
| 2569 | Evansville | Evansville | IN | 96.6% | 8,864 | 6,279 | 683 | 7 | 1,531 | 0 | 364 | 899 | 327 | 240 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.1% | 16,358 | 13,874 | 540 | 38 | 1,905 | 1 | 0 | 977 | 383 | 293 |
| 2571 | Indianapolis | Indianapolis | IN | 92.7% | 19,135 | 16,262 | 636 | 18 | 2,218 | 0 | 1 | 939 | 315 | 281 |
| 2572 | Lake County | Merrillville | IN | 93.8% | 19,223 | 16,166 | 777 | 30 | 2,248 | 1 | 1 | 1126 | 425 | 297 |
| 2573 | Detroit | Detroit | MI | 79.4% | 69,775 | 64,895 | 2,106 | 89 | 2,685 | 0 | 0 | 1607 | 746 | 712 |
| 2574 | Lansing | Lansing | MI | 80.5% | 69,757 | 65,985 | 960 | 96 | 2,715 | 1 | 0 | 1442 | 586 | 515 |
| 2575 | Macomb County | Clinton Township | MI | 92.6% | 19,712 | 16,971 | 677 | 33 | 1,975 | 0 | 56 | 916 | 385 | 309 |
| 2576 | Traverse City | Traverse City | MI | 83.1% | 89,792 | 84,149 | 904 | 200 | 4,335 | 1 | 203 | 1989 | 871 | 782 |
| 2577 | Oakland County | Troy | MI | 92.3% | 12,723 | 10,913 | 456 | 10 | 1,341 | 0 | 3 | 465 | 186 | 147 |
| 2578 | Duluth | Duluth | MN | 89.6% | 39,672 | 35,392 | 1,362 | 81 | 2,837 | 0 | 0 | 1393 | 534 | 443 |
| 2579 | Minneapolis | Minneapolis | MN | 96.1% | 6,107 | 4,120 | 646 | 19 | 1,322 | 0 | 0 | 530 | 191 | 143 |
| 2580 | Rochester | Rochester | MN | 89.6% | 28,131 | 25,461 | 717 | 26 | 1,927 | 0 | 0 | 1290 | 440 | 374 |
| 2581 | Kansas City | Kansas City | MO | 95.4% | 20,399 | 15,599 | 866 | 52 | 3,755 | 2 | 125 | 1064 | 386 | 351 |
| 2582 | Springfield | Springfield | MO | 89.6% | 54,047 | 49,385 | 946 | 114 | 3,602 | 0 | 0 | 1444 | 608 | 544 |
| 2583 | St. Louis | St. Louis | MO | 87.3% | 39,616 | 35,858 | 843 | 21 | 2,732 | 0 | 162 | 900 | 394 | 383 |
| 2584 | Eau Claire | Eau Claire | WI | 95.9% | 10,887 | 8,474 | 358 | 46 | 2,009 | 0 | 0 | 692 | 291 | 234 |
| 2585 | Green Bay | Green Bay | WI | 95.1% | 13,527 | 10,873 | 585 | 33 | 1,771 | 0 | 265 | 753 | 307 | 217 |
| 2586 | Madison | Madison | WI | 96.4% | 9,111 | 6,532 | 543 | 6 | 1,977 | 1 | 52 | 1013 | 363 | 261 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 81.8% | 30,387 | 28,196 | 576 | 58 | 1,554 | 2 | 1 | 1044 | 463 | 408 |
| 2901 | Gulfport | Gulfport | MS | 81.7% | 63,333 | 59,521 | 942 | 153 | 2,716 | 1 | 0 | 1221 | 670 | 601 |
| 2902 | Jackson | Jackson | MS | 67.5% | 108,767 | 104,631 | 1,099 | 509 | 2,525 | 3 | 0 | 945 | 534 | 523 |
| 2904 | Birmingham | Birmingham | AL | 65.4% | 136,061 | 131,597 | 1,233 | 404 | 2,826 | 1 | 0 | 959 | 625 | 613 |
| 2905 | Huntsville | Huntsville | AL | 73.5% | 92,965 | 89,110 | 1,422 | 308 | 2,124 | 1 | 0 | 1021 | 557 | 533 |
| 2906 | Mobile | Mobile | AL | 69.8% | 113,811 | 109,317 | 1,159 | 282 | 3,052 | 1 | 0 | 1017 | 526 | 496 |
| 2907 | Charleston | North Charleston | SC | 71.8% | 136,231 | 132,297 | 873 | 124 | 2,937 | 0 | 0 | 1301 | 614 | 595 |
| 2908 | Columbia | Columbia | SC | 74.4% | 87,567 | 84,116 | 983 | 69 | 2,399 | 0 | 0 | 991 | 506 | 499 |
| 2909 | Greenville, SC | Greenville | SC | 80.4% | 74,179 | 71,077 | 754 | 82 | 2,265 | 0 | 1 | 1106 | 512 | 512 |
| 2910 | Atlanta | Atlanta | GA | 75.1% | 58,882 | 55,760 | 792 | 39 | 2,291 | 0 | 0 | 810 | 447 | 401 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 80.0% | 49,468 | 46,162 | 858 | 86 | 2,361 | 1 | 0 | 993 | 517 | 460 |
| 2967 | Fort Lauderdale | Margate | FL | 81.3% | 53,999 | 50,832 | 672 | 99 | 2,396 | 0 | 0 | 961 | 462 | 426 |
| 2968 | Fort Myers | Fort Myers | FL | 78.8% | 97,265 | 92,207 | 723 | 112 | 4,222 | 1 | 0 | 1285 | 827 | 737 |
| 2969 | Gainesville | Gainesville | FL | 88.1% | 27,236 | 25,210 | 524 | 48 | 1,454 | 0 | 0 | 921 | 447 | 372 |
| 2970 | Jacksonville | Jacksonville | FL | 76.8% | 47,184 | 44,862 | 678 | 57 | 1,587 | 0 | 0 | 778 | 415 | 400 |
| 2971 | Lakeland | Lakeland | FL | 75.7% | 96,536 | 91,747 | 1,095 | 112 | 3,582 | 0 | 0 | 1068 | 662 | 614 |
| 2972 | Miami North | Miami Lakes | FL | 81.5% | 56,050 | 49,938 | 814 | 296 | 5,002 | 0 | 0 | 1156 | 586 | 527 |
| 2973 | Miami South | Palmetto Bay | FL | 82.9% | 41,403 | 38,257 | 757 | 224 | 2,164 | 1 | 0 | 1016 | 536 | 439 |
| 2974 | Ocala | Ocala | FL | 79.3% | 59,534 | 56,912 | 600 | 55 | 1,967 | 0 | 0 | 875 | 541 | 496 |
| 2975 | Orange County | Orlando | FL | 82.2% | 46,891 | 43,553 | 991 | 28 | 2,319 | 0 | 0 | 1063 | 537 | 472 |
| 2976 | Pensacola | Pensacola | FL | 69.4% | 115,901 | 111,505 | 872 | 142 | 3,381 | 1 | 0 | 1194 | 543 | 530 |
| 2977 | Seminole County | Lake Mary | FL | 76.8% | 66,733 | 63,636 | 718 | 60 | 2,319 | 0 | 0 | 741 | 473 | 426 |
| 2978 | St. Petersburg | St. Petersburg | FL | 84.4% | 49,654 | 46,433 | 621 | 60 | 2,540 | 0 | 0 | 903 | 536 | 494 |
| 2979 | Tampa | Tampa | FL | 75.2% | 66,125 | 62,923 | 832 | 78 | 2,292 | 0 | 0 | 858 | 496 | 488 |
| 2980 | West Palm Beach | West Palm Beach | FL | 77.7% | 76,864 | 73,167 | 863 | 67 | 2,766 | 1 | 0 | 1103 | 637 | 622 |
| 2981 | Columbus | Columbus | GA | 60.7% | 156,589 | 153,125 | 986 | 281 | 2,196 | 1 | 0 | 1162 | 716 | 709 |
| 2982 | Dekalb County | Atlanta | GA | 77.9% | 45,438 | 42,580 | 925 | 120 | 1,813 | 0 | 0 | 866 | 455 | 361 |
| 2983 | Douglasville | Douglasville | GA | 71.8% | 56,903 | 54,936 | 637 | 94 | 1,235 | 1 | 0 | 670 | 362 | 325 |
| 2984 | Gainesville, GA | Gainesville | GA | 80.2% | 68,382 | 65,072 | 705 | 55 | 2,550 | 0 | 0 | 882 | 541 | 521 |
| 2985 | Gwinnett County | Duluth | GA | 68.9% | 69,936 | 67,187 | 892 | 76 | 1,781 | 0 | 0 | 786 | 393 | 393 |
| 2986 | Macon | Macon | GA | 73.9% | 72,117 | 69,070 | 756 | 130 | 2,161 | 0 | 0 | 1036 | 687 | 647 |
| 2987 | Savannah | Savannah | GA | 92.0% | 22,340 | 19,543 | 590 | 38 | 2,168 | 1 | 0 | 781 | 524 | 422 |
| 2988 | Baton Rouge | Baton Rouge | LA | 75.0% | 66,246 | 62,724 | 925 | 328 | 2,268 | 1 | 0 | 925 | 497 | 458 |
| 2989 | Jefferson Parish | Elmwood | LA | 82.0% | 46,725 | 43,675 | 887 | 187 | 1,976 | 0 | 0 | 995 | 522 | 484 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,158 | 871 | 761 | 39 | 1,487 | 0 | 0 | 304 | 164 | 10 |
| 2991 | Shreveport | Shreveport | LA | 55.1% | 159,954 | 156,668 | 730 | 500 | 2,054 | 2 | 0 | 1147 | 690 | 683 |
| 2992 | Asheville | Asheville | NC | 81.7% | 80,255 | 76,399 | 476 | 132 | 3,246 | 2 | 0 | 1441 | 738 | 713 |
| 2993 | Charlotte | Charlotte | NC | 81.2% | 43,735 | 41,077 | 660 | 31 | 1,967 | 0 | 0 | 924 | 495 | 459 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 72.4% | 75,679 | 73,163 | 649 | 48 | 1,818 | 1 | 0 | 887 | 462 | 445 |
| 2995 | Fayetteville | Fayetteville | NC | 78.1% | 80,404 | 77,130 | 575 | 95 | 2,604 | 0 | 0 | 1043 | 558 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 73.8% | 103,331 | 100,045 | 702 | 220 | 2,364 | 0 | 0 | 1190 | 597 | 570 |
| 2997 | Raleigh | Raleigh | NC | 84.1% | 40,675 | 38,419 | 479 | 49 | 1,727 | 1 | 0 | 730 | 360 | 346 |
| 2998 | Winston-Salem | Winston-Salem | NC | 76.5% | 73,805 | 71,009 | 441 | 67 | 2,288 | 0 | 0 | 986 | 541 | 533 |
| 3105 | Flagstaff | Flagstaff | AZ | 81.2% | 42,866 | 40,521 | 296 | 243 | 1,801 | 4 | 1 | 710 | 395 | 331 |
| 3106 | Maricopa Central | Phoenix | AZ | 78.2% | 60,434 | 57,409 | 585 | 101 | 2,336 | 1 | 2 | 884 | 500 | 424 |
| 3107 | Maricopa South | Mesa | AZ | 85.2% | 38,369 | 35,388 | 755 | 72 | 2,146 | 0 | 8 | 726 | 428 | 414 |
| 3108 | Maricopa West | Glendale | AZ | 73.1% | 64,514 | 61,866 | 949 | 79 | 1,619 | 0 | 1 | 801 | 449 | 420 |
| 3109 | Tucson | Tucson | AZ | 78.5% | 92,913 | 87,991 | 1,103 | 375 | 3,444 | 0 | 0 | 1290 | 749 | 698 |
| 3110 | Window Rock | St. Michaels | AZ | 59.1% | 37,276 | 36,401 | 175 | 82 | 617 | 1 | 0 | 419 | 272 | 249 |
| 3154 | Aurora | Aurora | CO | 85.7% | 27,855 | 25,643 | 717 | 22 | 1,473 | 0 | 0 | 627 | 289 | 285 |
| 3155 | Colorado North | Longmont | CO | 92.7% | 20,606 | 17,091 | 739 | 106 | 2,619 | 2 | 49 | 942 | 421 | 293 |
| 3156 | Colorado Springs | Colorado Springs | CO | 71.6% | 92,306 | 89,107 | 659 | 441 | 2,089 | 9 | 1 | 873 | 493 | 493 |
| 3157 | Denver | Lakewood | CO | 90.6% | 20,146 | 17,493 | 634 | 10 | 2,004 | 1 | 4 | 525 | 271 | 225 |
| 3158 | Overland Park | Overland Park | KS | 91.2% | 16,511 | 14,893 | 370 | 31 | 1,214 | 0 | 3 | 562 | 227 | 148 |
| 3159 | Wichita | Wichita | KS | 96.3% | 11,675 | 9,094 | 543 | 34 | 1,767 | 1 | 236 | 556 | 274 | 193 |
| 3160 | Billings | Billings | MT | 74.2% | 69,101 | 66,535 | 491 | 271 | 1,800 | 1 | 3 | 1064 | 506 | 491 |
| 3162 | Bismarck | Bismarck | ND | 89.4% | 18,560 | 16,329 | 483 | 280 | 1,465 | 3 | 0 | 452 | 276 | 231 |
| 3163 | Lincoln | Lincoln | NE | 86.7% | 40,922 | 37,611 | 735 | 56 | 2,520 | 0 | 0 | 977 | 481 | 443 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 78.2% | 62,206 | 58,677 | 883 | 525 | 2,117 | 4 | 0 | 918 | 571 | 520 |
| 3165 | Las Cruces | Las Cruces | NM | 85.0% | 27,869 | 25,774 | 553 | 95 | 1,447 | 0 | 0 | 812 | 401 | 353 |
| 3166 | Cleveland Co. | Norman | OK | 83.5% | 50,130 | 47,079 | 511 | 268 | 2,261 | 2 | 9 | 743 | 427 | 401 |
| 3167 | Oklahoma County | Warr Acres | OK | 93.3% | 18,467 | 14,883 | 800 | 29 | 2,747 | 0 | 8 | 593 | 349 | 315 |
| 3168 | Tulsa | Tulsa | OK | 75.9% | 79,593 | 76,431 | 698 | 320 | 2,135 | 0 | 9 | 783 | 437 | 435 |
| 3169 | Sioux Falls | Sioux Falls | SD | 82.7% | 29,226 | 27,202 | 582 | 217 | 1,224 | 1 | 0 | 541 | 220 | 210 |
| 3170 | Arlington | Grand Prairie | TX | 90.3% | 14,528 | 12,735 | 433 | 20 | 1,340 | 0 | 0 | 513 | 266 | 225 |
| 3171 | Austin | Austin | TX | 95.4% | 12,096 | 9,147 | 676 | 57 | 2,216 | 0 | 0 | 850 | 393 | 207 |
| 3172 | Collin Co. | McKinney | TX | 89.7% | 25,286 | 22,951 | 668 | 67 | 1,598 | 2 | 0 | 655 | 420 | 356 |
| 3173 | Dallas | Duncanville | TX | 80.7% | 27,973 | 25,735 | 689 | 40 | 1,503 | 2 | 4 | 1036 | 521 | 454 |
| 3174 | Dallas Co. NE | Richardson | TX | 85.2% | 21,487 | 19,571 | 519 | 37 | 1,359 | 1 | 0 | 756 | 369 | 273 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 81.8% | 35,883 | 33,216 | 456 | 45 | 2,166 | 0 | 0 | 678 | 377 | 344 |
| 3176 | Denton Co. | Denton | TX | 92.1% | 24,146 | 20,743 | 1,042 | 67 | 2,282 | 0 | 12 | 819 | 418 | 350 |
| 3177 | El Paso | El Paso | TX | 82.9% | 44,009 | 40,500 | 674 | 190 | 2,643 | 2 | 0 | 1041 | 507 | 414 |
| 3178 | Fort Bend Co. | Katy | TX | 75.9% | 81,006 | 77,304 | 1,216 | 339 | 2,143 | 4 | 0 | 1055 | 612 | 576 |
| 3179 | Fort Worth | Fort Worth | TX | 92.7% | 13,515 | 9,883 | 582 | 71 | 2,409 | 0 | 570 | 150 | 53 | 48 |
| 3180 | Harris Co. East | Houston | TX | 93.4% | 9,683 | 7,639 | 384 | 64 | 1,594 | 2 | 0 | 671 | 334 | 252 |
| 3181 | Harris Co. NE | Houston | TX | 93.3% | 10,003 | 7,191 | 1,613 | 17 | 1,182 | 0 | 0 | 579 | 311 | 236 |

| 3182 | Harris Co. NW | Katy | TX | 97.6% | 3,229 | 1,831 | 621 | 2 | 775 | 0 | 0 | 537 | 298 | 147 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 81.8% | 59,699 | 51,580 | 5,474 | 335 | 2,309 | 1 | 0 | 938 | 548 | 531 |
| 3184 | Houston NW | Houston | TX | 93.8% | 9,041 | 6,935 | 935 | 12 | 1,159 | 0 | 0 | 394 | 226 | 154 |
| 3185 | Houston South | Houston | TX | 82.8% | 29,036 | 25,847 | 1,661 | 56 | 1,472 | 0 | 0 | 660 | 366 | 325 |
| 3186 | Houston West | Houston | TX | 89.8% | 17,485 | 15,071 | 466 | 65 | 1,883 | 0 | 0 | 789 | 443 | 343 |
| 3187 | Laredo | Laredo | TX | 79.0% | 70,095 | 66,264 | 924 | 308 | 2,599 | 0 | 0 | 1169 | 672 | 625 |
| 3188 | Lubbock | Lubbock | TX | 82.3% | 56,595 | 53,508 | 676 | 198 | 2,211 | 2 | 0 | 880 | 526 | 505 |
| 3189 | Montgomery Co. | Spring | TX | 82.0% | 60,851 | 56,887 | 1,133 | 417 | 2,413 | 1 | 0 | 1090 | 598 | 563 |
| 3190 | San Antonio East | San Antonio | TX | 96.5% | 4,218 | 3,171 | 302 | 26 | 719 | 0 | 0 | 511 | 217 | 128 |
| 3191 | San Antonio North | San Antonio | TX | 98.2% | 2,111 | 1,175 | 191 | 5 | 708 | 0 | 32 | 292 | 179 | 86 |
| 3192 | San Antonio West | San Antonio | TX | 98.5% | 1,718 | 704 | 253 | 4 | 757 | 0 | 0 | 300 | 198 | 28 |
| 3193 | Tyler | Tyler | TX | 83.9% | 62,340 | 58,865 | 708 | 239 | 2,528 | 0 | 0 | 1034 | 649 | 581 |
| 3194 | Waco | Waco | TX | 92.3% | 24,898 | 21,084 | 766 | 85 | 2,962 | 1 | 0 | 991 | 494 | 377 |
| 3195 | Williamson Co. | Leander | TX | 94.0% | 18,682 | 14,984 | 762 | 97 | 2,839 | 0 | 0 | 687 | 398 | 305 |
| 3196 | Orem | Orem | UT | 89.5% | 21,254 | 18,628 | 949 | 113 | 1,549 | 1 | 14 | 563 | 257 | 242 |
| 3197 | Salt Lake City | South Salt Lake | UT | 90.8% | 22,705 | 19,671 | 892 | 58 | 1,868 | 0 | 216 | 779 | 361 | 310 |
| 3198 | Casper | Casper | WY | 83.9% | 22,988 | 21,473 | 234 | 97 | 1,183 | 1 | 0 | 591 | 240 | 218 |
| 3255 | Honolulu | Honolulu | HI | 97.1% | 8,297 | 4,912 | 1,266 | 243 | 1,874 | 2 | 0 | 412 | 274 | 157 |
| 3256 | Boise | Boise | ID | 98.6% | 4,452 | 1,856 | 352 | 36 | 2,207 | 0 | 1 | 363 | 176 | 55 |
| 3257 | Las Vegas | Las Vegas | NV | 83.8% | 44,256 | 39,366 | 1,083 | 48 | 3,291 | 0 | 468 | 774 | 506 | 460 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 86.9% | 37,349 | 33,271 | 1,076 | 114 | 2,883 | 4 | 1 | 743 | 489 | 448 |
| 3259 | Eugene | Springfield | OR | 85.5% | 45,761 | 42,387 | 1,025 | 86 | 2,240 | 1 | 22 | 1015 | 429 | 384 |
| 3260 | Portland | Portland | OR | 94.4% | 10,547 | 8,497 | 466 | 8 | 1,552 | 2 | 22 | 470 | 244 | 193 |
| 3261 | Salem | Salem | OR | 96.4% | 8,681 | 6,672 | 590 | 23 | 1,384 | 0 | 12 | 641 | 292 | 180 |
| 3263 | Bakersfield | Bakersfield | CA | 85.0% | 45,863 | 41,125 | 1,374 | 74 | 3,210 | 0 | 80 | 794 | 424 | 397 |
| 3264 | Chico | Chico | CA | 80.8% | 58,669 | 55,170 | 948 | 142 | 2,409 | 0 | 0 | 811 | 409 | 395 |
| 3265 | Concord | Concord | CA | 86.9% | 22,232 | 19,615 | 819 | 26 | 1,567 | 0 | 205 | 508 | 272 | 260 |
| 3266 | El Cajon | San Diego | CA | 91.6% | 11,225 | 9,235 | 836 | 44 | 1,109 | 0 | 1 | 438 | 210 | 181 |
| 3267 | Fullerton | Buena Park | CA | 94.3% | 9,945 | 7,388 | 925 | 24 | 1,605 | 0 | 3 | 661 | 329 | 200 |
| 3268 | Inglewood | Inglewood | CA | 88.6% | 33,652 | 29,616 | 1,386 | 28 | 2,566 | 2 | 54 | 879 | 466 | 383 |
| 3269 | Long Beach | Long Beach | CA | 93.0% | 14,043 | 11,145 | 1,189 | 17 | 1,692 | 0 | 0 | 713 | 409 | 347 |
| 3270 | Fresno | Fresno | CA | 89.5% | 24,970 | 21,609 | 1,191 | 27 | 1,923 | 0 | 220 | 813 | 482 | 419 |
| 3271 | Oakland | Oakland | CA | 88.7% | 17,436 | 14,616 | 1,331 | 17 | 1,472 | 0 | 0 | 475 | 268 | 201 |
| 3272 | Ontario | Upland | CA | 88.7% | 13,692 | 11,079 | 834 | 23 | 1,250 | 0 | 506 | 403 | 237 | 205 |
| 3273 | Palm Springs | Palm Springs | CA | 84.8% | 38,349 | 34,456 | 971 | 57 | 2,849 | 0 | 16 | 788 | 394 | 355 |
| 3274 | Pasadena | Pasadena | CA | 95.2% | 14,474 | 10,414 | 1,474 | 32 | 2,554 | 0 | 0 | 733 | 460 | 415 |
| 3275 | Pleasanton | San Ramon | CA | 94.0% | 6,779 | 5,064 | 562 | 12 | 1,141 | 0 | 0 | 282 | 157 | 147 |
| 3276 | Riverside | Riverside | CA | 84.2% | 23,543 | 20,658 | 1,091 | 13 | 1,645 | 0 | 136 | 497 | 291 | 281 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 91.4% | 15,791 | 13,554 | 744 | 15 | 1,478 | 0 | 0 | 476 | 302 | 242 |
| 3278 | San Bernardino | San Bernardino | CA | 87.5% | 26,165 | 23,394 | 975 | 58 | 1,738 | 0 | 0 | 687 | 365 | 325 |
| 3279 | San Diego | San Diego | CA | 90.5% | 15,879 | 13,576 | 841 | 123 | 1,338 | 1 | 0 | 512 | 278 | 253 |
| 3280 | San Francisco | San Francisco | CA | 92.2% | 12,836 | 10,478 | 559 | 4 | 1,792 | 0 | 3 | 495 | 269 | 256 |
| 3281 | San Jose | San Jose | CA | 89.8% | 17,994 | 15,110 | 1,326 | 141 | 1,417 | 0 | 0 | 745 | 393 | 298 |
| 3282 | San Mateo | Redwood City | CA | 94.1% | 7,690 | 4,455 | 1,986 | 5 | 1,010 | 0 | 234 | 380 | 209 | 108 |
| 3283 | Santa Ana | Santa Ana | CA | 94.6% | 11,085 | 8,404 | 857 | 16 | 1,808 | 0 | 0 | 692 | 340 | 212 |
| 3284 | Camarillo | Camarillo | CA | 89.1% | 22,550 | 19,706 | 1,145 | 55 | 1,644 | 0 | 0 | 523 | 352 | 303 |
| 3285 | Santa Clarita | Valencia | CA | 93.0% | 16,028 | 11,406 | 1,462 | 19 | 2,637 | 0 | 504 | 732 | 393 | 366 |
| 3286 | Santa Rosa | Rohnert Park | CA | 82.3% | 37,062 | 34,782 | 458 | 258 | 1,557 | 1 | 6 | 696 | 379 | 317 |
| 3287 | South Gate | Commerce | CA | 85.0% | 39,331 | 33,978 | 2,679 | 54 | 2,595 | 0 | 25 | 666 | 364 | 344 |
| 3288 | Stockton | Stockton | CA | 84.0% | 38,961 | 35,343 | 964 | 70 | 2,175 | 0 | 409 | 753 | 399 | 334 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.4% | 11,279 | 8,779 | 853 | 14 | 1,322 | 0 | 311 | 328 | 210 | 141 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.9% | 14,924 | 10,485 | 933 | 9 | 3,215 | 0 | 282 | 795 | 426 | 376 |
| 3291 | Vista | Carlsbad | CA | 95.3% | 6,615 | 4,907 | 499 | 18 | 1,164 | 0 | 27 | 332 | 174 | 127 |
| 3292 | West Covina | West Covina | CA | 97.5% | 4,462 | 2,225 | 909 | 11 | 1,317 | 0 | 0 | 418 | 224 | 144 |
| 3293 | Everett | Everett | WA | 96.3% | 9,760 | 7,609 | 467 | 42 | 1,511 | 0 | 131 | 533 | 337 | 221 |
| 3294 | Olympia | Olympia | WA | 96.4% | 9,082 | 6,370 | 827 | 25 | 1,767 | 1 | 92 | 517 | 308 | 259 |
| 3295 | Seattle | Seattle | WA | 96.0% | 8,405 | 6,058 | 536 | 23 | 1,788 | 0 | 0 | 582 | 291 | 179 |
| 3296 | Spokane | Spokane | WA | 88.4% | 35,468 | 30,830 | 1,707 | 140 | 2,638 | 1 | 152 | 821 | 396 | 390 |
| 3297 | Tacoma | Tacoma | WA | 95.3% | 8,259 | 6,409 | 526 | 38 | 1,276 | 0 | 10 | 589 | 236 | 179 |
| 3298 | Anchorage | Anchorage | AK | 91.6% | 15,112 | 12,614 | 385 | 432 | 1,553 | 9 | 119 | 690 | 322 | 252 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.7% | 11,616 | 9,688 | 422 | 8 | 1,498 | 0 | 0 | 753 | 373 | 265 |
| 2254 | Hartford | Hartford | CT | 94.6% | 12,573 | 10,030 | 907 | 14 | 1,622 | 0 | 0 | 836 | 423 | 321 |
| 2255 | New Haven | New Haven | CT | 89.5% | 18,719 | 16,757 | 443 | 35 | 1,484 | 0 | 0 | 869 | 462 | 337 |
| 2256 | Boston | Boston | MA | 83.9% | 33,726 | 30,461 | 957 | 21 | 2,287 | 0 | 0 | 1051 | 482 | 412 |
| 2257 | Lawrence | Lawrence | MA | 84.1% | 19,795 | 18,436 | 340 | 39 | 980 | 0 | 0 | 562 | 289 | 272 |
| 2258 | Quincy | Quincy | MA | 93.1% | 6,988 | 5,799 | 278 | 1 | 910 | 0 | 0 | 398 | 171 | 108 |
| 2259 | East Bridgewater | East Bridgewater | MA | 82.1% | 54,063 | 50,145 | 689 | 125 | 3,104 | 0 | 0 | 1012 | 609 | 573 |
| 2260 | Waltham | Waltham | MA | 97.9% | 4,696 | 2,788 | 540 | 21 | 1,347 | 0 | 0 | 812 | 306 | 74 |
| 2261 | Worcester | Worcester | MA | 90.6% | 26,696 | 23,682 | 705 | 45 | 2,260 | 3 | 1 | 1199 | 541 | 448 |
| 2262 | Gardiner | Gardiner | ME | 95.6% | 17,924 | 13,758 | 630 | 48 | 3,486 | 1 | 1 | 955 | 576 | 527 |
| 2263 | Concord | Concord | NH | 89.2% | 30,316 | 26,619 | 721 | 86 | 2,889 | 1 | 0 | 1081 | 533 | 483 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 74.0% | 76,582 | 73,276 | 652 | 103 | 2,551 | 0 | 0 | 1200 | 702 | 664 |
| 2265 | Parsippany | Parsippany | NJ | 96.2% | 5,200 | 3,958 | 467 | 13 | 762 | 0 | 0 | 709 | 349 | 207 |
| 2266 | South Plainfield | South Plainfield | NJ | 87.4% | 16,854 | 15,046 | 618 | 17 | 1,172 | 0 | 1 | 869 | 402 | 273 |
| 2267 | Jersey City | Jersey City | NJ | 87.5% | 21,946 | 19,496 | 791 | 40 | 1,619 | 0 | 0 | 948 | 533 | 337 |
| 2268 | Newark | Newark | NJ | 81.0% | 29,516 | 26,034 | 1,740 | 51 | 1,691 | 0 | 0 | 869 | 483 | 397 |
| 2269 | Fairlawn | Fairlawn | NJ | 80.5% | 35,508 | 32,840 | 936 | 93 | 1,638 | 0 | 1 | 981 | 548 | 451 |
| 2270 | Toms River | Toms River | NJ | 88.4% | 31,824 | 28,775 | 786 | 62 | 2,201 | 0 | 0 | 1049 | 534 | 435 |
| 2271 | Trenton | Trenton | NJ | 92.6% | 11,654 | 9,724 | 666 | 23 | 1,240 | 0 | 1 | 716 | 353 | 264 |
| 2272 | Albany | Albany | NY | 85.6% | 59,786 | 55,826 | 857 | 170 | 2,933 | 0 | 0 | 1765 | 744 | 699 |
| 2273 | Bronx 1 | Bronx | NY | 83.2% | 23,718 | 20,934 | 1,092 | 8 | 1,684 | 0 | 0 | 989 | 502 | 315 |
| 2274 | Bronx 2 | Bronx | NY | 85.8% | 20,532 | 18,111 | 1,188 | 38 | 1,195 | 0 | 0 | 960 | 496 | 302 |
| 2275 | Melville | Melville | NY | 78.0% | 53,775 | 49,879 | 1,743 | 94 | 2,058 | 1 | 0 | 1407 | 725 | 657 |
| 2276 | Buffalo | Buffalo | NY | 89.6% | 20,867 | 18,560 | 516 | 18 | 1,772 | 0 | 1 | 882 | 395 | 290 |
| 2277 | Queens 1 | Long Island City | NY | 92.7% | 8,805 | 6,388 | 1,089 | 16 | 1,310 | 2 | 0 | 613 | 298 | 175 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 73.4% | 36,808 | 33,862 | 1,557 | 113 | 1,276 | 0 | 0 | 1159 | 573 | 478 |
| 2279 | Garden City | Garden City | NY | 88.3% | 20,066 | 17,142 | 1,497 | 24 | 1,403 | 0 | 0 | 895 | 416 | 292 |
| 2280 | Manhattan 1 | New York | NY | 88.9% | 20,684 | 18,355 | 836 | 41 | 1,452 | 0 | 0 | 823 | 463 | 310 |
| 2281 | Manhattan 2 | New York | NY | 87.4% | 36,592 | 32,002 | 963 | 45 | 3,582 | 0 | 0 | 1309 | 720 | 510 |
| 2282 | Pawling | Pawling | NY | 90.3% | 24,885 | 21,534 | 1,251 | 87 | 2,013 | 0 | 0 | 1387 | 673 | 531 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 80.8% | 36,849 | 32,744 | 1,728 | 83 | 2,294 | 0 | 0 | 1337 | 790 | 550 |
| 2284 | Queens 2 | Bayside | NY | 91.0% | 11,536 | 9,280 | 680 | 54 | 1,520 | 2 | 0 | 861 | 452 | 272 |
| 2285 | Queens 3 | Forest Hills | NY | 88.7% | 14,619 | 12,568 | 624 | 67 | 1,358 | 2 | 0 | 890 | 412 | 328 |
| 2286 | Peekskill | Peekskill | NY | 86.4% | 24,443 | 22,035 | 874 | 37 | 1,497 | 0 | 0 | 961 | 510 | 356 |
| 2287 | Rochester | Rochester | NY | 87.8% | 46,606 | 43,095 | 743 | 74 | 2,694 | 0 | 0 | 1529 | 742 | 620 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 91.2% | 13,368 | 10,159 | 995 | 22 | 2,192 | 0 | 0 | 1088 | 575 | 382 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2289 | Queens 4 | Jamaica | NY | 87.5% | 14,118 | 11,973 | 866 | 84 | 1,195 | 0 | 0 | 786 | 393 | 207 |
| 2290 | Staten Island | Staten Island | NY | 91.7% | 7,041 | 5,538 | 528 | 4 | 971 | 0 | 0 | 633 | 253 | 183 |
| 2291 | Syracuse | Syracuse | NY | 91.0% | 34,387 | 30,685 | 553 | 143 | 3,005 | 0 | 1 | 1683 | 741 | 564 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 83.6% | 25,760 | 22,634 | 1,692 | 41 | 1,393 | 0 | 0 | 686 | 367 | 260 |
| 2293 | Guaynabo | Guaynabo | PR | 92.7% | 34,360 | 26,766 | 1,373 | 2,339 | 3,859 | 23 | 0 | 1444 | 903 | 622 |
| 2294 | Caguas | Caguas | PR | 94.3% | 26,033 | 17,531 | 811 | 5,057 | 2,590 | 44 | 0 | 1338 | 857 | 618 |
| 2295 | Mayaguez | Mayaguez | PR | 96.0% | 20,469 | 9,540 | 1,282 | 7,015 | 2,533 | 99 | 0 | 1639 | 1005 | 708 |
| 2296 | Providence | Providence | RI | 88.4% | 24,652 | 22,535 | 447 | 33 | 1,637 | 0 | 0 | 986 | 494 | 376 |
| 2297 | Burlington | Burlington | VT | 94.3% | 10,049 | 8,462 | 230 | 52 | 1,305 | 0 | 0 | 703 | 338 | 251 |
| 2355 | Washington DC | Washington | DC | 82.5% | 31,141 | 28,115 | 861 | 48 | 2,110 | 1 | 6 | 805 | 416 | 316 |
| 2356 | Wilmington | Wilmington | DE | 81.6% | 36,800 | 34,637 | 615 | 17 | 1,486 | 0 | 45 | 862 | 438 | 389 |
| 2357 | Lexington | Lexington | KY | 76.7% | 108,886 | 103,815 | 1,134 | 950 | 2,981 | 6 | 0 | 1576 | 944 | 894 |
| 2358 | Louisville | Louisville | KY | 78.6% | 74,682 | 71,233 | 1,023 | 120 | 2,289 | 1 | 16 | 960 | 546 | 519 |
| 2359 | Hanover | Hanover | MD | 83.6% | 43,866 | 39,551 | 1,955 | 46 | 2,313 | 1 | 0 | 1207 | 757 | 626 |
| 2360 | Baltimore | Baltimore | MD | 74.9% | 39,268 | 37,147 | 517 | 10 | 1,593 | 0 | 1 | 956 | 471 | 420 |
| 2361 | Hagerstown | Hagerstown | MD | 94.9% | 12,435 | 9,430 | 1,038 | 8 | 1,959 | 0 | 0 | 937 | 478 | 338 |
| 2362 | Towson | Towson | MD | 88.7% | 32,992 | 28,559 | 1,734 | 22 | 2,661 | 0 | 16 | 1230 | 665 | 490 |
| 2363 | Akron | Akron | OH | 75.7% | 66,818 | 64,126 | 643 | 51 | 1,797 | 0 | 201 | 936 | 616 | 604 |
| 2364 | Mansfield | Mansfield | OH | 97.8% | 5,735 | 3,802 | 399 | 15 | 1,519 | 0 | 0 | 654 | 292 | 174 |
| 2365 | Cincinnati | Cincinnati | OH | 87.6% | 19,298 | 17,259 | 365 | 10 | 1,650 | 1 | 13 | 847 | 413 | 349 |
| 2366 | Cleveland | Cleveland | OH | 75.9% | 50,984 | 48,367 | 583 | 64 | 1,840 | 0 | 130 | 935 | 560 | 505 |
| 2367 | Columbus | Dublin | OH | 92.7% | 18,065 | 14,987 | 553 | 4 | 2,521 | 0 | 0 | 1307 | 633 | 453 |
| 2368 | Dayton | Dayton | OH | 90.8% | 22,137 | 19,991 | 529 | 31 | 1,586 | 0 | 0 | 756 | 416 | 377 |
| 2369 | Toledo | Toledo | OH | 82.9% | 53,772 | 50,946 | 575 | 42 | 2,150 | 0 | 59 | 1042 | 609 | 561 |
| 2370 | South Point | South Point | OH | 96.7% | 8,777 | 6,564 | 492 | 58 | 1,540 | 0 | 123 | 843 | 459 | 293 |
| 2371 | Allentown | Allentown | PA | 78.9% | 66,441 | 63,313 | 557 | 71 | 2,489 | 1 | 10 | 912 | 535 | 495 |
| 2372 | Cranberry Township | Cranberry Township | PA | 96.6% | 11,575 | 9,089 | 480 | 27 | 1,954 | 0 | 25 | 790 | 390 | 293 |
| 2373 | Harrisburg | Harrisburg | PA | 93.3% | 18,254 | 15,971 | 485 | 32 | 1,766 | 0 | 0 | 878 | 420 | 344 |
| 2374 | Norristown | Norristown | PA | 91.2% | 15,506 | 13,721 | 401 | 17 | 1,360 | 0 | 7 | 688 | 354 | 276 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 74.1% | 64,694 | 61,473 | 686 | 45 | 2,489 | 0 | 1 | 1442 | 694 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 69.6% | 48,320 | 46,344 | 597 | 30 | 1,349 | 0 | 0 | 937 | 456 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.1% | 19,189 | 16,906 | 456 | 12 | 1,815 | 0 | 0 | 722 | 379 | 273 |
| 2378 | Reading | Reading | PA | 85.0% | 34,178 | 32,217 | 521 | 58 | 1,382 | 0 | 0 | 587 | 393 | 331 |
| 2379 | State College | State College | PA | 95.1% | 16,797 | 14,313 | 513 | 33 | 1,938 | 0 | 0 | 1004 | 474 | 397 |
| 2380 | Knoxville | Knoxville | TN | 94.3% | 20,076 | 17,043 | 555 | 43 | 2,381 | 1 | 53 | 904 | 532 | 415 |
| 2381 | Memphis | Memphis | TN | 78.4% | 51,982 | 49,187 | 719 | 35 | 2,041 | 0 | 0 | 986 | 577 | 519 |
| 2382 | Nashville | Franklin | TN | 94.5% | 18,066 | 14,901 | 682 | 31 | 2,452 | 0 | 0 | 851 | 531 | 339 |
| 2383 | Shelbyville | Shelbyville | TN | 80.8% | 87,581 | 82,999 | 1,253 | 191 | 3,119 | 0 | 19 | 1590 | 1016 | 953 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 92.5% | 9,080 | 7,198 | 567 | 12 | 1,302 | 0 | 1 | 426 | 191 | 157 |
| 2385 | Fairfax | Fairfax | VA | 98.2% | 1,873 | 1,004 | 338 | 20 | 511 | 0 | 0 | 248 | 128 | 18 |
| 2386 | Fredericksburg | Fredericksburg | VA | 77.4% | 56,999 | 54,467 | 956 | 84 | 1,489 | 2 | 1 | 1010 | 570 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 81.6% | 52,392 | 49,430 | 814 | 144 | 2,000 | 0 | 4 | 966 | 525 | 484 |
| 2388 | Richmond | Richmond | VA | 80.4% | 50,070 | 47,385 | 924 | 32 | 1,729 | 0 | 0 | 970 | 470 | 453 |
| 2389 | Roanoke | Roanoke | VA | 84.5% | 53,319 | 49,833 | 685 | 101 | 2,322 | 0 | 378 | 1357 | 740 | 709 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,863 | 2,696 | 857 | 172 | 3,138 | 0 | 0 | 1073 | 553 | 190 |
| 2556 | Fayetteville | Fayetteville | AR | 97.6% | 8,805 | 5,862 | 771 | 106 | 2,056 | 0 | 10 | 831 | 591 | 383 |
| 2557 | Little Rock | Little Rock | AR | 89.3% | 39,315 | 35,906 | 734 | 143 | 2,424 | 1 | 107 | 1446 | 762 | 638 |
| 2558 | Des Moines | Des Moines | IA | 76.1% | 121,439 | 116,690 | 1,371 | 103 | 3,275 | 0 | 0 | 1933 | 1082 | 1018 |
| 2559 | Chicago Central | Chicago | IL | 86.3% | 34,773 | 30,461 | 1,149 | 23 | 3,140 | 0 | 0 | 1315 | 757 | 696 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.7% | 10,334 | 8,397 | 647 | 9 | 1,265 | 0 | 16 | 801 | 445 | 403 |
| 2561 | Chicago South | Chicago | IL | 87.0% | 22,385 | 19,058 | 1,111 | 7 | 2,207 | 2 | 0 | 919 | 513 | 428 |
| 2562 | Cook County NW | Schaumburg | IL | 93.4% | 9,021 | 7,159 | 611 | 31 | 1,218 | 0 | 2 | 460 | 320 | 279 |
| 2563 | Cook County South | Matteson | IL | 85.6% | 23,702 | 20,446 | 1,479 | 10 | 1,767 | 0 | 0 | 870 | 446 | 407 |
| 2564 | Dekalb | Dekalb | IL | 92.8% | 16,262 | 13,823 | 884 | 21 | 1,534 | 0 | 0 | 872 | 444 | 359 |
| 2565 | Oswego | Oswego | IL | 90.2% | 17,402 | 15,160 | 985 | 4 | 1,252 | 0 | 1 | 820 | 484 | 383 |
| 2566 | Peoria | Peoria | IL | 89.8% | 32,358 | 29,144 | 1,133 | 20 | 2,061 | 0 | 0 | 1103 | 566 | 477 |
| 2567 | Skokie | Skokie | IL | 93.4% | 8,096 | 6,337 | 504 | 33 | 1,222 | 0 | 0 | 858 | 436 | 323 |
| 2568 | Springfield | Springfield | IL | 79.2% | 68,263 | 65,060 | 1,178 | 136 | 1,889 | 0 | 0 | 1114 | 658 | 641 |
| 2569 | Evansville | Evansville | IN | 96.2% | 9,805 | 7,264 | 745 | 7 | 1,473 | 0 | 316 | 918 | 425 | 338 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 93.4% | 18,533 | 16,170 | 596 | 38 | 1,728 | 1 | 0 | 981 | 507 | 401 |
| 2571 | Indianapolis | Indianapolis | IN | 92.0% | 20,857 | 18,115 | 660 | 18 | 2,063 | 0 | 1 | 943 | 382 | 345 |
| 2572 | Lake County | Merrillville | IN | 93.3% | 20,901 | 17,937 | 812 | 31 | 2,119 | 1 | 1 | 1136 | 504 | 371 |
| 2573 | Detroit | Detroit | MI | 77.6% | 75,775 | 71,231 | 2,178 | 89 | 2,277 | 0 | 0 | 1609 | 870 | 833 |
| 2574 | Lansing | Lansing | MI | 79.0% | 74,941 | 71,500 | 998 | 96 | 2,346 | 1 | 0 | 1433 | 728 | 648 |
| 2575 | Macomb County | Clinton Township | MI | 91.6% | 22,303 | 19,666 | 697 | 33 | 1,857 | 0 | 50 | 948 | 517 | 437 |
| 2576 | Traverse City | Traverse City | MI | 81.3% | 98,718 | 93,441 | 963 | 200 | 3,910 | 1 | 203 | 1976 | 1092 | 960 |
| 2577 | Oakland County | Troy | MI | 91.9% | 13,478 | 11,698 | 470 | 10 | 1,297 | 0 | 3 | 463 | 218 | 181 |
| 2578 | Duluth | Duluth | MN | 88.7% | 43,356 | 39,182 | 1,532 | 81 | 2,561 | 0 | 0 | 1428 | 691 | 602 |
| 2579 | Minneapolis | Minneapolis | MN | 95.7% | 6,685 | 4,757 | 656 | 19 | 1,253 | 0 | 0 | 546 | 239 | 186 |
| 2580 | Rochester | Rochester | MN | 88.4% | 31,378 | 28,853 | 755 | 27 | 1,743 | 0 | 0 | 1289 | 579 | 504 |
| 2581 | Kansas City | Kansas City | MO | 95.0% | 21,936 | 17,163 | 904 | 56 | 3,687 | 2 | 124 | 1051 | 472 | 427 |
| 2582 | Springfield | Springfield | MO | 88.6% | 59,513 | 55,086 | 1,009 | 115 | 3,303 | 0 | 0 | 1479 | 863 | 787 |
| 2583 | St. Louis | St. Louis | MO | 86.4% | 42,359 | 38,816 | 864 | 21 | 2,497 | 0 | 161 | 928 | 508 | 475 |
| 2584 | Eau Claire | Eau Claire | WI | 95.4% | 12,304 | 9,952 | 403 | 46 | 1,903 | 0 | 0 | 693 | 394 | 321 |
| 2585 | Green Bay | Green Bay | WI | 94.5% | 14,927 | 12,353 | 628 | 33 | 1,648 | 0 | 265 | 769 | 391 | 306 |
| 2586 | Madison | Madison | WI | 96.0% | 10,221 | 7,683 | 570 | 6 | 1,911 | 0 | 51 | 935 | 489 | 349 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 80.7% | 32,145 | 30,061 | 591 | 57 | 1,433 | 2 | 1 | 1044 | 537 | 460 |
| 2901 | Gulfport | Gulfport | MS | 80.5% | 67,299 | 63,714 | 997 | 154 | 2,433 | 1 | 0 | 1239 | 777 | 694 |
| 2902 | Jackson | Jackson | MS | 65.0% | 116,893 | 113,058 | 1,232 | 529 | 2,070 | 4 | 0 | 936 | 541 | 535 |
| 2904 | Birmingham | Birmingham | AL | 63.4% | 144,029 | 139,924 | 1,320 | 405 | 2,378 | 2 | 0 | 953 | 683 | 683 |
| 2905 | Huntsville | Huntsville | AL | 71.9% | 98,394 | 94,634 | 1,580 | 309 | 1,870 | 1 | 0 | 1022 | 646 | 620 |
| 2906 | Mobile | Mobile | AL | 68.4% | 118,920 | 114,568 | 1,222 | 282 | 2,847 | 1 | 0 | 1001 | 585 | 573 |
| 2907 | Charleston | North Charleston | SC | 70.2% | 143,861 | 140,194 | 953 | 124 | 2,590 | 0 | 0 | 1310 | 746 | 731 |
| 2908 | Columbia | Columbia | SC | 73.0% | 92,117 | 88,748 | 1,044 | 70 | 2,255 | 0 | 0 | 1002 | 566 | 559 |
| 2909 | Greenville, SC | Greenville | SC | 78.6% | 80,959 | 78,043 | 800 | 79 | 2,036 | 0 | 1 | 1106 | 678 | 678 |
| 2910 | Atlanta | Atlanta | GA | 73.2% | 63,283 | 60,373 | 828 | 39 | 2,043 | 0 | 0 | 818 | 497 | 452 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 78.0% | 54,205 | 51,141 | 906 | 85 | 2,072 | 1 | 0 | 997 | 611 | 537 |
| 2967 | Fort Lauderdale | Margate | FL | 79.4% | 59,470 | 56,675 | 722 | 100 | 1,973 | 0 | 0 | 964 | 592 | 545 |
| 2968 | Fort Myers | Fort Myers | FL | 77.3% | 103,723 | 99,439 | 766 | 112 | 3,405 | 1 | 0 | 1289 | 898 | 786 |
| 2969 | Gainesville | Gainesville | FL | 86.7% | 30,297 | 28,264 | 568 | 50 | 1,415 | 0 | 0 | 925 | 499 | 378 |
| 2970 | Jacksonville | Jacksonville | FL | 75.2% | 50,473 | 48,336 | 695 | 57 | 1,385 | 0 | 0 | 776 | 488 | 445 |
| 2971 | Lakeland | Lakeland | FL | 74.2% | 102,339 | 98,372 | 1,120 | 112 | 2,735 | 0 | 0 | 1086 | 738 | 715 |
| 2972 | Miami North | Miami Lakes | FL | 80.1% | 59,757 | 55,259 | 877 | 309 | 3,311 | 1 | 0 | 1153 | 729 | 614 |
| 2973 | Miami South | Palmetto Bay | FL | 81.5% | 44,605 | 41,540 | 809 | 227 | 2,029 | 0 | 0 | 1009 | 635 | 523 |
| 2974 | Ocala | Ocala | FL | 77.7% | 64,220 | 61,780 | 630 | 56 | 1,754 | 0 | 0 | 871 | 585 | 544 |
| 2975 | Orange County | Orlando | FL | 80.8% | 50,674 | 47,533 | 1,034 | 29 | 2,078 | 0 | 0 | 1003 | 596 | 536 |
| 2976 | Pensacola | Pensacola | FL | 67.9% | 121,385 | 117,592 | 916 | 142 | 2,734 | 1 | 0 | 1193 | 631 | 619 |
| 2977 | Seminole County | Lake Mary | FL | 75.1% | 71,433 | 68,595 | 751 | 61 | 2,026 | 0 | 0 | 748 | 513 | 513 |
| 2978 | St. Petersburg | St. Petersburg | FL | 82.5% | 55,774 | 52,921 | 645 | 60 | 2,148 | 0 | 0 | 913 | 610 | 569 |
| 2979 | Tampa | Tampa | FL | 73.5% | 70,709 | 67,691 | 864 | 80 | 2,074 | 0 | 0 | 866 | 592 | 584 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.0% | 82,763 | 79,364 | 906 | 71 | 2,421 | 1 | 0 | 1173 | 833 | 802 |
| 2981 | Columbus | Columbus | GA | 58.4% | 165,765 | 162,564 | 1,071 | 280 | 1,849 | 1 | 0 | 1138 | 756 | 748 |
| 2982 | Dekalb County | Atlanta | GA | 75.8% | 49,805 | 47,150 | 951 | 122 | 1,582 | 0 | 0 | 874 | 493 | 392 |
| 2983 | Douglasville | Douglasville | GA | 70.8% | 58,911 | 57,045 | 655 | 93 | 1,117 | 1 | 0 | 691 | 442 | 277 |
| 2984 | Gainesville, GA | Gainesville | GA | 78.6% | 73,732 | 70,602 | 718 | 56 | 2,356 | 0 | 0 | 865 | 634 | 615 |
| 2985 | Gwinnett County | Duluth | GA | 67.0% | 74,157 | 71,806 | 954 | 75 | 1,322 | 0 | 0 | 789 | 458 | 457 |
| 2986 | Macon | Macon | GA | 71.0% | 80,111 | 77,377 | 803 | 132 | 1,799 | 0 | 0 | 1031 | 744 | 701 |
| 2987 | Savannah | Savannah | GA | 90.7% | 26,102 | 23,436 | 643 | 44 | 1,977 | 2 | 0 | 753 | 569 | 491 |
| 2988 | Baton Rouge | Baton Rouge | LA | 73.1% | 71,183 | 68,002 | 991 | 335 | 1,855 | 0 | 0 | 907 | 559 | 511 |
| 2989 | Jefferson Parish | Elmwood | LA | 80.5% | 50,605 | 47,758 | 902 | 187 | 1,758 | 0 | 0 | 703 | 426 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,378 | 1,080 | 777 | 39 | 1,482 | 0 | 0 | 351 | 210 | 51 |
| 2991 | Shreveport | Shreveport | LA | 53.0% | 167,036 | 164,009 | 745 | 503 | 1,777 | 2 | 0 | 1096 | 671 | 668 |
| 2992 | Asheville | Asheville | NC | 80.0% | 87,486 | 83,908 | 500 | 131 | 2,946 | 1 | 0 | 1470 | 878 | 849 |
| 2993 | Charlotte | Charlotte | NC | 79.4% | 47,875 | 45,406 | 672 | 32 | 1,765 | 0 | 0 | 939 | 557 | 528 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 70.9% | 79,940 | 77,605 | 674 | 48 | 1,612 | 1 | 0 | 882 | 533 | 513 |
| 2995 | Fayetteville | Fayetteville | NC | 76.5% | 86,181 | 83,085 | 595 | 95 | 2,406 | 0 | 0 | 1050 | 699 | 654 |
| 2996 | Greenville, NC | Greenville | NC | 72.2% | 109,317 | 106,353 | 735 | 220 | 2,009 | 0 | 0 | 1201 | 741 | 717 |
| 2997 | Raleigh | Raleigh | NC | 82.6% | 44,459 | 42,400 | 488 | 49 | 1,521 | 1 | 0 | 720 | 429 | 400 |
| 2998 | Winston-Salem | Winston-Salem | NC | 74.7% | 79,131 | 76,711 | 452 | 67 | 1,901 | 0 | 0 | 987 | 620 | 614 |
| 3105 | Flagstaff | Flagstaff | AZ | 79.8% | 45,997 | 43,876 | 305 | 243 | 1,569 | 3 | 1 | 714 | 436 | 393 |
| 3106 | Maricopa Central | Phoenix | AZ | 76.3% | 65,705 | 63,066 | 608 | 101 | 1,927 | 1 | 2 | 888 | 515 | 492 |
| 3107 | Maricopa South | Mesa | AZ | 83.8% | 41,804 | 39,130 | 783 | 71 | 1,812 | 0 | 8 | 730 | 506 | 486 |
| 3108 | Maricopa West | Glendale | AZ | 71.1% | 69,315 | 66,880 | 975 | 79 | 1,380 | 0 | 1 | 792 | 498 | 469 |
| 3109 | Tucson | Tucson | AZ | 76.2% | 102,358 | 97,850 | 1,158 | 376 | 2,974 | 0 | 0 | 1293 | 830 | 763 |
| 3110 | Window Rock | St. Michaels | AZ | 57.4% | 38,758 | 37,970 | 178 | 83 | 526 | 1 | 0 | 410 | 295 | 276 |
| 3154 | Aurora | Aurora | CO | 84.4% | 30,279 | 28,184 | 724 | 25 | 1,346 | 0 | 0 | 628 | 321 | 315 |
| 3155 | Colorado North | Longmont | CO | 91.9% | 22,821 | 19,411 | 756 | 107 | 2,496 | 2 | 49 | 962 | 437 | 295 |
| 3156 | Colorado Springs | Colorado Springs | CO | 69.9% | 97,480 | 94,498 | 685 | 443 | 1,844 | 9 | 1 | 876 | 548 | 547 |
| 3157 | Denver | Lakewood | CO | 89.7% | 22,108 | 19,567 | 637 | 10 | 1,889 | 1 | 4 | 563 | 323 | 255 |
| 3158 | Overland Park | Overland Park | KS | 90.5% | 17,766 | 16,214 | 386 | 30 | 1,133 | 0 | 3 | 587 | 274 | 188 |
| 3159 | Wichita | Wichita | KS | 95.8% | 13,227 | 10,676 | 571 | 34 | 1,710 | 0 | 236 | 557 | 321 | 234 |
| 3160 | Billings | Billings | MT | 72.6% | 73,202 | 70,816 | 518 | 269 | 1,595 | 1 | 3 | 1069 | 619 | 597 |
| 3162 | Bismarck | Bismarck | ND | 87.9% | 21,049 | 18,909 | 559 | 281 | 1,297 | 3 | 0 | 504 | 314 | 270 |
| 3163 | Lincoln | Lincoln | NE | 85.2% | 45,356 | 42,241 | 758 | 57 | 2,300 | 0 | 0 | 978 | 619 | 559 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 76.6% | 66,578 | 63,207 | 968 | 534 | 1,864 | 5 | 0 | 920 | 616 | 558 |
| 3165 | Las Cruces | Las Cruces | NM | 83.7% | 30,177 | 28,151 | 587 | 97 | 1,341 | 1 | 0 | 830 | 494 | 419 |
| 3166 | Cleveland Co. | Norman | OK | 82.2% | 54,145 | 51,322 | 548 | 268 | 1,996 | 2 | 9 | 749 | 481 | 455 |
| 3167 | Oklahoma County | Warr Acres | OK | 92.4% | 21,079 | 17,597 | 833 | 30 | 2,611 | 0 | 8 | 658 | 446 | 392 |
| 3168 | Tulsa | Tulsa | OK | 74.5% | 84,172 | 81,252 | 741 | 321 | 1,848 | 1 | 9 | 776 | 486 | 483 |
| 3169 | Sioux Falls | Sioux Falls | SD | 81.5% | 31,106 | 29,196 | 608 | 217 | 1,084 | 1 | 0 | 550 | 270 | 251 |
| 3170 | Arlington | Grand Prairie | TX | 88.8% | 16,746 | 15,129 | 453 | 19 | 1,145 | 0 | 0 | 521 | 346 | 307 |
| 3171 | Austin | Austin | TX | 94.9% | 13,316 | 10,411 | 707 | 57 | 2,141 | 0 | 0 | 859 | 441 | 269 |
| 3172 | Collin Co. | McKinney | TX | 88.3% | 28,723 | 26,469 | 696 | 76 | 1,481 | 1 | 0 | 655 | 471 | 409 |
| 3173 | Dallas | Duncanville | TX | 77.9% | 31,965 | 30,033 | 720 | 40 | 1,167 | 1 | 4 | 1036 | 601 | 502 |
| 3174 | Dallas Co. NE | Richardson | TX | 83.0% | 24,589 | 22,815 | 533 | 37 | 1,203 | 1 | 0 | 755 | 412 | 314 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 80.1% | 39,073 | 36,552 | 475 | 45 | 2,001 | 0 | 0 | 657 | 389 | 350 |
| 3176 | Denton Co. | Denton | TX | 91.0% | 27,309 | 24,094 | 1,082 | 67 | 2,054 | 0 | 12 | 823 | 517 | 436 |
| 3177 | El Paso | El Paso | TX | 81.6% | 47,044 | 44,271 | 693 | 192 | 1,886 | 2 | 0 | 1040 | 607 | 511 |
| 3178 | Fort Bend Co. | Katy | TX | 74.0% | 87,301 | 83,811 | 1,287 | 339 | 1,861 | 3 | 0 | 1039 | 688 | 646 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,660 | 10,236 | 583 | 71 | 1,200 | 0 | 570 | 145 | 66 | 58 |
| 3180 | Harris Co. East | Houston | TX | 92.2% | 11,474 | 9,557 | 412 | 63 | 1,440 | 2 | 0 | 695 | 385 | 274 |
| 3181 | Harris Co. NE | Houston | TX | 92.2% | 11,679 | 8,938 | 1,627 | 17 | 1,097 | 0 | 0 | 594 | 361 | 277 |

| 3182 | Harris Co. NW | Katy | TX | 97.1% | 3,885 | 2,479 | 655 | 2 | 749 | 0 | 0 | 594 | 409 | 246 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 80.9% | 61,827 | 57,244 | 2,245 | 335 | 2,002 | 1 | 0 | 929 | 640 | 628 |
| 3184 | Houston NW | Houston | TX | 92.7% | 10,690 | 8,624 | 957 | 11 | 1,098 | 0 | 0 | 402 | 267 | 189 |
| 3185 | Houston South | Houston | TX | 80.8% | 32,361 | 29,396 | 1,706 | 57 | 1,202 | 0 | 0 | 663 | 407 | 354 |
| 3186 | Houston West | Houston | TX | 87.3% | 21,739 | 19,384 | 506 | 71 | 1,778 | 0 | 0 | 795 | 513 | 389 |
| 3187 | Laredo | Laredo | TX | 76.9% | 77,182 | 73,652 | 1,004 | 310 | 2,215 | 1 | 0 | 1159 | 757 | 700 |
| 3188 | Lubbock | Lubbock | TX | 80.4% | 62,496 | 59,641 | 737 | 197 | 1,919 | 2 | 0 | 884 | 597 | 589 |
| 3189 | Montgomery Co. | Spring | TX | 80.1% | 67,119 | 63,391 | 1,217 | 417 | 2,093 | 1 | 0 | 1088 | 698 | 668 |
| 3190 | San Antonio East | San Antonio | TX | 95.8% | 5,092 | 4,002 | 356 | 29 | 703 | 0 | 2 | 505 | 251 | 175 |
| 3191 | San Antonio North | San Antonio | TX | 97.8% | 2,552 | 1,603 | 207 | 5 | 705 | 0 | 32 | 332 | 220 | 129 |
| 3192 | San Antonio West | San Antonio | TX | 98.2% | 2,020 | 977 | 274 | 4 | 765 | 0 | 0 | 301 | 248 | 129 |
| 3193 | Tyler | Tyler | TX | 82.5% | 67,713 | 64,408 | 763 | 239 | 2,303 | 0 | 0 | 1035 | 756 | 643 |
| 3194 | Waco | Waco | TX | 91.2% | 28,454 | 24,706 | 822 | 86 | 2,839 | 1 | 0 | 989 | 596 | 460 |
| 3195 | Williamson Co. | Leander | TX | 93.0% | 21,891 | 18,347 | 815 | 98 | 2,631 | 0 | 0 | 740 | 513 | 403 |
| 3196 | Orem | Orem | UT | 88.2% | 23,921 | 21,483 | 993 | 117 | 1,313 | 1 | 14 | 560 | 351 | 337 |
| 3197 | Salt Lake City | South Salt Lake | UT | 89.6% | 25,524 | 22,586 | 950 | 62 | 1,711 | 0 | 215 | 792 | 422 | 372 |
| 3198 | Casper | Casper | WY | 82.6% | 24,780 | 23,308 | 295 | 98 | 1,077 | 2 | 0 | 587 | 305 | 294 |
| 3255 | Honolulu | Honolulu | HI | 96.8% | 9,221 | 5,700 | 1,477 | 254 | 1,785 | 5 | 0 | 430 | 293 | 170 |
| 3256 | Boise | Boise | ID | 98.5% | 4,604 | 1,856 | 495 | 36 | 2,216 | 0 | 1 | 368 | 216 | 56 |
| 3257 | Las Vegas | Las Vegas | NV | 82.4% | 47,875 | 43,148 | 1,099 | 48 | 3,112 | 0 | 468 | 775 | 515 | 475 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 85.8% | 40,393 | 36,675 | 1,103 | 117 | 2,493 | 4 | 1 | 754 | 515 | 462 |
| 3259 | Eugene | Springfield | OR | 84.8% | 47,821 | 44,700 | 1,069 | 86 | 1,943 | 1 | 22 | 1020 | 481 | 428 |
| 3260 | Portland | Portland | OR | 94.1% | 11,235 | 9,304 | 475 | 8 | 1,428 | 2 | 18 | 468 | 296 | 248 |
| 3261 | Salem | Salem | OR | 96.2% | 9,273 | 7,317 | 613 | 23 | 1,308 | 0 | 12 | 648 | 304 | 192 |
| 3263 | Bakersfield | Bakersfield | CA | 83.9% | 49,108 | 44,891 | 1,422 | 75 | 2,640 | 0 | 80 | 822 | 497 | 464 |
| 3264 | Chico | Chico | CA | 79.5% | 62,398 | 59,069 | 1,022 | 141 | 2,164 | 2 | 0 | 824 | 507 | 492 |
| 3265 | Concord | Concord | CA | 86.0% | 23,711 | 21,196 | 829 | 26 | 1,455 | 0 | 205 | 517 | 305 | 281 |
| 3266 | El Cajon | San Diego | CA | 90.9% | 12,162 | 10,190 | 864 | 44 | 1,063 | 0 | 1 | 439 | 265 | 234 |
| 3267 | Fullerton | Buena Park | CA | 93.9% | 10,646 | 8,176 | 917 | 24 | 1,526 | 0 | 3 | 661 | 393 | 232 |
| 3268 | Inglewood | Inglewood | CA | 87.9% | 35,920 | 32,050 | 1,406 | 26 | 2,382 | 2 | 54 | 873 | 518 | 449 |
| 3269 | Long Beach | Long Beach | CA | 92.4% | 15,335 | 12,431 | 1,218 | 17 | 1,669 | 0 | 0 | 774 | 411 | 345 |
| 3270 | Fresno | Fresno | CA | 88.3% | 27,882 | 24,656 | 1,234 | 27 | 1,746 | 0 | 219 | 820 | 562 | 508 |
| 3271 | Oakland | Oakland | CA | 87.9% | 18,718 | 15,961 | 1,347 | 20 | 1,390 | 0 | 0 | 478 | 327 | 259 |
| 3272 | Ontario | Upland | CA | 87.7% | 14,978 | 12,403 | 852 | 23 | 1,195 | 0 | 505 | 409 | 272 | 223 |
| 3273 | Palm Springs | Palm Springs | CA | 83.7% | 41,189 | 37,416 | 988 | 57 | 2,712 | 0 | 16 | 809 | 521 | 437 |
| 3274 | Pasadena | Pasadena | CA | 94.6% | 16,456 | 12,304 | 1,608 | 32 | 2,512 | 0 | 0 | 737 | 455 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 93.5% | 7,382 | 5,676 | 596 | 12 | 1,098 | 0 | 0 | 281 | 185 | 167 |
| 3276 | Riverside | Riverside | CA | 83.2% | 24,874 | 22,411 | 1,109 | 13 | 1,238 | 0 | 103 | 484 | 312 | 297 |

| 3277 | Sacramento | Sacramento | CA | 90.5% | 17,356 | 15,096 | 772 | 15 | 1,473 | 0 | 0 | 472 | 330 | 255 |
| 3278 | San Bernardino | San Bernardino | CA | 86.4% | 28,427 | 25,807 | 988 | 58 | 1,574 | 0 | 0 | 689 | 449 | 345 |
| 3279 | San Diego | San Diego | CA | 89.8% | 16,981 | 14,792 | 861 | 123 | 1,204 | 1 | 0 | 521 | 321 | 287 |
| 3280 | San Francisco | San Francisco | CA | 91.7% | 13,707 | 11,481 | 572 | 4 | 1,647 | 0 | 3 | 513 | 299 | 275 |
| 3281 | San Jose | San Jose | CA | 89.1% | 19,181 | 16,373 | 1,341 | 141 | 1,326 | 0 | 0 | 749 | 450 | 354 |
| 3282 | San Mateo | Redwood City | CA | 93.6% | 8,301 | 5,095 | 2,010 | 5 | 957 | 0 | 234 | 358 | 231 | 174 |
| 3283 | Santa Ana | Santa Ana | CA | 94.1% | 12,071 | 9,464 | 880 | 16 | 1,711 | 0 | 0 | 691 | 408 | 258 |
| 3284 | Camarillo | Camarillo | CA | 88.4% | 23,975 | 21,208 | 1,185 | 54 | 1,528 | 0 | 0 | 525 | 356 | 313 |
| 3285 | Santa Clarita | Valencia | CA | 92.5% | 16,969 | 12,529 | 1,481 | 18 | 2,437 | 0 | 504 | 732 | 477 | 455 |
| 3286 | Santa Rosa | Rohnert Park | CA | 81.3% | 38,900 | 36,680 | 494 | 261 | 1,458 | 1 | 6 | 719 | 448 | 395 |
| 3287 | South Gate | Commerce | CA | 84.3% | 41,084 | 36,159 | 2,667 | 53 | 2,179 | 1 | 25 | 673 | 380 | 368 |
| 3288 | Stockton | Stockton | CA | 82.7% | 41,963 | 38,401 | 975 | 71 | 2,109 | 0 | 407 | 755 | 491 | 411 |
| 3289 | Sunnyvale | Sunnyvale | CA | 92.7% | 12,460 | 9,924 | 884 | 14 | 1,327 | 0 | 311 | 310 | 227 | 165 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.4% | 16,588 | 12,209 | 981 | 9 | 3,107 | 0 | 282 | 796 | 550 | 500 |
| 3291 | Vista | Carlsbad | CA | 95.0% | 7,081 | 5,416 | 517 | 18 | 1,103 | 0 | 27 | 336 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 97.3% | 4,791 | 2,657 | 968 | 11 | 1,155 | 0 | 0 | 431 | 266 | 172 |
| 3293 | Everett | Everett | WA | 96.1% | 10,209 | 8,173 | 492 | 42 | 1,481 | 0 | 21 | 555 | 357 | 220 |
| 3294 | Olympia | Olympia | WA | 96.1% | 9,793 | 7,094 | 854 | 25 | 1,727 | 1 | 92 | 529 | 315 | 274 |
| 3295 | Seattle | Seattle | WA | 95.6% | 9,176 | 6,869 | 575 | 22 | 1,710 | 0 | 0 | 559 | 299 | 184 |
| 3296 | Spokane | Spokane | WA | 87.9% | 37,119 | 32,554 | 1,775 | 140 | 2,499 | 2 | 149 | 826 | 488 | 480 |
| 3297 | Tacoma | Tacoma | WA | 95.0% | 8,789 | 6,991 | 531 | 38 | 1,219 | 0 | 10 | 593 | 269 | 218 |
| 3298 | Anchorage | Anchorage | AK | 90.8% | 16,492 | 14,118 | 393 | 461 | 1,444 | 6 | 70 | 692 | 335 | 271 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.0% | 12,942 | 10,894 | 454 | 8 | 1,586 | 0 | 0 | 753 | 402 | 281 |
| 2254 | Hartford | Hartford | CT | 94.0% | 13,868 | 11,075 | 1,110 | 13 | 1,670 | 0 | 0 | 844 | 466 | 394 |
| 2255 | New Haven | New Haven | CT | 88.4% | 20,576 | 18,505 | 475 | 35 | 1,561 | 0 | 0 | 862 | 469 | 315 |
| 2256 | Boston | Boston | MA | 82.9% | 35,704 | 32,332 | 1,001 | 20 | 2,351 | 0 | 0 | 1081 | 499 | 375 |
| 2257 | Lawrence | Lawrence | MA | 82.7% | 21,430 | 20,047 | 367 | 37 | 979 | 0 | 0 | 563 | 279 | 272 |
| 2258 | Quincy | Quincy | MA | 92.6% | 7,458 | 6,225 | 284 | 1 | 948 | 0 | 0 | 409 | 168 | 103 |
| 2259 | East Bridgewater | East Bridgewater | MA | 80.4% | 59,067 | 54,972 | 746 | 126 | 3,223 | 0 | 0 | 1029 | 620 | 578 |
| 2260 | Waltham | Waltham | MA | 97.7% | 5,153 | 3,187 | 582 | 20 | 1,364 | 0 | 0 | 841 | 314 | 88 |
| 2261 | Worcester | Worcester | MA | 89.7% | 29,303 | 26,138 | 769 | 45 | 2,347 | 3 | 1 | 1213 | 547 | 446 |
| 2262 | Gardiner | Gardiner | ME | 95.0% | 20,574 | 15,973 | 699 | 48 | 3,851 | 2 | 1 | 1043 | 587 | 545 |
| 2263 | Concord | Concord | NH | 88.0% | 33,648 | 29,987 | 772 | 86 | 2,802 | 1 | 0 | 1092 | 542 | 493 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 71.3% | 84,580 | 80,918 | 708 | 103 | 2,851 | 0 | 0 | 1179 | 706 | 681 |
| 2265 | Parsippany | Parsippany | NJ | 95.6% | 6,019 | 4,682 | 507 | 13 | 817 | 0 | 0 | 720 | 392 | 250 |
| 2266 | South Plainfield | South Plainfield | NJ | 86.2% | 18,523 | 16,622 | 650 | 17 | 1,234 | 0 | 0 | 886 | 432 | 291 |
| 2267 | Jersey City | Jersey City | NJ | 86.1% | 24,443 | 21,806 | 859 | 38 | 1,740 | 0 | 0 | 991 | 586 | 398 |
| 2268 | Newark | Newark | NJ | 79.4% | 32,108 | 28,435 | 1,840 | 51 | 1,782 | 0 | 0 | 891 | 517 | 437 |
| 2269 | Fairlawn | Fairlawn | NJ | 79.1% | 38,063 | 35,325 | 987 | 92 | 1,658 | 0 | 1 | 1001 | 526 | 462 |
| 2270 | Toms River | Toms River | NJ | 86.7% | 36,481 | 33,241 | 829 | 62 | 2,349 | 0 | 0 | 1195 | 632 | 489 |
| 2271 | Trenton | Trenton | NJ | 91.7% | 13,065 | 10,993 | 706 | 23 | 1,342 | 0 | 1 | 724 | 342 | 262 |
| 2272 | Albany | Albany | NY | 84.1% | 66,286 | 62,127 | 943 | 170 | 3,046 | 0 | 0 | 1778 | 806 | 769 |
| 2273 | Bronx 1 | Bronx | NY | 82.3% | 24,960 | 22,083 | 1,142 | 8 | 1,726 | 1 | 0 | 1011 | 524 | 326 |
| 2274 | Bronx 2 | Bronx | NY | 84.9% | 21,832 | 19,271 | 1,265 | 38 | 1,258 | 0 | 0 | 970 | 529 | 360 |
| 2275 | Melville | Melville | NY | 75.9% | 58,996 | 54,875 | 1,845 | 93 | 2,182 | 1 | 0 | 1434 | 786 | 709 |
| 2276 | Buffalo | Buffalo | NY | 88.6% | 22,791 | 20,326 | 556 | 18 | 1,890 | 0 | 1 | 893 | 388 | 308 |
| 2277 | Queens 1 | Long Island City | NY | 92.1% | 9,572 | 7,088 | 1,135 | 15 | 1,332 | 2 | 0 | 619 | 311 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 71.1% | 40,064 | 36,934 | 1,677 | 112 | 1,341 | 0 | 0 | 1172 | 611 | 529 |
| 2279 | Garden City | Garden City | NY | 87.2% | 21,987 | 18,930 | 1,577 | 24 | 1,456 | 0 | 0 | 898 | 440 | 287 |
| 2280 | Manhattan 1 | New York | NY | 88.0% | 22,305 | 19,849 | 900 | 41 | 1,515 | 0 | 0 | 825 | 454 | 294 |
| 2281 | Manhattan 2 | New York | NY | 86.3% | 39,802 | 34,952 | 1,014 | 44 | 3,792 | 0 | 0 | 1312 | 773 | 497 |
| 2282 | Pawling | Pawling | NY | 88.9% | 28,407 | 24,768 | 1,413 | 87 | 2,139 | 0 | 0 | 1451 | 740 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 78.8% | 40,574 | 36,245 | 1,813 | 79 | 2,437 | 0 | 0 | 1357 | 839 | 600 |
| 2284 | Queens 2 | Bayside | NY | 90.4% | 12,346 | 10,021 | 719 | 54 | 1,550 | 2 | 0 | 861 | 445 | 283 |
| 2285 | Queens 3 | Forest Hills | NY | 87.9% | 15,740 | 13,656 | 649 | 67 | 1,364 | 4 | 0 | 891 | 409 | 339 |
| 2286 | Peekskill | Peekskill | NY | 85.2% | 26,643 | 24,099 | 922 | 37 | 1,585 | 0 | 0 | 981 | 550 | 407 |
| 2287 | Rochester | Rochester | NY | 86.0% | 53,259 | 49,527 | 820 | 73 | 2,839 | 0 | 0 | 1531 | 790 | 697 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 89.6% | 15,753 | 12,271 | 1,085 | 21 | 2,376 | 0 | 0 | 1095 | 599 | 388 |

| 2289 | Queens 4 | Jamaica | NY | 86.6% | 15,094 | 12,930 | 890 | 84 | 1,190 | 0 | 0 | 789 | 411 | 170 |
| 2290 | Staten Island | Staten Island | NY | 90.9% | 7,763 | 6,186 | 556 | 4 | 1,017 | 0 | 0 | 634 | 265 | 158 |
| 2291 | Syracuse | Syracuse | NY | 89.8% | 38,851 | 35,042 | 618 | 143 | 3,048 | 0 | 0 | 1698 | 788 | 667 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 82.3% | 27,813 | 24,561 | 1,761 | 40 | 1,451 | 0 | 0 | 679 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 91.7% | 39,223 | 30,980 | 1,418 | 2,568 | 4,240 | 17 | 0 | 1462 | 947 | 724 |
| 2294 | Caguas | Caguas | PR | 93.1% | 31,271 | 22,004 | 833 | 5,506 | 2,901 | 27 | 0 | 1347 | 896 | 666 |
| 2295 | Mayaguez | Mayaguez | PR | 95.1% | 24,916 | 12,829 | 1,339 | 7,802 | 2,870 | 76 | 0 | 1692 | 1092 | 894 |
| 2296 | Providence | Providence | RI | 87.2% | 27,246 | 24,967 | 530 | 34 | 1,715 | 0 | 0 | 985 | 531 | 428 |
| 2297 | Burlington | Burlington | VT | 93.3% | 11,901 | 10,136 | 267 | 56 | 1,442 | 0 | 0 | 716 | 352 | 248 |
| 2355 | Washington DC | Washington | DC | 81.1% | 33,623 | 30,436 | 904 | 48 | 2,228 | 1 | 6 | 823 | 454 | 378 |
| 2356 | Wilmington | Wilmington | DE | 80.4% | 39,183 | 36,996 | 641 | 17 | 1,483 | 1 | 45 | 859 | 459 | 408 |
| 2357 | Lexington | Lexington | KY | 75.0% | 116,828 | 111,515 | 1,259 | 950 | 3,097 | 7 | 0 | 1543 | 961 | 930 |
| 2358 | Louisville | Louisville | KY | 77.1% | 79,926 | 76,257 | 1,160 | 120 | 2,371 | 2 | 16 | 956 | 574 | 553 |
| 2359 | Hanover | Hanover | MD | 82.4% | 46,926 | 42,552 | 2,008 | 46 | 2,319 | 1 | 0 | 1220 | 765 | 643 |
| 2360 | Baltimore | Baltimore | MD | 73.0% | 42,256 | 40,028 | 539 | 9 | 1,679 | 0 | 1 | 924 | 501 | 461 |
| 2361 | Hagerstown | Hagerstown | MD | 94.3% | 13,822 | 10,664 | 1,113 | 8 | 2,037 | 0 | 0 | 954 | 486 | 359 |
| 2362 | Towson | Towson | MD | 87.4% | 36,782 | 32,257 | 1,804 | 21 | 2,700 | 0 | 0 | 1337 | 802 | 599 |
| 2363 | Akron | Akron | OH | 73.5% | 73,045 | 70,244 | 682 | 51 | 1,867 | 0 | 201 | 926 | 612 | 603 |
| 2364 | Mansfield | Mansfield | OH | 97.3% | 7,023 | 4,911 | 501 | 15 | 1,596 | 0 | 0 | 759 | 373 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 86.2% | 21,426 | 19,291 | 389 | 10 | 1,722 | 1 | 13 | 846 | 422 | 373 |
| 2366 | Cleveland | Cleveland | OH | 74.2% | 54,553 | 51,821 | 608 | 64 | 1,930 | 0 | 130 | 882 | 536 | 479 |
| 2367 | Columbus | Dublin | OH | 91.8% | 20,353 | 17,064 | 600 | 5 | 2,684 | 0 | 0 | 1357 | 716 | 524 |
| 2368 | Dayton | Dayton | OH | 89.7% | 24,768 | 22,544 | 566 | 31 | 1,627 | 0 | 0 | 771 | 437 | 401 |
| 2369 | Toledo | Toledo | OH | 81.4% | 58,601 | 55,635 | 621 | 42 | 2,244 | 0 | 59 | 1034 | 637 | 597 |
| 2370 | South Point | South Point | OH | 95.9% | 10,950 | 8,449 | 603 | 56 | 1,719 | 0 | 123 | 866 | 502 | 373 |
| 2371 | Allentown | Allentown | PA | 77.2% | 71,602 | 68,203 | 604 | 75 | 2,710 | 1 | 9 | 913 | 579 | 548 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.9% | 13,697 | 10,992 | 547 | 28 | 2,105 | 0 | 25 | 814 | 442 | 343 |
| 2373 | Harrisburg | Harrisburg | PA | 92.4% | 20,684 | 18,250 | 544 | 31 | 1,859 | 0 | 0 | 915 | 450 | 391 |
| 2374 | Norristown | Norristown | PA | 90.3% | 17,123 | 15,230 | 431 | 17 | 1,438 | 0 | 7 | 675 | 365 | 292 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 72.4% | 68,892 | 65,570 | 713 | 47 | 2,561 | 0 | 1 | 1376 | 759 | 619 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 67.7% | 51,323 | 49,285 | 608 | 29 | 1,401 | 0 | 0 | 919 | 482 | 482 |
| 2377 | Pittsburgh | Pittsburgh | PA | 90.2% | 21,093 | 18,768 | 481 | 12 | 1,832 | 0 | 0 | 795 | 452 | 331 |
| 2378 | Reading | Reading | PA | 83.7% | 37,085 | 35,083 | 555 | 58 | 1,389 | 0 | 0 | 613 | 399 | 332 |
| 2379 | State College | State College | PA | 94.2% | 20,090 | 17,322 | 659 | 34 | 2,075 | 0 | 0 | 1022 | 522 | 470 |
| 2380 | Knoxville | Knoxville | TN | 93.4% | 22,958 | 19,759 | 622 | 50 | 2,473 | 1 | 53 | 908 | 533 | 454 |
| 2381 | Memphis | Memphis | TN | 76.8% | 55,756 | 52,966 | 773 | 35 | 1,982 | 0 | 0 | 986 | 589 | 558 |
| 2382 | Nashville | Franklin | TN | 93.9% | 20,268 | 16,905 | 743 | 29 | 2,591 | 0 | 0 | 917 | 570 | 404 |
| 2383 | Shelbyville | Shelbyville | TN | 79.1% | 95,589 | 90,757 | 1,438 | 190 | 3,185 | 0 | 19 | 1593 | 1011 | 970 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 92.0% | 9,704 | 7,784 | 592 | 12 | 1,315 | 0 | 1 | 447 | 208 | 159 |
| 2385 | Fairfax | Fairfax | VA | 98.0% | 2,038 | 1,080 | 374 | 20 | 564 | 0 | 0 | 396 | 209 | 45 |
| 2386 | Fredericksburg | Fredericksburg | VA | 76.2% | 60,108 | 57,483 | 1,013 | 84 | 1,525 | 2 | 1 | 939 | 559 | 489 |
| 2387 | Virginia Beach | Virginia Beach | VA | 80.2% | 56,395 | 53,205 | 865 | 144 | 2,177 | 0 | 4 | 969 | 565 | 512 |
| 2388 | Richmond | Richmond | VA | 79.4% | 52,390 | 49,620 | 965 | 34 | 1,771 | 0 | 0 | 976 | 492 | 469 |
| 2389 | Roanoke | Roanoke | VA | 83.2% | 57,759 | 54,158 | 724 | 101 | 2,398 | 0 | 378 | 1366 | 753 | 724 |
| 2390 | Beckley | Beckley | WV | 98.4% | 8,178 | 3,453 | 1,069 | 173 | 3,482 | 1 | 0 | 1083 | 583 | 224 |
| 2556 | Fayetteville | Fayetteville | AR | 96.9% | 11,094 | 7,897 | 926 | 106 | 2,155 | 0 | 10 | 815 | 626 | 448 |
| 2557 | Little Rock | Little Rock | AR | 88.0% | 44,274 | 40,774 | 828 | 145 | 2,525 | 1 | 1 | 1463 | 849 | 720 |
| 2558 | Des Moines | Des Moines | IA | 74.0% | 132,055 | 127,082 | 1,500 | 103 | 3,370 | 0 | 0 | 1912 | 1112 | 1052 |
| 2559 | Chicago Central | Chicago | IL | 85.2% | 37,424 | 32,975 | 1,190 | 21 | 3,238 | 0 | 0 | 1325 | 804 | 743 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.0% | 11,171 | 9,166 | 676 | 7 | 1,307 | 0 | 15 | 798 | 453 | 404 |
| 2561 | Chicago South | Chicago | IL | 85.9% | 24,275 | 20,823 | 1,168 | 4 | 2,279 | 1 | 0 | 922 | 507 | 425 |
| 2562 | Cook County NW | Schaumburg | IL | 92.7% | 10,000 | 8,055 | 654 | 28 | 1,261 | 0 | 2 | 461 | 325 | 289 |
| 2563 | Cook County South | Matteson | IL | 84.6% | 25,224 | 21,887 | 1,524 | 7 | 1,806 | 0 | 0 | 873 | 464 | 429 |
| 2564 | Dekalb | Dekalb | IL | 92.1% | 17,945 | 15,398 | 945 | 21 | 1,581 | 0 | 0 | 883 | 468 | 390 |
| 2565 | Oswego | Oswego | IL | 89.3% | 18,910 | 16,589 | 1,023 | 4 | 1,293 | 0 | 1 | 834 | 494 | 404 |
| 2566 | Peoria | Peoria | IL | 88.7% | 35,808 | 32,490 | 1,216 | 20 | 2,082 | 0 | 0 | 1121 | 618 | 553 |
| 2567 | Skokie | Skokie | IL | 92.8% | 8,856 | 7,028 | 541 | 32 | 1,255 | 0 | 0 | 860 | 466 | 319 |
| 2568 | Springfield | Springfield | IL | 76.9% | 75,712 | 72,317 | 1,294 | 135 | 1,966 | 0 | 0 | 1148 | 728 | 706 |
| 2569 | Evansville | Evansville | IN | 96.0% | 10,183 | 7,779 | 847 | 7 | 1,521 | 1 | 28 | 908 | 429 | 343 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 92.2% | 21,639 | 19,087 | 707 | 38 | 1,806 | 1 | 0 | 989 | 540 | 456 |
| 2571 | Indianapolis | Indianapolis | IN | 91.1% | 23,296 | 20,352 | 730 | 18 | 2,195 | 0 | 1 | 995 | 454 | 386 |
| 2572 | Lake County | Merrillville | IN | 92.6% | 22,935 | 19,820 | 867 | 29 | 2,217 | 1 | 1 | 1078 | 525 | 412 |
| 2573 | Detroit | Detroit | MI | 75.5% | 82,984 | 78,170 | 2,286 | 90 | 2,438 | 0 | 0 | 1589 | 930 | 905 |
| 2574 | Lansing | Lansing | MI | 77.2% | 81,112 | 77,572 | 1,054 | 96 | 2,389 | 1 | 0 | 1450 | 759 | 665 |
| 2575 | Macomb County | Clinton Township | MI | 90.4% | 25,251 | 22,526 | 762 | 34 | 1,880 | 0 | 49 | 949 | 533 | 469 |
| 2576 | Traverse City | Traverse City | MI | 79.2% | 109,836 | 104,534 | 1,051 | 203 | 3,949 | 1 | 98 | 1961 | 1110 | 1016 |
| 2577 | Oakland County | Troy | MI | 91.3% | 14,510 | 12,643 | 503 | 10 | 1,354 | 0 | 0 | 462 | 223 | 186 |
| 2578 | Duluth | Duluth | MN | 87.4% | 48,115 | 43,692 | 1,672 | 81 | 2,670 | 0 | 0 | 1424 | 783 | 673 |
| 2579 | Minneapolis | Minneapolis | MN | 95.0% | 7,814 | 5,762 | 704 | 19 | 1,329 | 0 | 0 | 558 | 246 | 197 |
| 2580 | Rochester | Rochester | MN | 87.0% | 35,156 | 32,440 | 823 | 26 | 1,867 | 0 | 0 | 1283 | 622 | 527 |
| 2581 | Kansas City | Kansas City | MO | 94.6% | 23,813 | 18,885 | 990 | 58 | 3,761 | 1 | 118 | 1134 | 500 | 471 |
| 2582 | Springfield | Springfield | MO | 87.2% | 66,483 | 61,854 | 1,137 | 115 | 3,377 | 0 | 0 | 1506 | 922 | 851 |
| 2583 | St. Louis | St. Louis | MO | 85.1% | 46,258 | 42,540 | 911 | 21 | 2,631 | 0 | 155 | 950 | 546 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 94.7% | 14,294 | 11,744 | 506 | 46 | 1,998 | 0 | 0 | 703 | 441 | 350 |
| 2585 | Green Bay | Green Bay | WI | 93.8% | 16,860 | 14,105 | 715 | 33 | 1,742 | 0 | 265 | 776 | 430 | 337 |
| 2586 | Madison | Madison | WI | 95.4% | 11,686 | 9,053 | 645 | 5 | 1,983 | 0 | 0 | 975 | 507 | 381 |

| 2587 | Milwaukee | Milwaukee | WI | 79.4% | 34,324 | 32,156 | 616 | 57 | 1,492 | 2 | 1 | 1047 | 555 | 473 |
| 2901 | Gulfport | Gulfport | MS | 79.2% | 71,781 | 68,057 | 1,098 | 153 | 2,471 | 2 | 0 | 1251 | 801 | 709 |
| 2902 | Jackson | Jackson | MS | 62.4% | 125,338 | 121,149 | 1,446 | 530 | 2,209 | 4 | 0 | 902 | 524 | 519 |
| 2904 | Birmingham | Birmingham | AL | 61.1% | 153,035 | 148,662 | 1,466 | 405 | 2,500 | 2 | 0 | 969 | 713 | 712 |
| 2905 | Huntsville | Huntsville | AL | 70.2% | 104,454 | 100,411 | 1,805 | 309 | 1,928 | 1 | 0 | 1008 | 678 | 648 |
| 2906 | Mobile | Mobile | AL | 67.3% | 122,843 | 118,369 | 1,290 | 282 | 2,901 | 1 | 0 | 996 | 617 | 600 |
| 2907 | Charleston | North Charleston | SC | 68.5% | 151,962 | 147,970 | 1,032 | 124 | 2,836 | 0 | 0 | 1303 | 755 | 753 |
| 2908 | Columbia | Columbia | SC | 72.2% | 94,950 | 91,476 | 1,099 | 70 | 2,305 | 0 | 0 | 1005 | 544 | 538 |
| 2909 | Greenville, SC | Greenville | SC | 77.6% | 84,687 | 81,615 | 874 | 78 | 2,119 | 0 | 1 | 1112 | 569 | 569 |
| 2910 | Atlanta | Atlanta | GA | 71.1% | 68,200 | 65,142 | 865 | 39 | 2,153 | 1 | 0 | 815 | 470 | 426 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 75.9% | 59,496 | 56,181 | 980 | 85 | 2,249 | 1 | 0 | 995 | 626 | 541 |
| 2967 | Fort Lauderdale | Margate | FL | 77.1% | 66,234 | 63,181 | 791 | 99 | 2,163 | 0 | 0 | 974 | 632 | 599 |
| 2968 | Fort Myers | Fort Myers | FL | 75.2% | 113,354 | 108,616 | 843 | 114 | 3,780 | 1 | 0 | 1290 | 950 | 876 |
| 2969 | Gainesville | Gainesville | FL | 85.4% | 33,330 | 31,200 | 621 | 50 | 1,459 | 0 | 0 | 916 | 525 | 363 |
| 2970 | Jacksonville | Jacksonville | FL | 73.4% | 54,176 | 51,917 | 736 | 57 | 1,466 | 0 | 0 | 773 | 525 | 507 |
| 2971 | Lakeland | Lakeland | FL | 72.2% | 110,121 | 105,991 | 1,187 | 112 | 2,831 | 0 | 0 | 1167 | 842 | 808 |
| 2972 | Miami North | Miami Lakes | FL | 78.0% | 66,087 | 61,049 | 966 | 309 | 3,762 | 1 | 0 | 1154 | 753 | 661 |
| 2973 | Miami South | Palmetto Bay | FL | 79.9% | 48,595 | 45,365 | 874 | 228 | 2,128 | 0 | 0 | 996 | 660 | 560 |
| 2974 | Ocala | Ocala | FL | 75.9% | 69,148 | 66,622 | 687 | 56 | 1,783 | 0 | 0 | 883 | 618 | 572 |
| 2975 | Orange County | Orlando | FL | 79.2% | 54,853 | 51,576 | 1,071 | 29 | 2,177 | 0 | 0 | 924 | 624 | 566 |
| 2976 | Pensacola | Pensacola | FL | 66.6% | 125,951 | 122,035 | 968 | 142 | 2,805 | 1 | 0 | 1192 | 655 | 645 |
| 2977 | Seminole County | Lake Mary | FL | 73.2% | 76,894 | 73,865 | 820 | 60 | 2,149 | 0 | 0 | 792 | 562 | 561 |
| 2978 | St. Petersburg | St. Petersburg | FL | 80.7% | 61,645 | 58,508 | 719 | 60 | 2,358 | 0 | 0 | 915 | 620 | 576 |
| 2979 | Tampa | Tampa | FL | 71.6% | 75,579 | 72,328 | 927 | 81 | 2,243 | 0 | 0 | 863 | 607 | 605 |
| 2980 | West Palm Beach | West Palm Beach | FL | 73.9% | 89,721 | 86,081 | 980 | 72 | 2,587 | 1 | 0 | 1143 | 825 | 777 |
| 2981 | Columbus | Columbus | GA | 56.1% | 174,800 | 171,482 | 1,149 | 278 | 1,890 | 1 | 0 | 1144 | 758 | 753 |
| 2982 | Dekalb County | Atlanta | GA | 73.8% | 53,858 | 50,973 | 1,019 | 121 | 1,745 | 0 | 0 | 876 | 474 | 376 |
| 2983 | Douglasville | Douglasville | GA | 69.6% | 61,410 | 59,511 | 684 | 93 | 1,121 | 1 | 0 | 690 | 402 | 271 |
| 2984 | Gainesville, GA | Gainesville | GA | 76.8% | 80,116 | 76,882 | 772 | 56 | 2,406 | 0 | 0 | 913 | 651 | 631 |
| 2985 | Gwinnett County | Duluth | GA | 65.2% | 78,169 | 75,664 | 1,063 | 75 | 1,367 | 0 | 0 | 789 | 442 | 438 |
| 2986 | Macon | Macon | GA | 68.2% | 87,620 | 84,854 | 871 | 132 | 1,763 | 0 | 0 | 1047 | 738 | 687 |
| 2987 | Savannah | Savannah | GA | 89.2% | 30,355 | 27,436 | 700 | 48 | 2,169 | 2 | 0 | 762 | 584 | 527 |
| 2988 | Baton Rouge | Baton Rouge | LA | 71.0% | 76,847 | 73,624 | 1,080 | 336 | 1,807 | 0 | 0 | 927 | 591 | 578 |
| 2989 | Jefferson Parish | Elmwood | LA | 78.6% | 55,562 | 52,666 | 926 | 187 | 1,783 | 0 | 0 | 710 | 451 | 422 |
| 2990 | New Orleans | New Orleans | LA | 97.9% | 3,886 | 1,437 | 831 | 38 | 1,580 | 0 | 0 | 443 | 270 | 132 |
| 2991 | Shreveport | Shreveport | LA | 51.3% | 172,961 | 169,910 | 779 | 504 | 1,766 | 2 | 0 | 1059 | 670 | 665 |
| 2992 | Asheville | Asheville | NC | 78.9% | 92,524 | 88,897 | 521 | 132 | 2,974 | 0 | 0 | 1463 | 834 | 809 |
| 2993 | Charlotte | Charlotte | NC | 78.1% | 50,979 | 48,382 | 700 | 32 | 1,865 | 0 | 0 | 943 | 558 | 544 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 69.6% | 83,369 | 80,893 | 704 | 48 | 1,723 | 1 | 0 | 905 | 534 | 504 |
| 2995 | Fayetteville | Fayetteville | NC | 75.3% | 90,589 | 87,460 | 623 | 95 | 2,411 | 0 | 0 | 1050 | 720 | 680 |
| 2996 | Greenville, NC | Greenville | NC | 70.9% | 114,410 | 111,302 | 828 | 220 | 2,060 | 0 | 0 | 1198 | 749 | 711 |
| 2997 | Raleigh | Raleigh | NC | 81.5% | 47,309 | 45,172 | 500 | 49 | 1,587 | 1 | 0 | 715 | 382 | 362 |
| 2998 | Winston-Salem | Winston-Salem | NC | 73.6% | 82,462 | 79,940 | 471 | 67 | 1,984 | 0 | 0 | 997 | 602 | 601 |
| 3105 | Flagstaff | Flagstaff | AZ | 77.9% | 50,174 | 47,915 | 326 | 244 | 1,685 | 3 | 1 | 715 | 453 | 412 |
| 3106 | Maricopa Central | Phoenix | AZ | 73.7% | 72,875 | 69,902 | 664 | 100 | 2,206 | 1 | 2 | 886 | 590 | 573 |
| 3107 | Maricopa South | Mesa | AZ | 82.0% | 46,546 | 43,733 | 822 | 71 | 1,912 | 0 | 8 | 736 | 520 | 490 |
| 3108 | Maricopa West | Glendale | AZ | 68.7% | 74,952 | 72,389 | 1,025 | 79 | 1,458 | 0 | 1 | 796 | 522 | 497 |
| 3109 | Tucson | Tucson | AZ | 73.9% | 112,455 | 107,557 | 1,249 | 376 | 3,273 | 0 | 0 | 1291 | 819 | 757 |
| 3110 | Window Rock | St. Michaels | AZ | 55.6% | 40,447 | 39,623 | 185 | 83 | 554 | 2 | 0 | 396 | 292 | 284 |
| 3154 | Aurora | Aurora | CO | 83.0% | 33,115 | 30,945 | 763 | 25 | 1,382 | 0 | 0 | 618 | 335 | 329 |
| 3155 | Colorado North | Longmont | CO | 90.9% | 25,519 | 21,971 | 796 | 107 | 2,594 | 2 | 49 | 952 | 461 | 342 |
| 3156 | Colorado Springs | Colorado Springs | CO | 67.9% | 103,928 | 100,812 | 735 | 459 | 1,913 | 8 | 1 | 887 | 595 | 594 |
| 3157 | Denver | Lakewood | CO | 88.7% | 24,243 | 21,589 | 663 | 11 | 1,975 | 1 | 4 | 565 | 344 | 287 |
| 3158 | Overland Park | Overland Park | KS | 89.7% | 19,291 | 17,692 | 427 | 30 | 1,139 | 0 | 3 | 594 | 282 | 184 |
| 3159 | Wichita | Wichita | KS | 95.2% | 14,962 | 12,291 | 638 | 34 | 1,807 | 0 | 192 | 573 | 339 | 240 |
| 3160 | Billings | Billings | MT | 71.0% | 77,585 | 75,062 | 581 | 270 | 1,668 | 1 | 3 | 1072 | 640 | 608 |
| 3162 | Bismarck | Bismarck | ND | 86.5% | 23,560 | 21,305 | 633 | 284 | 1,336 | 2 | 0 | 530 | 324 | 285 |
| 3163 | Lincoln | Lincoln | NE | 83.6% | 50,173 | 46,936 | 837 | 56 | 2,344 | 0 | 0 | 997 | 656 | 612 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 75.0% | 71,282 | 67,671 | 1,098 | 535 | 1,972 | 6 | 0 | 916 | 619 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 82.2% | 32,921 | 30,794 | 641 | 97 | 1,388 | 1 | 0 | 824 | 520 | 444 |
| 3166 | Cleveland Co. | Norman | OK | 80.7% | 58,807 | 55,826 | 602 | 270 | 2,098 | 2 | 9 | 780 | 518 | 499 |
| 3167 | Oklahoma County | Warr Acres | OK | 91.2% | 24,196 | 20,505 | 903 | 30 | 2,749 | 1 | 8 | 684 | 496 | 415 |
| 3168 | Tulsa | Tulsa | OK | 72.9% | 89,229 | 86,151 | 820 | 323 | 1,925 | 1 | 9 | 777 | 510 | 509 |
| 3169 | Sioux Falls | Sioux Falls | SD | 80.2% | 33,357 | 31,349 | 690 | 216 | 1,101 | 1 | 0 | 559 | 295 | 277 |
| 3170 | Arlington | Grand Prairie | TX | 86.9% | 19,516 | 17,773 | 478 | 18 | 1,247 | 0 | 0 | 512 | 347 | 311 |
| 3171 | Austin | Austin | TX | 94.4% | 14,743 | 11,627 | 764 | 57 | 2,295 | 0 | 0 | 844 | 478 | 288 |
| 3172 | Collin Co. | McKinney | TX | 86.7% | 32,814 | 30,431 | 742 | 76 | 1,564 | 1 | 0 | 674 | 503 | 424 |
| 3173 | Dallas | Duncanville | TX | 74.5% | 36,868 | 34,786 | 753 | 42 | 1,283 | 0 | 4 | 1035 | 585 | 524 |
| 3174 | Dallas Co. NE | Richardson | TX | 80.5% | 28,208 | 26,268 | 570 | 37 | 1,332 | 1 | 0 | 751 | 435 | 349 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 78.2% | 42,941 | 40,167 | 505 | 45 | 2,224 | 0 | 0 | 654 | 413 | 374 |
| 3176 | Denton Co. | Denton | TX | 89.6% | 31,579 | 28,222 | 1,161 | 66 | 2,117 | 0 | 13 | 828 | 547 | 478 |
| 3177 | El Paso | El Paso | TX | 80.2% | 50,701 | 47,799 | 748 | 192 | 1,960 | 2 | 0 | 1002 | 580 | 486 |
| 3178 | Fort Bend Co. | Katy | TX | 71.8% | 94,757 | 91,049 | 1,404 | 338 | 1,964 | 2 | 0 | 1036 | 704 | 677 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,043 | 10,561 | 608 | 71 | 1,233 | 0 | 570 | 134 | 55 | 25 |
| 3180 | Harris Co. East | Houston | TX | 90.7% | 13,670 | 11,622 | 449 | 63 | 1,534 | 2 | 0 | 666 | 413 | 312 |
| 3181 | Harris Co. NE | Houston | TX | 90.6% | 14,046 | 11,101 | 1,710 | 18 | 1,217 | 0 | 0 | 599 | 381 | 261 |

| 3182 | Harris Co. NW | Katy | TX | 96.3% | 5,065 | 3,539 | 700 | 2 | 824 | 0 | 0 | 597 | 425 | 305 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 79.2% | 67,317 | 62,540 | 2,399 | 333 | 2,044 | 1 | 0 | 922 | 652 | 650 |
| 3184 | Houston NW | Houston | TX | 91.1% | 12,944 | 10,696 | 1,010 | 11 | 1,227 | 0 | 0 | 403 | 286 | 216 |
| 3185 | Houston South | Houston | TX | 78.2% | 36,639 | 33,504 | 1,779 | 57 | 1,299 | 0 | 0 | 671 | 434 | 378 |
| 3186 | Houston West | Houston | TX | 84.7% | 26,221 | 23,610 | 566 | 71 | 1,974 | 0 | 0 | 795 | 520 | 405 |
| 3187 | Laredo | Laredo | TX | 74.7% | 84,357 | 80,629 | 1,112 | 311 | 2,303 | 2 | 0 | 1127 | 751 | 722 |
| 3188 | Lubbock | Lubbock | TX | 78.4% | 68,946 | 65,948 | 786 | 197 | 2,013 | 2 | 0 | 878 | 598 | 592 |
| 3189 | Montgomery Co. | Spring | TX | 78.0% | 74,203 | 70,327 | 1,360 | 417 | 2,098 | 1 | 0 | 1160 | 776 | 734 |
| 3190 | San Antonio East | San Antonio | TX | 95.0% | 6,012 | 4,836 | 382 | 29 | 763 | 0 | 2 | 502 | 255 | 209 |
| 3191 | San Antonio North | San Antonio | TX | 97.2% | 3,322 | 2,222 | 254 | 5 | 809 | 0 | 32 | 334 | 230 | 181 |
| 3192 | San Antonio West | San Antonio | TX | 97.4% | 2,881 | 1,676 | 321 | 4 | 880 | 0 | 0 | 291 | 270 | 242 |
| 3193 | Tyler | Tyler | TX | 80.9% | 73,776 | 70,255 | 864 | 242 | 2,415 | 0 | 0 | 1063 | 800 | 629 |
| 3194 | Waco | Waco | TX | 90.0% | 32,389 | 28,407 | 908 | 86 | 2,987 | 1 | 0 | 995 | 628 | 525 |
| 3195 | Williamson Co. | Leander | TX | 91.5% | 26,260 | 22,412 | 924 | 99 | 2,825 | 0 | 0 | 730 | 548 | 438 |
| 3196 | Orem | Orem | UT | 86.3% | 27,667 | 25,028 | 1,065 | 119 | 1,440 | 1 | 14 | 567 | 393 | 380 |
| 3197 | Salt Lake City | South Salt Lake | UT | 88.3% | 28,766 | 25,699 | 1,031 | 62 | 1,758 | 1 | 215 | 791 | 441 | 389 |
| 3198 | Casper | Casper | WY | 81.2% | 26,668 | 25,081 | 415 | 99 | 1,071 | 2 | 0 | 597 | 334 | 317 |
| 3255 | Honolulu | Honolulu | HI | 96.2% | 10,840 | 6,761 | 1,732 | 257 | 2,085 | 5 | 0 | 433 | 330 | 220 |
| 3256 | Boise | Boise | ID | 98.4% | 4,979 | 2,091 | 529 | 36 | 2,322 | 0 | 1 | 363 | 223 | 80 |
| 3257 | Las Vegas | Las Vegas | NV | 80.9% | 52,232 | 47,295 | 1,159 | 48 | 3,279 | 0 | 451 | 806 | 563 | 525 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 84.4% | 44,191 | 40,300 | 1,172 | 117 | 2,597 | 4 | 1 | 764 | 537 | 479 |
| 3259 | Eugene | Springfield | OR | 84.6% | 48,578 | 45,413 | 1,128 | 86 | 1,929 | 1 | 21 | 998 | 490 | 455 |
| 3260 | Portland | Portland | OR | 93.7% | 12,025 | 10,040 | 499 | 8 | 1,461 | 2 | 15 | 481 | 290 | 249 |
| 3261 | Salem | Salem | OR | 95.8% | 10,337 | 8,237 | 656 | 23 | 1,409 | 0 | 12 | 685 | 330 | 224 |
| 3263 | Bakersfield | Bakersfield | CA | 82.6% | 53,078 | 48,675 | 1,500 | 76 | 2,766 | 0 | 61 | 853 | 548 | 509 |
| 3264 | Chico | Chico | CA | 78.2% | 66,352 | 62,896 | 1,105 | 141 | 2,208 | 2 | 0 | 824 | 519 | 517 |
| 3265 | Concord | Concord | CA | 84.8% | 25,742 | 23,133 | 865 | 26 | 1,513 | 0 | 205 | 523 | 347 | 332 |
| 3266 | El Cajon | San Diego | CA | 90.0% | 13,411 | 11,352 | 915 | 44 | 1,099 | 0 | 1 | 450 | 296 | 260 |
| 3267 | Fullerton | Buena Park | CA | 93.3% | 11,728 | 9,136 | 971 | 24 | 1,595 | 0 | 2 | 666 | 423 | 254 |
| 3268 | Inglewood | Inglewood | CA | 86.9% | 38,714 | 34,739 | 1,464 | 24 | 2,476 | 2 | 9 | 961 | 603 | 547 |
| 3269 | Long Beach | Long Beach | CA | 91.5% | 17,020 | 13,903 | 1,282 | 17 | 1,818 | 0 | 0 | 760 | 435 | 395 |
| 3270 | Fresno | Fresno | CA | 86.8% | 31,508 | 28,125 | 1,297 | 26 | 1,841 | 0 | 219 | 863 | 586 | 476 |
| 3271 | Oakland | Oakland | CA | 86.9% | 20,256 | 17,382 | 1,415 | 22 | 1,437 | 0 | 0 | 481 | 331 | 291 |
| 3272 | Ontario | Upland | CA | 86.7% | 16,186 | 13,577 | 891 | 23 | 1,255 | 0 | 440 | 408 | 283 | 238 |
| 3273 | Palm Springs | Palm Springs | CA | 82.8% | 43,429 | 39,662 | 1,023 | 57 | 2,681 | 0 | 6 | 821 | 497 | 417 |
| 3274 | Pasadena | Pasadena | CA | 94.1% | 17,866 | 13,493 | 1,731 | 32 | 2,610 | 0 | 0 | 731 | 441 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 92.6% | 8,416 | 6,616 | 653 | 11 | 1,136 | 0 | 0 | 281 | 175 | 172 |
| 3276 | Riverside | Riverside | CA | 82.3% | 26,256 | 23,913 | 1,153 | 13 | 1,105 | 0 | 72 | 486 | 266 | 260 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 89.4% | 19,322 | 16,818 | 827 | 15 | 1,662 | 0 | 0 | 475 | 338 | 271 |
| 3278 | San Bernardino | San Bernardino | CA | 84.9% | 31,471 | 28,704 | 1,028 | 60 | 1,679 | 0 | 0 | 693 | 450 | 400 |
| 3279 | San Diego | San Diego | CA | 88.7% | 18,887 | 16,576 | 922 | 123 | 1,265 | 1 | 0 | 529 | 365 | 332 |
| 3280 | San Francisco | San Francisco | CA | 90.8% | 15,094 | 12,726 | 621 | 4 | 1,740 | 0 | 3 | 521 | 320 | 297 |
| 3281 | San Jose | San Jose | CA | 88.1% | 20,943 | 17,991 | 1,410 | 141 | 1,401 | 0 | 0 | 752 | 484 | 371 |
| 3282 | San Mateo | Redwood City | CA | 92.8% | 9,361 | 6,022 | 2,078 | 5 | 1,022 | 0 | 234 | 358 | 256 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 93.4% | 13,590 | 10,738 | 968 | 16 | 1,868 | 0 | 0 | 720 | 441 | 252 |
| 3284 | Camarillo | Camarillo | CA | 87.5% | 25,770 | 22,872 | 1,260 | 55 | 1,583 | 0 | 0 | 528 | 341 | 284 |
| 3285 | Santa Clarita | Valencia | CA | 91.8% | 18,635 | 14,027 | 1,552 | 18 | 2,534 | 0 | 504 | 724 | 523 | 494 |
| 3286 | Santa Rosa | Rohnert Park | CA | 80.2% | 41,182 | 38,886 | 544 | 263 | 1,482 | 1 | 6 | 734 | 465 | 424 |
| 3287 | South Gate | Commerce | CA | 83.4% | 43,429 | 38,367 | 2,748 | 53 | 2,235 | 1 | 25 | 683 | 398 | 388 |
| 3288 | Stockton | Stockton | CA | 81.8% | 44,340 | 40,694 | 1,025 | 70 | 2,144 | 0 | 407 | 783 | 522 | 464 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.8% | 13,959 | 11,295 | 949 | 14 | 1,390 | 0 | 311 | 326 | 223 | 179 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.8% | 18,700 | 14,159 | 1,043 | 9 | 3,207 | 0 | 282 | 793 | 560 | 526 |
| 3291 | Vista | Carlsbad | CA | 94.4% | 7,812 | 6,007 | 564 | 18 | 1,195 | 1 | 27 | 344 | 201 | 147 |
| 3292 | West Covina | West Covina | CA | 96.9% | 5,443 | 3,156 | 1,056 | 11 | 1,220 | 0 | 0 | 439 | 272 | 205 |
| 3293 | Everett | Everett | WA | 95.7% | 11,301 | 9,174 | 540 | 42 | 1,524 | 0 | 21 | 571 | 383 | 280 |
| 3294 | Olympia | Olympia | WA | 95.8% | 10,551 | 7,759 | 905 | 25 | 1,769 | 1 | 92 | 539 | 286 | 259 |
| 3295 | Seattle | Seattle | WA | 95.0% | 10,418 | 7,952 | 638 | 22 | 1,806 | 0 | 0 | 549 | 289 | 213 |
| 3296 | Spokane | Spokane | WA | 87.3% | 38,801 | 34,071 | 1,897 | 140 | 2,549 | 3 | 141 | 853 | 529 | 519 |
| 3297 | Tacoma | Tacoma | WA | 94.6% | 9,419 | 7,557 | 563 | 38 | 1,251 | 0 | 10 | 593 | 282 | 228 |
| 3298 | Anchorage | Anchorage | AK | 89.9% | 18,272 | 15,862 | 429 | 476 | 1,502 | 3 | 0 | 693 | 344 | 289 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 92.4% | 14,133 | 12,054 | 484 | 8 | 1,587 | 0 | 0 | 752 | 387 | 276 |
| 2254 | Hartford | Hartford | CT | 93.3% | 15,468 | 12,460 | 1,308 | 13 | 1,686 | 1 | 0 | 842 | 460 | 382 |
| 2255 | New Haven | New Haven | CT | 87.2% | 22,650 | 20,556 | 512 | 35 | 1,547 | 0 | 0 | 878 | 487 | 344 |
| 2256 | Boston | Boston | MA | 81.8% | 37,909 | 34,422 | 1,102 | 20 | 2,365 | 0 | 0 | 1025 | 470 | 376 |
| 2257 | Lawrence | Lawrence | MA | 81.5% | 22,972 | 21,584 | 389 | 37 | 962 | 0 | 0 | 566 | 297 | 291 |
| 2258 | Quincy | Quincy | MA | 92.0% | 8,077 | 6,817 | 303 | 1 | 956 | 0 | 0 | 417 | 173 | 107 |
| 2259 | East Bridgewater | East Bridgewater | MA | 78.7% | 64,242 | 60,161 | 810 | 125 | 3,146 | 0 | 0 | 1011 | 592 | 556 |
| 2260 | Waltham | Waltham | MA | 97.4% | 5,866 | 3,794 | 679 | 20 | 1,373 | 0 | 0 | 842 | 338 | 110 |
| 2261 | Worcester | Worcester | MA | 88.8% | 31,830 | 28,595 | 825 | 42 | 2,364 | 3 | 1 | 1231 | 549 | 423 |
| 2262 | Gardiner | Gardiner | ME | 94.2% | 23,488 | 18,600 | 755 | 48 | 4,083 | 2 | 0 | 1054 | 605 | 550 |
| 2263 | Concord | Concord | NH | 86.7% | 37,162 | 33,390 | 843 | 85 | 2,843 | 1 | 0 | 1095 | 538 | 476 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 68.5% | 92,561 | 88,904 | 762 | 103 | 2,792 | 0 | 0 | 1169 | 709 | 685 |
| 2265 | Parsippany | Parsippany | NJ | 94.6% | 7,374 | 5,870 | 630 | 13 | 861 | 0 | 0 | 721 | 400 | 283 |
| 2266 | South Plainfield | South Plainfield | NJ | 84.9% | 20,279 | 18,222 | 715 | 16 | 1,326 | 0 | 0 | 889 | 445 | 308 |
| 2267 | Jersey City | Jersey City | NJ | 84.6% | 26,935 | 24,264 | 948 | 38 | 1,685 | 0 | 0 | 986 | 560 | 429 |
| 2268 | Newark | Newark | NJ | 77.7% | 34,616 | 30,861 | 1,942 | 50 | 1,763 | 0 | 0 | 897 | 517 | 455 |
| 2269 | Fairlawn | Fairlawn | NJ | 77.6% | 40,757 | 37,984 | 1,038 | 92 | 1,642 | 0 | 1 | 1015 | 559 | 484 |
| 2270 | Toms River | Toms River | NJ | 84.9% | 41,374 | 38,177 | 890 | 62 | 2,245 | 0 | 0 | 1227 | 660 | 534 |
| 2271 | Trenton | Trenton | NJ | 90.6% | 14,648 | 12,515 | 773 | 23 | 1,336 | 0 | 1 | 716 | 366 | 292 |
| 2272 | Albany | Albany | NY | 82.5% | 72,649 | 68,379 | 1,069 | 170 | 3,031 | 0 | 0 | 1771 | 778 | 750 |
| 2273 | Bronx 1 | Bronx | NY | 81.3% | 26,371 | 23,466 | 1,197 | 8 | 1,699 | 1 | 0 | 1004 | 522 | 352 |
| 2274 | Bronx 2 | Bronx | NY | 83.5% | 23,883 | 21,171 | 1,397 | 37 | 1,278 | 0 | 0 | 997 | 514 | 367 |
| 2275 | Melville | Melville | NY | 73.6% | 64,472 | 60,301 | 1,972 | 93 | 2,105 | 1 | 0 | 1422 | 751 | 717 |
| 2276 | Buffalo | Buffalo | NY | 87.7% | 24,649 | 22,147 | 607 | 18 | 1,876 | 0 | 1 | 890 | 383 | 311 |
| 2277 | Queens 1 | Long Island City | NY | 91.4% | 10,388 | 7,868 | 1,186 | 15 | 1,317 | 2 | 0 | 632 | 294 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 68.9% | 43,034 | 39,794 | 1,823 | 111 | 1,306 | 0 | 0 | 1131 | 570 | 494 |
| 2279 | Garden City | Garden City | NY | 86.1% | 23,887 | 20,782 | 1,679 | 24 | 1,402 | 0 | 0 | 900 | 469 | 356 |
| 2280 | Manhattan 1 | New York | NY | 87.0% | 24,175 | 21,684 | 966 | 40 | 1,485 | 0 | 0 | 795 | 425 | 268 |
| 2281 | Manhattan 2 | New York | NY | 85.0% | 43,500 | 38,532 | 1,112 | 44 | 3,812 | 0 | 0 | 1292 | 763 | 489 |
| 2282 | Pawling | Pawling | NY | 87.4% | 32,207 | 28,420 | 1,564 | 87 | 2,136 | 0 | 0 | 1446 | 735 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 76.8% | 44,388 | 40,325 | 1,911 | 78 | 2,074 | 0 | 0 | 1330 | 807 | 625 |
| 2284 | Queens 2 | Bayside | NY | 89.7% | 13,268 | 10,893 | 754 | 54 | 1,565 | 2 | 0 | 868 | 442 | 310 |
| 2285 | Queens 3 | Forest Hills | NY | 87.0% | 16,901 | 14,826 | 680 | 67 | 1,324 | 4 | 0 | 889 | 418 | 357 |
| 2286 | Peekskill | Peekskill | NY | 83.6% | 29,416 | 26,817 | 979 | 37 | 1,583 | 0 | 0 | 987 | 527 | 443 |
| 2287 | Rochester | Rochester | NY | 83.9% | 61,133 | 57,202 | 951 | 73 | 2,907 | 0 | 0 | 1524 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 88.8% | 16,999 | 14,081 | 1,205 | 21 | 1,692 | 0 | 0 | 1077 | 570 | 382 |

| 2289 | Queens 4 | Jamaica | NY | 86.2% | 15,480 | 13,242 | 932 | 84 | 1,222 | 0 | 0 | 787 | 383 | 218 |
| 2290 | Staten Island | Staten Island | NY | 90.2% | 8,364 | 6,772 | 575 | 4 | 1,013 | 0 | 0 | 631 | 253 | 156 |
| 2291 | Syracuse | Syracuse | NY | 88.4% | 44,092 | 40,168 | 723 | 143 | 3,058 | 0 | 0 | 1725 | 774 | 670 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 81.0% | 29,947 | 26,645 | 1,844 | 40 | 1,418 | 0 | 0 | 689 | 369 | 287 |
| 2293 | Guaynabo | Guaynabo | PR | 90.6% | 44,015 | 36,155 | 1,455 | 1,867 | 4,519 | 19 | 0 | 1477 | 942 | 758 |
| 2294 | Caguas | Caguas | PR | 92.3% | 34,983 | 27,118 | 866 | 3,872 | 3,096 | 31 | 0 | 1347 | 901 | 668 |
| 2295 | Mayaguez | Mayaguez | PR | 94.5% | 27,757 | 17,055 | 1,401 | 6,145 | 3,071 | 85 | 0 | 1775 | 1091 | 849 |
| 2296 | Providence | Providence | RI | 85.8% | 30,163 | 27,716 | 667 | 34 | 1,746 | 0 | 0 | 990 | 537 | 463 |
| 2297 | Burlington | Burlington | VT | 92.3% | 13,730 | 11,897 | 309 | 55 | 1,469 | 0 | 0 | 737 | 341 | 256 |
| 2355 | Washington DC | Washington | DC | 79.5% | 36,336 | 33,139 | 982 | 48 | 2,160 | 1 | 6 | 814 | 482 | 395 |
| 2356 | Wilmington | Wilmington | DE | 78.9% | 42,126 | 39,973 | 667 | 17 | 1,425 | 1 | 43 | 859 | 447 | 408 |
| 2357 | Lexington | Lexington | KY | 73.4% | 124,477 | 119,049 | 1,417 | 953 | 3,051 | 7 | 0 | 1512 | 910 | 891 |
| 2358 | Louisville | Louisville | KY | 75.6% | 85,167 | 81,371 | 1,340 | 120 | 2,334 | 2 | 0 | 947 | 546 | 542 |
| 2359 | Hanover | Hanover | MD | 81.1% | 50,391 | 45,973 | 2,091 | 46 | 2,286 | 1 | 0 | 1244 | 787 | 648 |
| 2360 | Baltimore | Baltimore | MD | 71.2% | 44,935 | 42,713 | 566 | 9 | 1,646 | 0 | 1 | 900 | 458 | 433 |
| 2361 | Hagerstown | Hagerstown | MD | 93.8% | 15,229 | 11,978 | 1,195 | 8 | 2,048 | 0 | 0 | 953 | 500 | 415 |
| 2362 | Towson | Towson | MD | 85.8% | 41,495 | 36,970 | 1,875 | 21 | 2,629 | 0 | 0 | 1340 | 786 | 644 |
| 2363 | Akron | Akron | OH | 71.2% | 79,182 | 76,374 | 740 | 52 | 1,815 | 0 | 201 | 917 | 593 | 580 |
| 2364 | Mansfield | Mansfield | OH | 96.8% | 8,394 | 6,068 | 644 | 17 | 1,665 | 0 | 0 | 765 | 390 | 277 |
| 2365 | Cincinnati | Cincinnati | OH | 84.6% | 23,925 | 21,811 | 415 | 10 | 1,675 | 1 | 13 | 841 | 447 | 419 |
| 2366 | Cleveland | Cleveland | OH | 72.3% | 58,477 | 55,752 | 642 | 64 | 1,890 | 0 | 129 | 893 | 535 | 511 |
| 2367 | Columbus | Dublin | OH | 90.8% | 22,792 | 19,457 | 649 | 5 | 2,681 | 0 | 0 | 1352 | 710 | 549 |
| 2368 | Dayton | Dayton | OH | 88.5% | 27,579 | 25,326 | 616 | 33 | 1,604 | 0 | 0 | 800 | 456 | 413 |
| 2369 | Toledo | Toledo | OH | 79.9% | 63,412 | 60,315 | 721 | 43 | 2,274 | 0 | 59 | 1024 | 602 | 565 |
| 2370 | South Point | South Point | OH | 94.8% | 13,753 | 11,079 | 737 | 56 | 1,758 | 0 | 123 | 896 | 525 | 410 |
| 2371 | Allentown | Allentown | PA | 75.7% | 76,426 | 73,004 | 654 | 77 | 2,681 | 1 | 9 | 910 | 562 | 555 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.4% | 15,634 | 12,849 | 633 | 28 | 2,099 | 0 | 25 | 837 | 446 | 337 |
| 2373 | Harrisburg | Harrisburg | PA | 91.5% | 23,256 | 20,731 | 621 | 31 | 1,873 | 0 | 0 | 906 | 434 | 410 |
| 2374 | Norristown | Norristown | PA | 89.3% | 18,893 | 16,947 | 466 | 17 | 1,456 | 0 | 7 | 675 | 357 | 292 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 70.5% | 73,433 | 70,123 | 753 | 44 | 2,512 | 0 | 1 | 1380 | 761 | 658 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 65.7% | 54,517 | 52,505 | 630 | 29 | 1,353 | 0 | 0 | 924 | 524 | 518 |
| 2377 | Pittsburgh | Pittsburgh | PA | 89.2% | 23,173 | 20,812 | 508 | 12 | 1,841 | 0 | 0 | 804 | 426 | 337 |
| 2378 | Reading | Reading | PA | 82.1% | 40,574 | 38,562 | 602 | 58 | 1,352 | 0 | 0 | 611 | 421 | 371 |
| 2379 | State College | State College | PA | 93.2% | 23,361 | 20,469 | 764 | 34 | 2,094 | 0 | 0 | 1042 | 543 | 492 |
| 2380 | Knoxville | Knoxville | TN | 92.2% | 27,077 | 23,718 | 731 | 50 | 2,524 | 1 | 53 | 983 | 569 | 486 |
| 2381 | Memphis | Memphis | TN | 75.2% | 59,590 | 56,780 | 833 | 35 | 1,942 | 0 | 0 | 982 | 571 | 538 |
| 2382 | Nashville | Franklin | TN | 93.1% | 22,840 | 19,408 | 809 | 29 | 2,594 | 0 | 0 | 948 | 573 | 446 |
| 2383 | Shelbyville | Shelbyville | TN | 77.3% | 103,703 | 98,785 | 1,641 | 190 | 3,068 | 0 | 19 | 1602 | 1000 | 975 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 91.3% | 10,583 | 8,653 | 629 | 13 | 1,288 | 0 | 0 | 447 | 209 | 154 |
| 2385 | Fairfax | Fairfax | VA | 97.7% | 2,374 | 1,322 | 443 | 20 | 589 | 0 | 0 | 392 | 201 | 65 |
| 2386 | Fredericksburg | Fredericksburg | VA | 74.8% | 63,620 | 60,968 | 1,085 | 84 | 1,480 | 2 | 1 | 951 | 564 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 78.5% | 61,235 | 57,996 | 943 | 144 | 2,148 | 0 | 4 | 989 | 595 | 540 |
| 2388 | Richmond | Richmond | VA | 77.9% | 56,263 | 53,404 | 1,069 | 34 | 1,756 | 0 | 0 | 988 | 523 | 501 |
| 2389 | Roanoke | Roanoke | VA | 81.7% | 63,033 | 59,430 | 803 | 101 | 2,321 | 0 | 378 | 1383 | 783 | 753 |
| 2390 | Beckley | Beckley | WV | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2556 | Fayetteville | Fayetteville | AR | 96.2% | 13,672 | 10,158 | 1,162 | 106 | 2,236 | 0 | 10 | 826 | 612 | 486 |
| 2557 | Little Rock | Little Rock | AR | 86.5% | 49,824 | 46,213 | 946 | 146 | 2,518 | 1 | 0 | 1486 | 831 | 716 |
| 2558 | Des Moines | Des Moines | IA | 72.0% | 142,494 | 137,357 | 1,678 | 103 | 3,356 | 0 | 0 | 1886 | 1077 | 1024 |
| 2559 | Chicago Central | Chicago | IL | 84.4% | 39,642 | 35,169 | 1,239 | 19 | 3,215 | 0 | 0 | 1317 | 784 | 680 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 90.3% | 12,053 | 9,996 | 715 | 7 | 1,320 | 0 | 15 | 799 | 463 | 431 |
| 2561 | Chicago South | Chicago | IL | 84.7% | 26,174 | 22,644 | 1,263 | 3 | 2,263 | 1 | 0 | 925 | 530 | 452 |
| 2562 | Cook County NW | Schaumburg | IL | 92.1% | 10,881 | 8,867 | 701 | 28 | 1,284 | 0 | 1 | 477 | 320 | 288 |
| 2563 | Cook County South | Matteson | IL | 84.0% | 26,172 | 22,813 | 1,569 | 7 | 1,783 | 0 | 0 | 879 | 480 | 401 |
| 2564 | Dekalb | Dekalb | IL | 91.3% | 19,684 | 17,072 | 1,022 | 21 | 1,569 | 0 | 0 | 894 | 460 | 379 |
| 2565 | Oswego | Oswego | IL | 89.0% | 19,550 | 17,162 | 1,083 | 4 | 1,300 | 0 | 1 | 836 | 505 | 414 |
| 2566 | Peoria | Peoria | IL | 87.6% | 39,283 | 35,872 | 1,348 | 20 | 2,043 | 0 | 0 | 1120 | 594 | 544 |
| 2567 | Skokie | Skokie | IL | 92.1% | 9,656 | 7,758 | 593 | 33 | 1,272 | 0 | 0 | 877 | 446 | 331 |
| 2568 | Springfield | Springfield | IL | 74.7% | 82,811 | 79,385 | 1,405 | 135 | 1,885 | 1 | 0 | 1152 | 692 | 645 |
| 2569 | Evansville | Evansville | IN | 95.5% | 11,644 | 9,055 | 1,005 | 7 | 1,548 | 1 | 28 | 927 | 477 | 420 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 91.0% | 25,122 | 22,438 | 843 | 38 | 1,802 | 1 | 0 | 1007 | 553 | 500 |
| 2571 | Indianapolis | Indianapolis | IN | 90.2% | 25,440 | 22,415 | 787 | 18 | 2,218 | 1 | 1 | 998 | 448 | 386 |
| 2572 | Lake County | Merrillville | IN | 91.9% | 25,367 | 22,198 | 944 | 30 | 2,192 | 2 | 1 | 1082 | 518 | 412 |
| 2573 | Detroit | Detroit | MI | 73.3% | 90,238 | 85,350 | 2,455 | 90 | 2,343 | 0 | 0 | 1575 | 874 | 850 |
| 2574 | Lansing | Lansing | MI | 75.6% | 86,901 | 83,408 | 1,120 | 96 | 2,276 | 1 | 0 | 1463 | 731 | 629 |
| 2575 | Macomb County | Clinton Township | MI | 89.2% | 28,599 | 25,814 | 832 | 33 | 1,905 | 0 | 15 | 958 | 546 | 479 |
| 2576 | Traverse City | Traverse City | MI | 77.2% | 120,539 | 115,340 | 1,159 | 202 | 3,837 | 1 | 0 | 1967 | 1068 | 1013 |
| 2577 | Oakland County | Troy | MI | 90.7% | 15,492 | 13,606 | 534 | 10 | 1,342 | 0 | 0 | 465 | 219 | 194 |
| 2578 | Duluth | Duluth | MN | 86.1% | 53,279 | 48,645 | 1,883 | 81 | 2,670 | 0 | 0 | 1429 | 778 | 678 |
| 2579 | Minneapolis | Minneapolis | MN | 94.3% | 8,923 | 6,787 | 774 | 20 | 1,341 | 1 | 0 | 567 | 251 | 206 |
| 2580 | Rochester | Rochester | MN | 85.4% | 39,482 | 36,677 | 910 | 26 | 1,869 | 0 | 0 | 1279 | 620 | 561 |
| 2581 | Kansas City | Kansas City | MO | 94.1% | 25,895 | 20,816 | 1,088 | 59 | 3,846 | 1 | 85 | 1116 | 509 | 482 |
| 2582 | Springfield | Springfield | MO | 85.9% | 73,461 | 68,680 | 1,322 | 114 | 3,345 | 0 | 68 | 1572 | 895 | 860 |
| 2583 | St. Louis | St. Louis | MO | 83.9% | 50,054 | 46,412 | 980 | 21 | 2,573 | 0 | 68 | 974 | 539 | 528 |
| 2584 | Eau Claire | Eau Claire | WI | 93.9% | 16,273 | 13,591 | 638 | 46 | 1,998 | 0 | 0 | 720 | 425 | 363 |
| 2585 | Green Bay | Green Bay | WI | 93.1% | 18,899 | 15,997 | 817 | 33 | 1,788 | 0 | 264 | 807 | 453 | 356 |
| 2586 | Madison | Madison | WI | 94.6% | 13,671 | 10,962 | 737 | 6 | 1,966 | 0 | 0 | 979 | 547 | 431 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | Milwaukee | Milwaukee | WI | 78.1% | 36,507 | 34,315 | 666 | 57 | 1,466 | 2 | 1 | 1030 | 532 | 471 |
| 2901 | Gulfport | Gulfport | MS | 78.0% | 75,974 | 72,189 | 1,226 | 153 | 2,403 | 3 | 0 | 1238 | 716 | 642 |
| 2902 | Jackson | Jackson | MS | 59.6% | 134,466 | 130,223 | 1,625 | 533 | 2,080 | 5 | 0 | 882 | 529 | 517 |
| 2904 | Birmingham | Birmingham | AL | 59.4% | 159,503 | 155,161 | 1,559 | 406 | 2,375 | 2 | 0 | 978 | 678 | 676 |
| 2905 | Huntsville | Huntsville | AL | 68.7% | 109,470 | 105,270 | 2,008 | 308 | 1,883 | 1 | 0 | 964 | 602 | 573 |
| 2906 | Mobile | Mobile | AL | 66.7% | 125,102 | 120,716 | 1,345 | 282 | 2,758 | 1 | 0 | 992 | 604 | 588 |
| 2907 | Charleston | North Charleston | SC | 67.0% | 159,344 | 155,392 | 1,133 | 124 | 2,695 | 0 | 0 | 1299 | 770 | 768 |
| 2908 | Columbia | Columbia | SC | 70.8% | 99,760 | 96,219 | 1,195 | 70 | 2,276 | 0 | 0 | 1019 | 555 | 552 |
| 2909 | Greenville, SC | Greenville | SC | 75.8% | 91,412 | 88,304 | 975 | 78 | 2,054 | 0 | 1 | 1104 | 685 | 685 |
| 2910 | Atlanta | Atlanta | GA | 69.1% | 72,798 | 69,877 | 923 | 43 | 1,955 | 0 | 0 | 773 | 471 | 461 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 73.6% | 65,047 | 61,574 | 1,067 | 84 | 2,321 | 1 | 0 | 978 | 625 | 589 |
| 2967 | Fort Lauderdale | Margate | FL | 74.9% | 72,491 | 69,354 | 873 | 102 | 2,162 | 0 | 0 | 984 | 643 | 598 |
| 2968 | Fort Myers | Fort Myers | FL | 73.0% | 123,414 | 118,554 | 927 | 114 | 3,818 | 1 | 0 | 1279 | 951 | 892 |
| 2969 | Gainesville | Gainesville | FL | 84.1% | 36,300 | 34,100 | 694 | 50 | 1,456 | 0 | 0 | 949 | 513 | 359 |
| 2970 | Jacksonville | Jacksonville | FL | 71.4% | 58,078 | 55,849 | 785 | 57 | 1,387 | 0 | 0 | 768 | 494 | 486 |
| 2971 | Lakeland | Lakeland | FL | 70.1% | 118,325 | 114,061 | 1,281 | 113 | 2,870 | 0 | 0 | 1175 | 844 | 826 |
| 2972 | Miami North | Miami Lakes | FL | 76.0% | 71,694 | 67,839 | 1,055 | 309 | 2,489 | 2 | 0 | 1102 | 745 | 655 |
| 2973 | Miami South | Palmetto Bay | FL | 78.1% | 52,905 | 49,653 | 944 | 228 | 2,080 | 0 | 0 | 1017 | 666 | 591 |
| 2974 | Ocala | Ocala | FL | 74.1% | 74,231 | 71,702 | 762 | 57 | 1,710 | 0 | 0 | 902 | 623 | 589 |
| 2975 | Orange County | Orlando | FL | 77.4% | 59,378 | 56,066 | 1,135 | 28 | 2,149 | 0 | 0 | 891 | 597 | 579 |
| 2976 | Pensacola | Pensacola | FL | 66.0% | 128,404 | 124,573 | 994 | 142 | 2,694 | 1 | 0 | 1192 | 612 | 608 |
| 2977 | Seminole County | Lake Mary | FL | 71.3% | 82,090 | 79,027 | 898 | 60 | 2,105 | 0 | 0 | 793 | 561 | 558 |
| 2978 | St. Petersburg | St. Petersburg | FL | 78.8% | 67,404 | 64,297 | 782 | 60 | 2,265 | 0 | 0 | 907 | 576 | 536 |
| 2979 | Tampa | Tampa | FL | 69.9% | 80,009 | 77,109 | 1,006 | 81 | 1,813 | 0 | 0 | 858 | 577 | 573 |
| 2980 | West Palm Beach | West Palm Beach | FL | 71.9% | 96,787 | 93,161 | 1,073 | 72 | 2,480 | 1 | 0 | 1171 | 854 | 830 |
| 2981 | Columbus | Columbus | GA | 54.4% | 181,533 | 178,291 | 1,229 | 278 | 1,734 | 1 | 0 | 1145 | 753 | 732 |
| 2982 | Dekalb County | Atlanta | GA | 72.1% | 57,292 | 54,482 | 1,068 | 121 | 1,621 | 0 | 0 | 882 | 484 | 442 |
| 2983 | Douglasville | Douglasville | GA | 68.5% | 63,525 | 61,624 | 717 | 94 | 1,089 | 1 | 0 | 690 | 454 | 347 |
| 2984 | Gainesville, GA | Gainesville | GA | 75.5% | 84,306 | 81,259 | 831 | 56 | 2,160 | 0 | 0 | 940 | 655 | 516 |
| 2985 | Gwinnett County | Duluth | GA | 63.5% | 81,947 | 79,427 | 1,197 | 76 | 1,247 | 0 | 0 | 794 | 463 | 461 |
| 2986 | Macon | Macon | GA | 65.8% | 94,325 | 91,617 | 938 | 132 | 1,638 | 0 | 0 | 1093 | 768 | 714 |
| 2987 | Savannah | Savannah | GA | 87.7% | 34,502 | 31,536 | 782 | 56 | 2,126 | 2 | 0 | 804 | 638 | 578 |
| 2988 | Baton Rouge | Baton Rouge | LA | 68.7% | 82,754 | 79,545 | 1,170 | 338 | 1,701 | 0 | 0 | 919 | 598 | 584 |
| 2989 | Jefferson Parish | Elmwood | LA | 76.5% | 60,867 | 57,963 | 963 | 187 | 1,754 | 0 | 0 | 1076 | 695 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.4% | 4,841 | 2,187 | 898 | 38 | 1,718 | 0 | 0 | 363 | 231 | 138 |
| 2991 | Shreveport | Shreveport | LA | 49.7% | 178,762 | 175,728 | 821 | 507 | 1,703 | 3 | 0 | 1063 | 659 | 656 |
| 2992 | Asheville | Asheville | NC | 77.1% | 100,341 | 96,655 | 559 | 132 | 2,995 | 0 | 0 | 1463 | 928 | 906 |
| 2993 | Charlotte | Charlotte | NC | 76.0% | 55,728 | 53,154 | 732 | 32 | 1,810 | 0 | 0 | 940 | 608 | 578 |

| 2994 | Durham | Durham | NC | 67.7% | 88,506 | 86,059 | 745 | 48 | 1,653 | 1 | 0 | 916 | 584 | 563 |
|------|--------|--------|-----|-------|--------|--------|-----|-----|-------|---|---|-----|-----|-----|
| 2995 | Fayetteville | Fayetteville | NC | 73.7% | 96,274 | 93,174 | 661 | 95 | 2,343 | 1 | 0 | 1047 | 701 | 684 |
| 2996 | Greenville, NC | Greenville | NC | 69.0% | 121,573 | 118,505 | 887 | 220 | 1,961 | 0 | 0 | 1210 | 757 | 757 |
| 2997 | Raleigh | Raleigh | NC | 79.9% | 51,230 | 49,108 | 534 | 49 | 1,538 | 1 | 0 | 701 | 440 | 419 |
| 2998 | Winston-Salem | Winston-Salem | NC | 71.7% | 88,477 | 86,150 | 529 | 67 | 1,731 | 0 | 0 | 1005 | 664 | 662 |
| 3105 | Flagstaff | Flagstaff | AZ | 76.1% | 54,165 | 51,870 | 354 | 243 | 1,694 | 3 | 1 | 709 | 430 | 421 |
| 3106 | Maricopa Central | Phoenix | AZ | 71.0% | 80,372 | 77,349 | 713 | 100 | 2,208 | 1 | 1 | 857 | 575 | 562 |
| 3107 | Maricopa South | Mesa | AZ | 80.3% | 50,999 | 48,132 | 880 | 71 | 1,908 | 0 | 8 | 740 | 502 | 455 |
| 3108 | Maricopa West | Glendale | AZ | 66.3% | 80,555 | 77,997 | 1,074 | 79 | 1,404 | 0 | 1 | 805 | 490 | 479 |
| 3109 | Tucson | Tucson | AZ | 71.3% | 123,393 | 118,346 | 1,399 | 376 | 3,272 | 0 | 0 | 1264 | 813 | 768 |
| 3110 | Window Rock | St. Michaels | AZ | 53.7% | 42,098 | 41,287 | 191 | 83 | 535 | 2 | 0 | 389 | 268 | 261 |
| 3154 | Aurora | Aurora | CO | 81.6% | 35,681 | 33,502 | 799 | 26 | 1,354 | 0 | 0 | 642 | 359 | 350 |
| 3155 | Colorado North | Longmont | CO | 90.0% | 28,176 | 24,475 | 845 | 107 | 2,697 | 3 | 49 | 1001 | 479 | 355 |
| 3156 | Colorado Springs | Colorado Springs | CO | 66.2% | 109,485 | 106,416 | 780 | 460 | 1,819 | 9 | 1 | 892 | 572 | 570 |
| 3157 | Denver | Lakewood | CO | 87.6% | 26,586 | 23,888 | 698 | 11 | 1,984 | 1 | 4 | 583 | 337 | 283 |
| 3158 | Overland Park | Overland Park | KS | 88.9% | 20,804 | 19,196 | 465 | 30 | 1,110 | 0 | 3 | 594 | 294 | 219 |
| 3159 | Wichita | Wichita | KS | 94.7% | 16,633 | 13,903 | 721 | 34 | 1,826 | 0 | 149 | 590 | 359 | 274 |
| 3160 | Billings | Billings | MT | 69.2% | 82,260 | 79,612 | 685 | 271 | 1,687 | 2 | 3 | 1072 | 629 | 611 |
| 3162 | Bismarck | Bismarck | ND | 84.9% | 26,259 | 23,929 | 733 | 287 | 1,308 | 2 | 0 | 537 | 360 | 311 |
| 3163 | Lincoln | Lincoln | NE | 82.1% | 54,638 | 51,562 | 926 | 58 | 2,092 | 0 | 0 | 985 | 637 | 593 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 73.3% | 75,900 | 72,219 | 1,233 | 536 | 1,906 | 6 | 0 | 907 | 609 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 80.7% | 35,650 | 33,504 | 710 | 96 | 1,339 | 1 | 0 | 834 | 502 | 422 |
| 3166 | Cleveland Co. | Norman | OK | 79.1% | 63,613 | 60,606 | 677 | 270 | 2,049 | 2 | 9 | 800 | 494 | 486 |
| 3167 | Oklahoma County | Warr Acres | OK | 90.1% | 27,352 | 23,543 | 967 | 30 | 2,803 | 1 | 8 | 682 | 474 | 413 |
| 3168 | Tulsa | Tulsa | OK | 71.2% | 94,807 | 91,652 | 939 | 325 | 1,881 | 1 | 9 | 813 | 529 | 525 |
| 3169 | Sioux Falls | Sioux Falls | SD | 78.6% | 36,019 | 33,918 | 807 | 216 | 1,077 | 1 | 0 | 565 | 303 | 292 |
| 3170 | Arlington | Grand Prairie | TX | 85.0% | 22,385 | 20,619 | 524 | 18 | 1,224 | 0 | 0 | 514 | 344 | 325 |
| 3171 | Austin | Austin | TX | 93.6% | 16,720 | 13,384 | 847 | 57 | 2,431 | 1 | 0 | 845 | 497 | 302 |
| 3172 | Collin Co. | McKinney | TX | 84.9% | 37,191 | 34,724 | 821 | 76 | 1,569 | 1 | 0 | 700 | 504 | 422 |
| 3173 | Dallas | Duncanville | TX | 71.5% | 41,090 | 38,981 | 800 | 42 | 1,263 | 0 | 4 | 888 | 527 | 506 |
| 3174 | Dallas Co. NE | Richardson | TX | 78.0% | 31,777 | 29,894 | 636 | 37 | 1,209 | 1 | 0 | 754 | 425 | 383 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 76.3% | 46,547 | 44,111 | 546 | 45 | 1,845 | 0 | 0 | 669 | 430 | 408 |
| 3176 | Denton Co. | Denton | TX | 88.2% | 35,872 | 32,400 | 1,302 | 67 | 2,090 | 0 | 13 | 833 | 541 | 480 |
| 3177 | El Paso | El Paso | TX | 78.7% | 54,387 | 51,453 | 811 | 192 | 1,929 | 2 | 0 | 1041 | 605 | 480 |
| 3178 | Fort Bend Co. | Katy | TX | 69.8% | 101,358 | 97,600 | 1,513 | 338 | 1,904 | 3 | 0 | 1045 | 686 | 675 |
| 3179 | Fort Worth | Fort Worth | TX | 92.5% | 13,804 | 11,315 | 641 | 71 | 1,207 | 0 | 570 | 295 | 189 | 157 |
| 3180 | Harris Co. East | Houston | TX | 89.0% | 16,192 | 14,065 | 501 | 63 | 1,561 | 2 | 0 | 658 | 405 | 317 |
| 3181 | Harris Co. NE | Houston | TX | 89.0% | 16,446 | 13,433 | 1,775 | 17 | 1,221 | 0 | 0 | 596 | 373 | 281 |

| 3182 | Harris Co. NW | Katy | TX | 95.3% | 6,415 | 4,788 | 765 | 2 | 860 | 0 | 0 | 596 | 420 | 320 |
|------|---------------|------|----|-------|-------|-------|-----|---|-----|---|---|-----|-----|-----|
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 77.5% | 72,948 | 68,011 | 2,659 | 333 | 1,944 | 1 | 0 | 910 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 89.5% | 15,346 | 13,068 | 1,057 | 11 | 1,210 | 0 | 0 | 398 | 274 | 223 |
| 3185 | Houston South | Houston | TX | 75.7% | 40,871 | 37,727 | 1,858 | 57 | 1,229 | 0 | 0 | 662 | 426 | 410 |
| 3186 | Houston West | Houston | TX | 81.7% | 31,256 | 28,525 | 662 | 71 | 1,998 | 0 | 0 | 744 | 510 | 431 |
| 3187 | Laredo | Laredo | TX | 72.4% | 92,113 | 88,370 | 1,238 | 311 | 2,191 | 3 | 0 | 1110 | 737 | 722 |
| 3188 | Lubbock | Lubbock | TX | 76.4% | 75,198 | 72,155 | 892 | 199 | 1,950 | 2 | 0 | 868 | 617 | 606 |
| 3189 | Montgomery Co. | Spring | TX | 75.7% | 81,729 | 77,834 | 1,445 | 416 | 2,034 | 0 | 0 | 1150 | 750 | 741 |
| 3190 | San Antonio East | San Antonio | TX | 94.3% | 6,888 | 5,664 | 440 | 29 | 753 | 0 | 2 | 535 | 277 | 204 |
| 3191 | San Antonio North | San Antonio | TX | 96.4% | 4,258 | 3,038 | 331 | 5 | 852 | 0 | 32 | 368 | 265 | 225 |
| 3192 | San Antonio West | San Antonio | TX | 96.3% | 4,150 | 2,747 | 407 | 4 | 992 | 0 | 0 | 305 | 270 | 263 |
| 3193 | Tyler | Tyler | TX | 79.3% | 79,859 | 76,277 | 995 | 242 | 2,345 | 0 | 0 | 1059 | 798 | 730 |
| 3194 | Waco | Waco | TX | 88.8% | 36,375 | 33,018 | 1,017 | 85 | 2,254 | 1 | 0 | 989 | 624 | 535 |
| 3195 | Williamson Co. | Leander | TX | 90.1% | 30,834 | 26,857 | 1,051 | 101 | 2,825 | 0 | 0 | 828 | 531 | 460 |
| 3196 | Orem | Orem | UT | 84.8% | 30,705 | 28,007 | 1,124 | 119 | 1,440 | 1 | 14 | 591 | 374 | 345 |
| 3197 | Salt Lake City | South Salt Lake | UT | 87.0% | 31,934 | 28,772 | 1,138 | 64 | 1,744 | 1 | 215 | 818 | 443 | 397 |
| 3198 | Casper | Casper | WY | 79.6% | 28,918 | 27,109 | 638 | 100 | 1,069 | 2 | 0 | 602 | 316 | 298 |
| 3255 | Honolulu | Honolulu | HI | 95.5% | 12,770 | 8,304 | 2,045 | 259 | 2,157 | 5 | 0 | 442 | 333 | 261 |
| 3256 | Boise | Boise | ID | 98.1% | 6,039 | 3,015 | 612 | 36 | 2,375 | 0 | 1 | 403 | 262 | 131 |
| 3257 | Las Vegas | Las Vegas | NV | 79.6% | 55,587 | 50,815 | 1,210 | 48 | 3,278 | 0 | 236 | 841 | 609 | 559 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 83.1% | 47,823 | 43,932 | 1,211 | 117 | 2,558 | 4 | 1 | 818 | 575 | 483 |
| 3259 | Eugene | Springfield | OR | 84.0% | 50,384 | 47,169 | 1,214 | 86 | 1,896 | 1 | 18 | 1003 | 492 | 447 |
| 3260 | Portland | Portland | OR | 93.1% | 12,996 | 10,981 | 530 | 8 | 1,461 | 2 | 14 | 481 | 300 | 260 |
| 3261 | Salem | Salem | OR | 95.3% | 11,524 | 9,303 | 696 | 23 | 1,490 | 0 | 12 | 696 | 329 | 237 |
| 3263 | Bakersfield | Bakersfield | CA | 81.6% | 56,173 | 51,720 | 1,597 | 77 | 2,779 | 0 | 0 | 852 | 542 | 514 |
| 3264 | Chico | Chico | CA | 77.0% | 70,174 | 66,684 | 1,192 | 141 | 2,155 | 2 | 0 | 831 | 565 | 544 |
| 3265 | Concord | Concord | CA | 83.5% | 27,983 | 25,384 | 913 | 26 | 1,455 | 0 | 205 | 531 | 368 | 354 |
| 3266 | El Cajon | San Diego | CA | 88.9% | 14,772 | 12,635 | 1,000 | 44 | 1,092 | 0 | 1 | 453 | 287 | 261 |
| 3267 | Fullerton | Buena Park | CA | 92.4% | 13,225 | 10,529 | 1,056 | 24 | 1,614 | 0 | 2 | 666 | 420 | 278 |
| 3268 | Inglewood | Inglewood | CA | 85.8% | 41,889 | 37,877 | 1,541 | 24 | 2,436 | 2 | 9 | 959 | 621 | 541 |
| 3269 | Long Beach | Long Beach | CA | 90.5% | 18,987 | 15,703 | 1,377 | 17 | 1,890 | 0 | 0 | 767 | 439 | 407 |
| 3270 | Fresno | Fresno | CA | 85.2% | 35,108 | 31,907 | 1,387 | 28 | 1,783 | 0 | 3 | 895 | 612 | 517 |
| 3271 | Oakland | Oakland | CA | 85.7% | 22,080 | 19,130 | 1,503 | 22 | 1,425 | 0 | 0 | 468 | 341 | 305 |
| 3272 | Ontario | Upland | CA | 86.5% | 16,310 | 14,083 | 947 | 23 | 1,257 | 0 | 0 | 410 | 294 | 263 |
| 3273 | Palm Springs | Palm Springs | CA | 81.8% | 45,817 | 42,025 | 1,092 | 57 | 2,641 | 0 | 2 | 830 | 534 | 458 |
| 3274 | Pasadena | Pasadena | CA | 93.4% | 19,977 | 15,388 | 1,925 | 32 | 2,632 | 0 | 0 | 734 | 489 | 445 |
| 3275 | Pleasanton | San Ramon | CA | 91.7% | 9,472 | 7,559 | 713 | 12 | 1,188 | 0 | 0 | 280 | 194 | 191 |
| 3276 | Riverside | Riverside | CA | 81.2% | 27,840 | 25,553 | 1,218 | 13 | 1,056 | 0 | 0 | 462 | 284 | 283 |

| 3277 | Sacramento | Sacramento | CA | 88.2% | 21,606 | 18,985 | 911 | 15 | 1,695 | 0 | 0 | 514 | 381 | 329 |
| 3278 | San Bernardino | San Bernardino | CA | 83.2% | 35,053 | 32,229 | 1,102 | 63 | 1,659 | 0 | 0 | 699 | 468 | 437 |
| 3279 | San Diego | San Diego | CA | 87.5% | 20,854 | 18,479 | 1,022 | 123 | 1,229 | 1 | 0 | 534 | 360 | 326 |
| 3280 | San Francisco | San Francisco | CA | 89.8% | 16,716 | 14,300 | 685 | 4 | 1,724 | 0 | 3 | 517 | 314 | 293 |
| 3281 | San Jose | San Jose | CA | 86.8% | 23,079 | 20,003 | 1,492 | 141 | 1,443 | 0 | 0 | 753 | 480 | 373 |
| 3282 | San Mateo | Redwood City | CA | 91.9% | 10,521 | 7,031 | 2,201 | 5 | 1,050 | 0 | 234 | 384 | 271 | 204 |
| 3283 | Santa Ana | Santa Ana | CA | 92.6% | 15,131 | 12,110 | 1,085 | 16 | 1,920 | 0 | 0 | 712 | 437 | 257 |
| 3284 | Camarillo | Camarillo | CA | 86.4% | 27,921 | 24,892 | 1,354 | 55 | 1,620 | 0 | 0 | 529 | 373 | 312 |
| 3285 | Santa Clarita | Valencia | CA | 91.3% | 19,764 | 14,952 | 1,662 | 18 | 2,628 | 0 | 504 | 724 | 513 | 488 |
| 3286 | Santa Rosa | Rohnert Park | CA | 79.1% | 43,580 | 41,218 | 606 | 265 | 1,484 | 1 | 6 | 742 | 503 | 457 |
| 3287 | South Gate | Commerce | CA | 82.5% | 45,877 | 40,692 | 2,882 | 53 | 2,249 | 1 | 0 | 634 | 418 | 411 |
| 3288 | Stockton | Stockton | CA | 81.3% | 45,384 | 41,742 | 1,079 | 70 | 2,088 | 0 | 405 | 795 | 499 | 413 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.1% | 15,212 | 12,484 | 1,020 | 14 | 1,383 | 0 | 311 | 326 | 249 | 189 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.1% | 21,403 | 16,677 | 1,163 | 9 | 3,272 | 0 | 282 | 817 | 581 | 548 |
| 3291 | Vista | Carlsbad | CA | 93.9% | 8,619 | 6,701 | 648 | 18 | 1,226 | 1 | 25 | 345 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 96.3% | 6,484 | 3,914 | 1,220 | 11 | 1,339 | 0 | 0 | 446 | 303 | 225 |
| 3293 | Everett | Everett | WA | 95.3% | 12,440 | 10,196 | 643 | 42 | 1,543 | 0 | 16 | 568 | 370 | 317 |
| 3294 | Olympia | Olympia | WA | 95.3% | 11,798 | 8,848 | 1,022 | 25 | 1,810 | 1 | 92 | 547 | 323 | 297 |
| 3295 | Seattle | Seattle | WA | 94.3% | 11,874 | 9,278 | 734 | 21 | 1,841 | 0 | 0 | 555 | 316 | 271 |
| 3296 | Spokane | Spokane | WA | 86.8% | 40,367 | 35,634 | 2,044 | 140 | 2,537 | 3 | 9 | 907 | 538 | 512 |
| 3297 | Tacoma | Tacoma | WA | 94.1% | 10,387 | 8,439 | 611 | 38 | 1,289 | 0 | 10 | 599 | 296 | 254 |
| 3298 | Anchorage | Anchorage | AK | 89.1% | 19,644 | 17,195 | 472 | 483 | 1,488 | 6 | 0 | 694 | 357 | 286 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.7% | 15,395 | 13,290 | 534 | 8 | 1,563 | 0 | 0 | 833 | 457 | 322 |
| 2254 | Hartford | Hartford | CT | 92.7% | 16,976 | 13,813 | 1,481 | 13 | 1,667 | 2 | 0 | 863 | 482 | 412 |
| 2255 | New Haven | New Haven | CT | 86.0% | 24,889 | 22,741 | 575 | 35 | 1,538 | 0 | 0 | 902 | 493 | 378 |
| 2256 | Boston | Boston | MA | 80.5% | 40,629 | 37,075 | 1,188 | 20 | 2,346 | 0 | 0 | 1160 | 503 | 436 |
| 2257 | Lawrence | Lawrence | MA | 80.0% | 24,793 | 23,360 | 437 | 37 | 959 | 0 | 0 | 576 | 296 | 288 |
| 2258 | Quincy | Quincy | MA | 91.4% | 8,692 | 7,388 | 328 | 1 | 975 | 0 | 0 | 447 | 191 | 116 |
| 2259 | East Bridgewater | East Bridgewater | MA | 76.8% | 69,720 | 65,565 | 894 | 125 | 3,136 | 0 | 0 | 1104 | 639 | 601 |
| 2260 | Waltham | Waltham | MA | 97.1% | 6,520 | 4,325 | 867 | 20 | 1,308 | 0 | 0 | 840 | 359 | 128 |
| 2261 | Worcester | Worcester | MA | 87.9% | 34,166 | 30,853 | 969 | 42 | 2,298 | 3 | 1 | 1195 | 535 | 437 |
| 2262 | Gardiner | Gardiner | ME | 93.6% | 26,029 | 21,050 | 862 | 48 | 4,067 | 2 | 0 | 1119 | 608 | 561 |
| 2263 | Concord | Concord | NH | 85.3% | 41,025 | 37,133 | 932 | 85 | 2,874 | 1 | 0 | 1101 | 583 | 515 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 65.7% | 100,699 | 97,083 | 845 | 103 | 2,668 | 0 | 0 | 1185 | 712 | 707 |
| 2265 | Parsippany | Parsippany | NJ | 93.7% | 8,634 | 6,998 | 738 | 13 | 885 | 0 | 0 | 708 | 393 | 286 |
| 2266 | South Plainfield | South Plainfield | NJ | 83.4% | 22,233 | 20,099 | 780 | 16 | 1,338 | 0 | 0 | 895 | 439 | 331 |
| 2267 | Jersey City | Jersey City | NJ | 82.8% | 30,019 | 27,238 | 1,053 | 38 | 1,689 | 1 | 0 | 1012 | 592 | 467 |
| 2268 | Newark | Newark | NJ | 76.1% | 37,118 | 33,292 | 2,047 | 50 | 1,729 | 0 | 0 | 909 | 507 | 450 |
| 2269 | Fairlawn | Fairlawn | NJ | 75.9% | 43,654 | 40,862 | 1,121 | 92 | 1,578 | 0 | 1 | 1023 | 577 | 502 |
| 2270 | Toms River | Toms River | NJ | 83.0% | 46,520 | 43,341 | 954 | 62 | 2,163 | 0 | 0 | 1264 | 673 | 578 |
| 2271 | Trenton | Trenton | NJ | 89.6% | 16,302 | 14,062 | 865 | 23 | 1,351 | 0 | 1 | 697 | 334 | 278 |
| 2272 | Albany | Albany | NY | 80.9% | 79,342 | 74,883 | 1,281 | 170 | 3,008 | 0 | 0 | 1784 | 783 | 759 |
| 2273 | Bronx 1 | Bronx | NY | 80.0% | 28,110 | 25,059 | 1,315 | 8 | 1,727 | 1 | 0 | 1013 | 544 | 376 |
| 2274 | Bronx 2 | Bronx | NY | 81.7% | 26,354 | 23,420 | 1,627 | 37 | 1,270 | 0 | 0 | 1003 | 509 | 373 |
| 2275 | Melville | Melville | NY | 71.4% | 69,823 | 65,563 | 2,134 | 93 | 2,032 | 1 | 0 | 1421 | 755 | 733 |
| 2276 | Buffalo | Buffalo | NY | 86.7% | 26,581 | 24,033 | 684 | 18 | 1,845 | 0 | 1 | 903 | 402 | 343 |
| 2277 | Queens 1 | Long Island City | NY | 90.6% | 11,245 | 8,694 | 1,246 | 15 | 1,288 | 2 | 0 | 639 | 307 | 221 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 66.5% | 46,235 | 42,860 | 2,002 | 111 | 1,262 | 0 | 0 | 1091 | 558 | 482 |
| 2279 | Garden City | Garden City | NY | 84.7% | 26,222 | 22,973 | 1,825 | 24 | 1,400 | 0 | 0 | 893 | 475 | 396 |
| 2280 | Manhattan 1 | New York | NY | 85.8% | 26,329 | 23,772 | 1,062 | 40 | 1,455 | 0 | 0 | 826 | 473 | 311 |
| 2281 | Manhattan 2 | New York | NY | 83.5% | 47,637 | 42,636 | 1,190 | 44 | 3,767 | 0 | 0 | 1294 | 742 | 491 |
| 2282 | Pawling | Pawling | NY | 85.9% | 35,916 | 32,022 | 1,724 | 87 | 2,083 | 0 | 0 | 1465 | 735 | 652 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 74.4% | 48,920 | 44,733 | 2,057 | 78 | 2,052 | 0 | 0 | 1339 | 817 | 660 |
| 2284 | Queens 2 | Bayside | NY | 89.0% | 14,080 | 11,696 | 792 | 54 | 1,536 | 2 | 0 | 861 | 436 | 294 |
| 2285 | Queens 3 | Forest Hills | NY | 85.9% | 18,196 | 16,135 | 716 | 67 | 1,273 | 5 | 0 | 891 | 411 | 367 |
| 2286 | Peekskill | Peekskill | NY | 82.0% | 32,257 | 29,597 | 1,073 | 37 | 1,550 | 0 | 0 | 988 | 525 | 457 |
| 2287 | Rochester | Rochester | NY | 82.1% | 68,234 | 64,037 | 1,146 | 73 | 2,978 | 0 | 0 | 1535 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 87.2% | 19,269 | 16,208 | 1,358 | 21 | 1,682 | 0 | 0 | 1090 | 609 | 409 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2289 | Queens 4 | Jamaica | NY | 85.1% | 16,734 | 14,417 | 1,001 | 84 | 1,232 | 0 | 0 | 795 | 397 | 227 |
| 2290 | Staten Island | Staten Island | NY | 89.3% | 9,066 | 7,444 | 613 | 4 | 1,005 | 0 | 0 | 618 | 271 | 171 |
| 2291 | Syracuse | Syracuse | NY | 87.1% | 49,106 | 45,060 | 876 | 143 | 3,027 | 0 | 0 | 1731 | 811 | 720 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 79.2% | 32,583 | 29,163 | 1,989 | 40 | 1,391 | 0 | 0 | 939 | 526 | 451 |
| 2293 | Guaynabo | Guaynabo | PR | 89.5% | 49,331 | 41,222 | 1,515 | 1,867 | 4,704 | 23 | 0 | 1535 | 971 | 781 |
| 2294 | Caguas | Caguas | PR | 91.0% | 40,956 | 32,990 | 893 | 3,872 | 3,165 | 36 | 0 | 1422 | 945 | 715 |
| 2295 | Mayaguez | Mayaguez | PR | 93.6% | 32,652 | 21,789 | 1,481 | 6,145 | 3,138 | 99 | 0 | 1797 | 1132 | 929 |
| 2296 | Providence | Providence | RI | 84.5% | 33,027 | 30,385 | 886 | 35 | 1,721 | 0 | 0 | 1011 | 525 | 439 |
| 2297 | Burlington | Burlington | VT | 91.2% | 15,614 | 13,673 | 348 | 55 | 1,538 | 0 | 0 | 752 | 367 | 260 |
| 2355 | Washington DC | Washington | DC | 78.0% | 38,894 | 35,640 | 1,121 | 48 | 2,078 | 1 | 6 | 832 | 497 | 402 |
| 2356 | Wilmington | Wilmington | DE | 77.4% | 44,884 | 42,684 | 724 | 17 | 1,415 | 1 | 43 | 872 | 410 | 380 |
| 2357 | Lexington | Lexington | KY | 71.7% | 132,363 | 126,749 | 1,679 | 953 | 2,973 | 9 | 0 | 1506 | 953 | 939 |
| 2358 | Louisville | Louisville | KY | 74.0% | 90,442 | 86,447 | 1,577 | 120 | 2,295 | 3 | 0 | 958 | 535 | 532 |
| 2359 | Hanover | Hanover | MD | 79.9% | 53,674 | 49,248 | 2,182 | 46 | 2,197 | 1 | 0 | 1253 | 786 | 658 |
| 2360 | Baltimore | Baltimore | MD | 69.3% | 47,872 | 45,666 | 603 | 9 | 1,593 | 0 | 1 | 860 | 454 | 440 |
| 2361 | Hagerstown | Hagerstown | MD | 93.3% | 16,454 | 13,119 | 1,295 | 9 | 2,031 | 0 | 0 | 1008 | 521 | 393 |
| 2362 | Towson | Towson | MD | 83.7% | 47,501 | 42,963 | 1,959 | 21 | 2,558 | 0 | 0 | 1333 | 773 | 686 |
| 2363 | Akron | Akron | OH | 68.9% | 85,236 | 82,702 | 826 | 53 | 1,454 | 0 | 201 | 920 | 623 | 623 |
| 2364 | Mansfield | Mansfield | OH | 96.2% | 9,789 | 7,236 | 898 | 17 | 1,638 | 0 | 0 | 785 | 402 | 306 |
| 2365 | Cincinnati | Cincinnati | OH | 82.9% | 26,420 | 24,309 | 459 | 12 | 1,627 | 0 | 13 | 858 | 446 | 432 |
| 2366 | Cleveland | Cleveland | OH | 70.4% | 62,376 | 59,631 | 694 | 64 | 1,858 | 0 | 129 | 876 | 521 | 512 |
| 2367 | Columbus | Dublin | OH | 89.6% | 25,712 | 22,304 | 719 | 5 | 2,684 | 0 | 0 | 1362 | 756 | 585 |
| 2368 | Dayton | Dayton | OH | 87.3% | 30,507 | 28,195 | 684 | 33 | 1,595 | 0 | 0 | 809 | 461 | 437 |
| 2369 | Toledo | Toledo | OH | 78.2% | 68,561 | 65,490 | 823 | 44 | 2,145 | 0 | 59 | 1029 | 655 | 622 |
| 2370 | South Point | South Point | OH | 93.8% | 16,368 | 13,510 | 922 | 57 | 1,756 | 0 | 123 | 921 | 540 | 436 |
| 2371 | Allentown | Allentown | PA | 74.1% | 81,225 | 77,828 | 737 | 77 | 2,573 | 1 | 9 | 927 | 570 | 556 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.7% | 17,893 | 15,021 | 742 | 28 | 2,077 | 0 | 25 | 872 | 481 | 366 |
| 2373 | Harrisburg | Harrisburg | PA | 90.4% | 26,093 | 23,499 | 721 | 31 | 1,842 | 0 | 0 | 917 | 450 | 424 |
| 2374 | Norristown | Norristown | PA | 88.0% | 21,006 | 19,021 | 523 | 17 | 1,438 | 0 | 7 | 668 | 372 | 330 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 68.8% | 77,677 | 74,395 | 815 | 44 | 2,422 | 0 | 1 | 1355 | 733 | 645 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 63.6% | 57,693 | 55,690 | 667 | 29 | 1,307 | 0 | 0 | 944 | 513 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 88.1% | 25,472 | 23,097 | 550 | 12 | 1,813 | 0 | 0 | 824 | 465 | 368 |
| 2378 | Reading | Reading | PA | 80.8% | 43,637 | 41,493 | 736 | 58 | 1,350 | 0 | 0 | 624 | 415 | 389 |
| 2379 | State College | State College | PA | 92.2% | 26,823 | 23,721 | 1,008 | 34 | 2,060 | 0 | 0 | 1048 | 566 | 508 |
| 2380 | Knoxville | Knoxville | TN | 91.0% | 31,301 | 27,928 | 869 | 53 | 2,425 | 0 | 26 | 996 | 572 | 498 |
| 2381 | Memphis | Memphis | TN | 73.4% | 63,761 | 60,853 | 917 | 35 | 1,956 | 0 | 0 | 985 | 578 | 537 |
| 2382 | Nashville | Franklin | TN | 92.2% | 25,725 | 22,183 | 899 | 29 | 2,614 | 0 | 0 | 960 | 605 | 492 |
| 2383 | Shelbyville | Shelbyville | TN | 75.3% | 112,497 | 107,444 | 1,868 | 190 | 2,976 | 0 | 19 | 1589 | 1035 | 1008 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | Crystal City | Arlington | VA | 90.8% | 11,197 | 9,264 | 677 | 14 | 1,242 | 0 | 0 | 448 | 205 | 166 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,701 | 1,505 | 597 | 20 | 579 | 0 | 0 | 411 | 227 | 93 |
| 2386 | Fredericksburg | Fredericksburg | VA | 73.4% | 67,155 | 64,478 | 1,162 | 84 | 1,429 | 2 | 0 | 952 | 574 | 523 |
| 2387 | Virginia Beach | Virginia Beach | VA | 76.7% | 66,143 | 62,792 | 1,079 | 145 | 2,123 | 0 | 4 | 995 | 585 | 539 |
| 2388 | Richmond | Richmond | VA | 76.4% | 60,094 | 57,082 | 1,246 | 34 | 1,732 | 0 | 0 | 992 | 531 | 511 |
| 2389 | Roanoke | Roanoke | VA | 79.8% | 69,337 | 65,717 | 929 | 101 | 2,252 | 0 | 378 | 1384 | 776 | 756 |
| 2390 | Beckley | Beckley | WV | 97.7% | 11,464 | 6,277 | 1,480 | 181 | 3,525 | 1 | 0 | 1194 | 605 | 344 |
| 2556 | Fayetteville | Fayetteville | AR | 95.5% | 16,378 | 12,564 | 1,537 | 106 | 2,161 | 0 | 10 | 850 | 631 | 521 |
| 2557 | Little Rock | Little Rock | AR | 84.9% | 55,680 | 51,884 | 1,145 | 146 | 2,504 | 1 | 0 | 1492 | 874 | 775 |
| 2558 | Des Moines | Des Moines | IA | 69.9% | 152,925 | 147,618 | 1,930 | 103 | 3,274 | 0 | 0 | 1873 | 1104 | 1075 |
| 2559 | Chicago Central | Chicago | IL | 83.4% | 42,060 | 37,649 | 1,318 | 19 | 3,074 | 0 | 0 | 1381 | 819 | 720 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.6% | 12,979 | 10,911 | 760 | 7 | 1,286 | 0 | 15 | 843 | 456 | 421 |
| 2561 | Chicago South | Chicago | IL | 83.5% | 28,243 | 24,658 | 1,358 | 3 | 2,223 | 1 | 0 | 930 | 557 | 444 |
| 2562 | Cook County NW | Schaumburg | IL | 91.4% | 11,748 | 9,681 | 796 | 28 | 1,242 | 0 | 1 | 494 | 345 | 310 |
| 2563 | Cook County South | Matteson | IL | 83.1% | 27,675 | 24,307 | 1,626 | 7 | 1,735 | 0 | 0 | 883 | 461 | 380 |
| 2564 | Dekalb | Dekalb | IL | 90.4% | 21,774 | 19,073 | 1,144 | 21 | 1,536 | 0 | 0 | 908 | 462 | 356 |
| 2565 | Oswego | Oswego | IL | 88.1% | 21,179 | 18,751 | 1,161 | 4 | 1,262 | 0 | 1 | 830 | 499 | 407 |
| 2566 | Peoria | Peoria | IL | 86.5% | 42,806 | 39,278 | 1,523 | 20 | 1,985 | 0 | 0 | 1124 | 643 | 591 |
| 2567 | Skokie | Skokie | IL | 91.5% | 10,437 | 8,509 | 687 | 33 | 1,208 | 0 | 0 | 881 | 439 | 320 |
| 2568 | Springfield | Springfield | IL | 72.7% | 89,488 | 85,905 | 1,615 | 135 | 1,832 | 1 | 0 | 1139 | 695 | 660 |
| 2569 | Evansville | Evansville | IN | 94.8% | 13,212 | 10,497 | 1,184 | 7 | 1,495 | 1 | 28 | 940 | 476 | 396 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 89.7% | 28,661 | 25,841 | 1,057 | 38 | 1,724 | 1 | 0 | 1020 | 552 | 495 |
| 2571 | Indianapolis | Indianapolis | IN | 89.3% | 27,918 | 24,871 | 893 | 18 | 2,134 | 1 | 1 | 958 | 428 | 385 |
| 2572 | Lake County | Merrillville | IN | 90.9% | 28,410 | 25,095 | 1,081 | 30 | 2,201 | 2 | 1 | 1255 | 602 | 487 |
| 2573 | Detroit | Detroit | MI | 71.0% | 97,817 | 92,849 | 2,669 | 90 | 2,209 | 0 | 0 | 1549 | 884 | 841 |
| 2574 | Lansing | Lansing | MI | 73.7% | 93,399 | 89,839 | 1,230 | 96 | 2,233 | 1 | 0 | 1467 | 787 | 740 |
| 2575 | Macomb County | Clinton Township | MI | 87.9% | 31,975 | 29,190 | 924 | 33 | 1,828 | 0 | 0 | 964 | 548 | 472 |
| 2576 | Traverse City | Traverse City | MI | 74.9% | 132,281 | 127,001 | 1,352 | 203 | 3,724 | 1 | 0 | 1996 | 1119 | 1094 |
| 2577 | Oakland County | Troy | MI | 90.0% | 16,539 | 14,611 | 570 | 10 | 1,348 | 0 | 0 | 450 | 218 | 178 |
| 2578 | Duluth | Duluth | MN | 84.8% | 58,173 | 53,430 | 2,084 | 81 | 2,578 | 0 | 0 | 1496 | 804 | 726 |
| 2579 | Minneapolis | Minneapolis | MN | 93.7% | 9,738 | 7,503 | 854 | 21 | 1,360 | 0 | 0 | 573 | 262 | 205 |
| 2580 | Rochester | Rochester | MN | 83.8% | 43,603 | 40,751 | 1,020 | 26 | 1,806 | 0 | 0 | 1248 | 618 | 545 |
| 2581 | Kansas City | Kansas City | MO | 93.7% | 27,623 | 22,496 | 1,221 | 60 | 3,760 | 1 | 85 | 1182 | 501 | 472 |
| 2582 | Springfield | Springfield | MO | 84.4% | 81,023 | 76,117 | 1,518 | 114 | 3,274 | 0 | 0 | 1642 | 960 | 923 |
| 2583 | St. Louis | St. Louis | MO | 82.5% | 54,290 | 50,611 | 1,062 | 21 | 2,541 | 0 | 55 | 995 | 571 | 556 |
| 2584 | Eau Claire | Eau Claire | WI | 93.1% | 18,478 | 15,670 | 854 | 46 | 1,908 | 0 | 0 | 726 | 444 | 385 |
| 2585 | Green Bay | Green Bay | WI | 92.4% | 20,862 | 17,859 | 953 | 33 | 1,754 | 0 | 263 | 837 | 462 | 371 |
| 2586 | Madison | Madison | WI | 93.8% | 15,670 | 12,826 | 879 | 7 | 1,958 | 0 | 0 | 1047 | 554 | 434 |

| 2587 | Milwaukee | Milwaukee | WI | 76.6% | 38,990 | 36,785 | 715 | 57 | 1,429 | 3 | 1 | 1041 | 540 | 440 |
|------|-----------|-----------|----|-------|--------|--------|-----|----|-------|---|---|------|-----|-----|
| 2901 | Gulfport | Gulfport | MS | 77.1% | 78,993 | 75,107 | 1,391 | 153 | 2,339 | 3 | 0 | 1232 | 663 | 602 |
| 2902 | Jackson | Jackson | MS | 56.9% | 143,258 | 138,805 | 1,970 | 534 | 1,944 | 5 | 0 | 842 | 495 | 490 |
| 2904 | Birmingham | Birmingham | AL | 57.4% | 167,069 | 162,567 | 1,823 | 407 | 2,270 | 2 | 0 | 993 | 701 | 700 |
| 2905 | Huntsville | Huntsville | AL | 67.0% | 115,364 | 110,834 | 2,374 | 308 | 1,847 | 1 | 0 | 1012 | 640 | 619 |
| 2906 | Mobile | Mobile | AL | 65.6% | 129,067 | 124,650 | 1,489 | 282 | 2,645 | 1 | 0 | 983 | 599 | 587 |
| 2907 | Charleston | North Charleston | SC | 65.1% | 168,434 | 164,466 | 1,307 | 124 | 2,537 | 0 | 0 | 1293 | 766 | 746 |
| 2908 | Columbia | Columbia | SC | 69.2% | 104,895 | 101,314 | 1,339 | 70 | 2,172 | 0 | 0 | 1021 | 543 | 540 |
| 2909 | Greenville, SC | Greenville | SC | 73.9% | 98,547 | 95,314 | 1,107 | 78 | 2,047 | 0 | 1 | 1110 | 674 | 673 |
| 2910 | Atlanta | Atlanta | GA | 66.8% | 78,202 | 75,279 | 1,014 | 49 | 1,860 | 0 | 0 | 794 | 507 | 497 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 71.2% | 70,873 | 67,226 | 1,193 | 84 | 2,369 | 1 | 0 | 975 | 635 | 601 |
| 2967 | Fort Lauderdale | Margate | FL | 72.4% | 79,516 | 76,286 | 1,065 | 102 | 2,063 | 1 | 0 | 993 | 648 | 629 |
| 2968 | Fort Myers | Fort Myers | FL | 70.8% | 133,007 | 128,162 | 1,052 | 114 | 3,678 | 1 | 0 | 1272 | 939 | 900 |
| 2969 | Gainesville | Gainesville | FL | 82.7% | 39,316 | 37,017 | 791 | 50 | 1,457 | 1 | 0 | 955 | 539 | 409 |
| 2970 | Jacksonville | Jacksonville | FL | 69.5% | 61,866 | 59,608 | 856 | 58 | 1,343 | 1 | 0 | 742 | 492 | 484 |
| 2971 | Lakeland | Lakeland | FL | 68.0% | 126,641 | 122,441 | 1,372 | 113 | 2,715 | 0 | 0 | 1188 | 832 | 821 |
| 2972 | Miami North | Miami Lakes | FL | 73.9% | 77,820 | 73,846 | 1,212 | 310 | 2,450 | 2 | 0 | 1145 | 780 | 690 |
| 2973 | Miami South | Palmetto Bay | FL | 76.1% | 57,547 | 54,234 | 1,039 | 229 | 2,045 | 0 | 0 | 1017 | 655 | 601 |
| 2974 | Ocala | Ocala | FL | 72.3% | 79,270 | 76,685 | 871 | 57 | 1,657 | 0 | 0 | 903 | 620 | 600 |
| 2975 | Orange County | Orlando | FL | 75.6% | 64,227 | 60,861 | 1,236 | 28 | 2,102 | 0 | 0 | 858 | 568 | 560 |
| 2976 | Pensacola | Pensacola | FL | 65.0% | 132,023 | 128,277 | 1,049 | 142 | 2,554 | 1 | 0 | 1189 | 642 | 639 |
| 2977 | Seminole County | Lake Mary | FL | 69.4% | 87,569 | 84,510 | 992 | 60 | 2,006 | 1 | 0 | 787 | 545 | 542 |
| 2978 | St. Petersburg | St. Petersburg | FL | 76.9% | 73,376 | 70,171 | 903 | 60 | 2,242 | 0 | 0 | 892 | 602 | 577 |
| 2979 | Tampa | Tampa | FL | 67.9% | 85,266 | 82,317 | 1,098 | 81 | 1,770 | 0 | 0 | 877 | 585 | 582 |
| 2980 | West Palm Beach | West Palm Beach | FL | 69.7% | 104,077 | 100,369 | 1,198 | 76 | 2,434 | 0 | 0 | 1152 | 835 | 805 |
| 2981 | Columbus | Columbus | GA | 51.7% | 191,816 | 188,453 | 1,386 | 278 | 1,698 | 1 | 0 | 1071 | 729 | 722 |
| 2982 | Dekalb County | Atlanta | GA | 69.7% | 62,096 | 59,294 | 1,152 | 122 | 1,528 | 0 | 0 | 880 | 493 | 470 |
| 2983 | Douglasville | Douglasville | GA | 66.7% | 67,090 | 65,095 | 795 | 94 | 1,105 | 1 | 0 | 696 | 455 | 376 |
| 2984 | Gainesville, GA | Gainesville | GA | 73.6% | 90,620 | 87,555 | 929 | 57 | 2,079 | 1 | 0 | 959 | 674 | 654 |
| 2985 | Gwinnett County | Duluth | GA | 61.5% | 86,326 | 83,756 | 1,335 | 76 | 1,158 | 1 | 0 | 786 | 457 | 449 |
| 2986 | Macon | Macon | GA | 62.5% | 103,063 | 100,329 | 1,046 | 132 | 1,556 | 0 | 0 | 1065 | 786 | 735 |
| 2987 | Savannah | Savannah | GA | 85.9% | 39,446 | 36,373 | 930 | 68 | 2,074 | 1 | 0 | 881 | 651 | 562 |
| 2988 | Baton Rouge | Baton Rouge | LA | 66.7% | 87,957 | 84,690 | 1,289 | 340 | 1,638 | 0 | 0 | 916 | 570 | 566 |
| 2989 | Jefferson Parish | Elmwood | LA | 74.5% | 65,916 | 63,054 | 1,015 | 187 | 1,660 | 0 | 0 | 1095 | 663 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.2% | 5,305 | 2,621 | 1,006 | 38 | 1,640 | 0 | 0 | 373 | 199 | 119 |
| 2991 | Shreveport | Shreveport | LA | 48.1% | 184,067 | 181,037 | 882 | 507 | 1,639 | 2 | 0 | 1066 | 675 | 667 |
| 2992 | Asheville | Asheville | NC | 75.4% | 107,550 | 103,803 | 624 | 132 | 2,991 | 0 | 0 | 1462 | 896 | 857 |
| 2993 | Charlotte | Charlotte | NC | 74.1% | 60,270 | 57,677 | 789 | 32 | 1,772 | 0 | 0 | 936 | 595 | 592 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994 | Durham | Durham | NC | 65.8% | 93,526 | 91,071 | 812 | 48 | 1,594 | 1 | 0 | 916 | 583 | 562 |
| 2995 | Fayetteville | Fayetteville | NC | 71.9% | 102,629 | 99,558 | 709 | 95 | 2,266 | 1 | 0 | 1040 | 705 | 689 |
| 2996 | Greenville, NC | Greenville | NC | 67.0% | 129,561 | 126,426 | 987 | 220 | 1,928 | 0 | 0 | 1222 | 776 | 774 |
| 2997 | Raleigh | Raleigh | NC | 78.2% | 55,434 | 53,296 | 605 | 49 | 1,483 | 1 | 0 | 680 | 426 | 415 |
| 2998 | Winston-Salem | Winston-Salem | NC | 69.5% | 95,186 | 92,855 | 592 | 67 | 1,672 | 0 | 0 | 1010 | 648 | 646 |
| 3105 | Flagstaff | Flagstaff | AZ | 74.2% | 58,490 | 56,127 | 408 | 245 | 1,706 | 3 | 1 | 700 | 435 | 434 |
| 3106 | Maricopa Central | Phoenix | AZ | 68.2% | 87,849 | 84,790 | 785 | 100 | 2,172 | 1 | 1 | 861 | 586 | 586 |
| 3107 | Maricopa South | Mesa | AZ | 78.3% | 55,895 | 52,868 | 941 | 71 | 2,008 | 0 | 7 | 743 | 504 | 489 |
| 3108 | Maricopa West | Glendale | AZ | 64.1% | 85,774 | 83,212 | 1,134 | 79 | 1,348 | 0 | 1 | 807 | 510 | 496 |
| 3109 | Tucson | Tucson | AZ | 68.6% | 135,035 | 129,936 | 1,567 | 380 | 3,151 | 1 | 0 | 1324 | 871 | 831 |
| 3110 | Window Rock | St. Michaels | AZ | 51.9% | 43,725 | 42,936 | 205 | 83 | 496 | 5 | 0 | 383 | 261 | 257 |
| 3154 | Aurora | Aurora | CO | 80.3% | 38,203 | 36,000 | 873 | 26 | 1,304 | 0 | 0 | 649 | 341 | 332 |
| 3155 | Colorado North | Longmont | CO | 89.0% | 30,959 | 27,256 | 921 | 108 | 2,621 | 4 | 49 | 1027 | 480 | 376 |
| 3156 | Colorado Springs | Colorado Springs | CO | 64.4% | 115,143 | 112,077 | 863 | 462 | 1,731 | 9 | 1 | 888 | 556 | 555 |
| 3157 | Denver | Lakewood | CO | 86.4% | 28,943 | 26,243 | 748 | 11 | 1,936 | 1 | 4 | 574 | 340 | 302 |
| 3158 | Overland Park | Overland Park | KS | 88.0% | 22,383 | 20,744 | 514 | 30 | 1,092 | 0 | 3 | 597 | 308 | 236 |
| 3159 | Wichita | Wichita | KS | 94.2% | 18,274 | 15,387 | 872 | 34 | 1,838 | 1 | 142 | 594 | 350 | 283 |
| 3160 | Billings | Billings | MT | 67.6% | 86,599 | 83,834 | 868 | 272 | 1,621 | 1 | 3 | 1090 | 642 | 625 |
| 3162 | Bismarck | Bismarck | ND | 83.3% | 29,047 | 26,665 | 844 | 288 | 1,248 | 2 | 0 | 545 | 369 | 321 |
| 3163 | Lincoln | Lincoln | NE | 80.5% | 59,415 | 56,376 | 1,007 | 59 | 1,972 | 1 | 0 | 1020 | 648 | 600 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 71.5% | 80,929 | 77,019 | 1,466 | 542 | 1,896 | 6 | 0 | 898 | 595 | 564 |
| 3165 | Las Cruces | Las Cruces | NM | 79.1% | 38,543 | 36,282 | 827 | 99 | 1,333 | 2 | 0 | 840 | 519 | 432 |
| 3166 | Cleveland Co. | Norman | OK | 77.4% | 68,632 | 65,672 | 776 | 270 | 1,902 | 3 | 9 | 816 | 522 | 514 |
| 3167 | Oklahoma County | Warr Acres | OK | 89.0% | 30,309 | 26,515 | 1,060 | 31 | 2,695 | 0 | 8 | 709 | 485 | 436 |
| 3168 | Tulsa | Tulsa | OK | 69.6% | 100,244 | 96,904 | 1,173 | 326 | 1,831 | 1 | 9 | 831 | 527 | 524 |
| 3169 | Sioux Falls | Sioux Falls | SD | 77.1% | 38,513 | 36,287 | 970 | 217 | 1,038 | 1 | 0 | 565 | 312 | 300 |
| 3170 | Arlington | Grand Prairie | TX | 82.9% | 25,441 | 23,696 | 601 | 18 | 1,126 | 0 | 0 | 518 | 343 | 324 |
| 3171 | Austin | Austin | TX | 92.9% | 18,476 | 15,002 | 946 | 57 | 2,470 | 1 | 0 | 869 | 509 | 333 |
| 3172 | Collin Co. | McKinney | TX | 83.0% | 41,752 | 39,196 | 923 | 77 | 1,555 | 1 | 0 | 723 | 512 | 459 |
| 3173 | Dallas | Duncanville | TX | 68.7% | 45,129 | 42,999 | 879 | 42 | 1,205 | 0 | 4 | 868 | 476 | 466 |
| 3174 | Dallas Co. NE | Richardson | TX | 75.7% | 35,060 | 33,125 | 718 | 37 | 1,179 | 1 | 0 | 746 | 421 | 405 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 74.4% | 50,159 | 47,652 | 605 | 45 | 1,857 | 0 | 0 | 670 | 413 | 394 |
| 3176 | Denton Co. | Denton | TX | 86.7% | 40,461 | 36,765 | 1,535 | 67 | 2,080 | 0 | 14 | 848 | 546 | 482 |
| 3177 | El Paso | El Paso | TX | 77.3% | 57,942 | 54,996 | 893 | 193 | 1,858 | 2 | 0 | 1058 | 621 | 503 |
| 3178 | Fort Bend Co. | Katy | TX | 67.6% | 108,406 | 104,496 | 1,715 | 338 | 1,853 | 4 | 0 | 1051 | 685 | 679 |
| 3179 | Fort Worth | Fort Worth | TX | 91.7% | 15,362 | 12,778 | 750 | 71 | 1,193 | 0 | 570 | 296 | 194 | 164 |
| 3180 | Harris Co. East | Houston | TX | 87.1% | 18,886 | 16,707 | 558 | 63 | 1,556 | 2 | 0 | 653 | 395 | 323 |
| 3181 | Harris Co. NE | Houston | TX | 87.1% | 19,157 | 16,092 | 1,849 | 17 | 1,199 | 0 | 0 | 599 | 382 | 287 |

| 3182 | Harris Co. NW | Katy | TX | 94.1% | 7,918 | 6,170 | 885 | 2 | 861 | 0 | 0 | 600 | 426 | 319 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 75.8% | 78,272 | 73,012 | 3,016 | 334 | 1,909 | 1 | 0 | 899 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 87.7% | 17,970 | 15,641 | 1,130 | 11 | 1,188 | 0 | 0 | 408 | 280 | 234 |
| 3185 | Houston South | Houston | TX | 73.1% | 45,139 | 41,872 | 1,995 | 57 | 1,215 | 0 | 0 | 660 | 428 | 417 |
| 3186 | Houston West | Houston | TX | 78.5% | 36,723 | 33,849 | 781 | 71 | 2,022 | 0 | 0 | 756 | 488 | 444 |
| 3187 | Laredo | Laredo | TX | 70.0% | 99,726 | 95,863 | 1,466 | 311 | 2,084 | 2 | 0 | 1086 | 727 | 724 |
| 3188 | Lubbock | Lubbock | TX | 74.5% | 80,989 | 77,841 | 1,051 | 200 | 1,895 | 2 | 0 | 823 | 575 | 565 |
| 3189 | Montgomery Co. | Spring | TX | 73.5% | 89,049 | 85,158 | 1,530 | 417 | 1,944 | 0 | 0 | 1145 | 771 | 761 |
| 3190 | San Antonio East | San Antonio | TX | 93.0% | 8,354 | 6,988 | 561 | 29 | 774 | 0 | 2 | 537 | 313 | 232 |
| 3191 | San Antonio North | San Antonio | TX | 95.2% | 5,642 | 4,255 | 449 | 5 | 901 | 0 | 32 | 370 | 272 | 249 |
| 3192 | San Antonio West | San Antonio | TX | 94.9% | 5,729 | 4,134 | 523 | 4 | 1,068 | 0 | 0 | 365 | 303 | 295 |
| 3193 | Tyler | Tyler | TX | 77.5% | 86,428 | 82,747 | 1,186 | 244 | 2,251 | 0 | 0 | 1053 | 798 | 724 |
| 3194 | Waco | Waco | TX | 87.3% | 41,029 | 37,597 | 1,171 | 85 | 2,175 | 1 | 0 | 1032 | 645 | 573 |
| 3195 | Williamson Co. | Leander | TX | 88.5% | 35,589 | 31,426 | 1,222 | 101 | 2,839 | 1 | 0 | 869 | 544 | 447 |
| 3196 | Orem | Orem | UT | 83.3% | 33,657 | 30,915 | 1,196 | 119 | 1,412 | 1 | 14 | 584 | 385 | 347 |
| 3197 | Salt Lake City | South Salt Lake | UT | 85.7% | 35,166 | 31,903 | 1,326 | 65 | 1,655 | 1 | 216 | 842 | 450 | 395 |
| 3198 | Casper | Casper | WY | 78.3% | 30,855 | 28,884 | 836 | 103 | 1,029 | 3 | 0 | 605 | 307 | 305 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,682 | 9,627 | 2,522 | 261 | 2,267 | 5 | 0 | 449 | 324 | 267 |
| 3256 | Boise | Boise | ID | 97.6% | 7,479 | 4,436 | 752 | 37 | 2,253 | 0 | 1 | 380 | 255 | 163 |
| 3257 | Las Vegas | Las Vegas | NV | 77.9% | 60,268 | 55,631 | 1,278 | 48 | 3,264 | 0 | 47 | 847 | 629 | 581 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 81.6% | 52,212 | 48,276 | 1,311 | 117 | 2,504 | 4 | 0 | 846 | 565 | 519 |
| 3259 | Eugene | Springfield | OR | 83.7% | 51,424 | 48,095 | 1,362 | 86 | 1,880 | 1 | 0 | 1003 | 499 | 450 |
| 3260 | Portland | Portland | OR | 93.1% | 13,018 | 10,992 | 578 | 8 | 1,438 | 2 | 0 | 486 | 318 | 276 |
| 3261 | Salem | Salem | OR | 94.9% | 12,412 | 10,045 | 811 | 23 | 1,533 | 0 | 0 | 696 | 337 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 80.1% | 60,608 | 56,038 | 1,773 | 80 | 2,717 | 0 | 0 | 865 | 564 | 529 |
| 3264 | Chico | Chico | CA | 75.4% | 74,858 | 71,259 | 1,341 | 142 | 2,113 | 3 | 0 | 840 | 557 | 543 |
| 3265 | Concord | Concord | CA | 82.1% | 30,330 | 27,710 | 980 | 26 | 1,409 | 0 | 205 | 535 | 367 | 350 |
| 3266 | El Cajon | San Diego | CA | 87.8% | 16,289 | 14,085 | 1,088 | 44 | 1,072 | 0 | 0 | 455 | 301 | 271 |
| 3267 | Fullerton | Buena Park | CA | 91.5% | 14,812 | 11,931 | 1,236 | 24 | 1,620 | 0 | 1 | 664 | 407 | 296 |
| 3268 | Inglewood | Inglewood | CA | 84.7% | 45,306 | 41,245 | 1,662 | 24 | 2,373 | 2 | 0 | 987 | 608 | 549 |
| 3269 | Long Beach | Long Beach | CA | 89.8% | 20,466 | 17,537 | 1,520 | 17 | 1,392 | 0 | 0 | 786 | 436 | 396 |
| 3270 | Fresno | Fresno | CA | 83.6% | 38,860 | 35,577 | 1,492 | 28 | 1,763 | 0 | 0 | 838 | 568 | 500 |
| 3271 | Oakland | Oakland | CA | 84.5% | 23,874 | 20,796 | 1,669 | 22 | 1,387 | 0 | 0 | 484 | 337 | 286 |
| 3272 | Ontario | Upland | CA | 85.1% | 17,989 | 15,675 | 1,013 | 23 | 1,278 | 0 | 0 | 413 | 274 | 252 |
| 3273 | Palm Springs | Palm Springs | CA | 80.4% | 49,288 | 45,455 | 1,181 | 57 | 2,595 | 0 | 0 | 834 | 531 | 461 |
| 3274 | Pasadena | Pasadena | CA | 92.6% | 22,516 | 17,640 | 2,215 | 32 | 2,629 | 0 | 0 | 740 | 487 | 447 |
| 3275 | Pleasanton | San Ramon | CA | 90.7% | 10,495 | 8,505 | 775 | 12 | 1,203 | 0 | 0 | 279 | 191 | 184 |
| 3276 | Riverside | Riverside | CA | 79.6% | 30,130 | 27,762 | 1,318 | 13 | 1,037 | 0 | 0 | 466 | 305 | 300 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Sacramento | Sacramento | CA | 86.8% | 24,083 | 21,311 | 1,025 | 15 | 1,732 | 0 | 0 | 519 | 363 | 320 |
| 3278 | San Bernardino | San Bernardino | CA | 81.4% | 38,798 | 35,889 | 1,209 | 64 | 1,636 | 0 | 0 | 707 | 470 | 455 |
| 3279 | San Diego | San Diego | CA | 86.3% | 22,829 | 20,402 | 1,104 | 124 | 1,198 | 1 | 0 | 547 | 360 | 314 |
| 3280 | San Francisco | San Francisco | CA | 88.7% | 18,612 | 16,072 | 811 | 4 | 1,722 | 0 | 3 | 515 | 302 | 280 |
| 3281 | San Jose | San Jose | CA | 85.6% | 25,244 | 21,985 | 1,651 | 141 | 1,467 | 0 | 0 | 767 | 474 | 405 |
| 3282 | San Mateo | Redwood City | CA | 91.0% | 11,709 | 8,077 | 2,408 | 5 | 1,066 | 0 | 153 | 394 | 275 | 218 |
| 3283 | Santa Ana | Santa Ana | CA | 91.8% | 16,911 | 13,612 | 1,279 | 16 | 2,004 | 0 | 0 | 703 | 425 | 261 |
| 3284 | Camarillo | Camarillo | CA | 85.4% | 29,959 | 26,846 | 1,489 | 55 | 1,569 | 0 | 0 | 541 | 377 | 330 |
| 3285 | Santa Clarita | Valencia | CA | 91.4% | 19,555 | 14,853 | 1,825 | 18 | 2,355 | 0 | 504 | 725 | 527 | 487 |
| 3286 | Santa Rosa | Rohnert Park | CA | 78.0% | 45,810 | 43,394 | 706 | 265 | 1,440 | 1 | 4 | 746 | 478 | 448 |
| 3287 | South Gate | Commerce | CA | 81.3% | 48,927 | 43,597 | 3,043 | 53 | 2,232 | 2 | 0 | 634 | 404 | 397 |
| 3288 | Stockton | Stockton | CA | 80.1% | 48,162 | 44,672 | 1,173 | 70 | 1,961 | 0 | 286 | 799 | 523 | 462 |
| 3289 | Sunnyvale | Sunnyvale | CA | 90.2% | 16,633 | 13,801 | 1,121 | 14 | 1,386 | 0 | 311 | 363 | 277 | 223 |
| 3290 | Woodland Hills | Woodland Hills | CA | 93.3% | 24,232 | 19,423 | 1,287 | 9 | 3,231 | 0 | 282 | 824 | 578 | 528 |
| 3291 | Vista | Carlsbad | CA | 93.3% | 9,396 | 7,415 | 763 | 18 | 1,199 | 1 | 0 | 327 | 186 | 144 |
| 3292 | West Covina | West Covina | CA | 95.6% | 7,703 | 4,756 | 1,489 | 11 | 1,447 | 0 | 0 | 446 | 304 | 236 |
| 3293 | Everett | Everett | WA | 94.9% | 13,618 | 11,175 | 849 | 42 | 1,536 | 0 | 16 | 565 | 373 | 338 |
| 3294 | Olympia | Olympia | WA | 95.0% | 12,741 | 9,693 | 1,140 | 25 | 1,790 | 1 | 92 | 568 | 344 | 315 |
| 3295 | Seattle | Seattle | WA | 93.6% | 13,309 | 10,579 | 896 | 21 | 1,813 | 0 | 0 | 569 | 328 | 264 |
| 3296 | Spokane | Spokane | WA | 86.1% | 42,420 | 37,440 | 2,266 | 141 | 2,563 | 3 | 7 | 911 | 575 | 546 |
| 3297 | Tacoma | Tacoma | WA | 93.6% | 11,313 | 9,317 | 690 | 38 | 1,258 | 0 | 10 | 620 | 289 | 253 |
| 3298 | Anchorage | Anchorage | AK | 88.3% | 21,080 | 18,582 | 568 | 504 | 1,421 | 5 | 0 | 696 | 340 | 290 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.0% | 16,741 | 834 | 450 | 313 |
| 2254 | Hartford | Hartford | CT | 92.5% | 17,214 | 833 | 436 | 327 |
| 2255 | New Haven | New Haven | CT | 84.5% | 27,351 | 910 | 462 | 390 |
| 2256 | Boston | Boston | MA | 79.3% | 42,892 | 1156 | 476 | 438 |
| 2257 | Lawrence | Lawrence | MA | 78.7% | 26,335 | 578 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 91.0% | 9,090 | 448 | 181 | 117 |
| 2259 | East Bridgewater | East Bridgewater | MA | 75.1% | 74,669 | 1110 | 578 | 567 |
| 2260 | Waltham | Waltham | MA | 97.0% | 6,856 | 847 | 346 | 112 |
| 2261 | Worcester | Worcester | MA | 87.2% | 36,223 | 1196 | 495 | 405 |
| 2262 | Gardiner | Gardiner | ME | 93.1% | 28,214 | 1136 | 595 | 529 |
| 2263 | Concord | Concord | NH | 84.2% | 44,044 | 1103 | 542 | 486 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 63.3% | 107,476 | 1209 | 679 | 679 |
| 2265 | Parsippany | Parsippany | NJ | 92.9% | 9,664 | 711 | 386 | 256 |
| 2266 | South Plainfield | South Plainfield | NJ | 82.0% | 23,935 | 902 | 436 | 342 |
| 2267 | Jersey City | Jersey City | NJ | 81.1% | 33,008 | 1005 | 539 | 479 |
| 2268 | Newark | Newark | NJ | 74.9% | 38,779 | 930 | 445 | 386 |
| 2269 | Fairlawn | Fairlawn | NJ | 74.5% | 46,210 | 1019 | 539 | 496 |
| 2270 | Toms River | Toms River | NJ | 81.3% | 50,883 | 1291 | 640 | 573 |
| 2271 | Trenton | Trenton | NJ | 88.7% | 17,563 | 716 | 356 | 295 |
| 2272 | Albany | Albany | NY | 79.6% | 84,384 | 1812 | 747 | 698 |
| 2273 | Bronx 1 | Bronx | NY | 79.2% | 29,143 | 1000 | 489 | 354 |
| 2274 | Bronx 2 | Bronx | NY | 80.3% | 28,162 | 1007 | 479 | 337 |
| 2275 | Melville | Melville | NY | 69.6% | 73,848 | 1399 | 705 | 691 |
| 2276 | Buffalo | Buffalo | NY | 85.8% | 28,352 | 900 | 374 | 304 |
| 2277 | Queens 1 | Long Island City | NY | 90.3% | 11,664 | 625 | 280 | 181 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 64.7% | 48,424 | 1052 | 488 | 457 |
| 2279 | Garden City | Garden City | NY | 83.7% | 27,824 | 908 | 435 | 380 |
| 2280 | Manhattan 1 | New York | NY | 84.8% | 28,227 | 815 | 438 | 300 |
| 2281 | Manhattan 2 | New York | NY | 82.3% | 50,962 | 1296 | 749 | 522 |
| 2282 | Pawling | Pawling | NY | 84.8% | 38,502 | 1451 | 691 | 609 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 72.4% | 52,366 | 1329 | 754 | 598 |
| 2284 | Queens 2 | Bayside | NY | 88.6% | 14,605 | 843 | 429 | 274 |

| 2285 | Queens 3 | Forest Hills | NY | 85.4% | 18,871 | 877 | 360 | 290 |
|------|----------|--------------|-----|-------|--------|-----|-----|-----|
| 2286 | Peekskill | Peekskill | NY | 80.3% | 35,170 | 994 | 509 | 475 |
| 2287 | Rochester | Rochester | NY | 80.3% | 74,556 | 1529 | 733 | 671 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 86.4% | 20,363 | 1070 | 525 | 351 |
| 2289 | Queens 4 | Jamaica | NY | 84.0% | 17,919 | 792 | 379 | 213 |
| 2290 | Staten Island | Staten Island | NY | 88.8% | 9,505 | 618 | 271 | 175 |
| 2291 | Syracuse | Syracuse | NY | 85.6% | 54,654 | 1746 | 778 | 706 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 77.6% | 34,948 | 932 | 484 | 459 |
| 2293 | Guaynabo | Guaynabo | PR | 88.6% | 53,178 | 1571 | 925 | 807 |
| 2294 | Caguas | Caguas | PR | 89.7% | 46,551 | 1525 | 933 | 745 |
| 2295 | Mayaguez | Mayaguez | PR | 92.7% | 37,220 | 1840 | 1032 | 858 |
| 2296 | Providence | Providence | RI | 83.3% | 35,274 | 1061 | 497 | 447 |
| 2297 | Burlington | Burlington | VT | 90.1% | 17,536 | 758 | 356 | 263 |
| 2355 | Washington DC | Washington | DC | 76.8% | 40,798 | 789 | 410 | 364 |
| 2356 | Wilmington | Wilmington | DE | 76.0% | 47,605 | 854 | 403 | 384 |
| 2357 | Lexington | Lexington | KY | 70.2% | 138,958 | 1520 | 908 | 897 |
| 2358 | Louisville | Louisville | KY | 72.7% | 94,617 | 943 | 499 | 496 |
| 2359 | Hanover | Hanover | MD | 78.7% | 56,510 | 1282 | 769 | 665 |
| 2360 | Baltimore | Baltimore | MD | 67.6% | 50,339 | 863 | 428 | 425 |
| 2361 | Hagerstown | Hagerstown | MD | 92.9% | 17,252 | 911 | 490 | 392 |
| 2362 | Towson | Towson | MD | 82.1% | 51,811 | 1342 | 756 | 676 |
| 2363 | Akron | Akron | OH | 66.4% | 91,956 | 959 | 623 | 619 |
| 2364 | Mansfield | Mansfield | OH | 95.9% | 10,725 | 794 | 409 | 295 |
| 2365 | Cincinnati | Cincinnati | OH | 81.6% | 28,417 | 852 | 416 | 406 |
| 2366 | Cleveland | Cleveland | OH | 68.7% | 65,829 | 854 | 459 | 458 |
| 2367 | Columbus | Dublin | OH | 88.5% | 28,549 | 1366 | 693 | 559 |
| 2368 | Dayton | Dayton | OH | 86.1% | 33,331 | 803 | 458 | 413 |
| 2369 | Toledo | Toledo | OH | 76.7% | 72,981 | 1024 | 567 | 559 |
| 2370 | South Point | South Point | OH | 93.0% | 18,544 | 933 | 512 | 436 |
| 2371 | Allentown | Allentown | PA | 72.6% | 85,700 | 924 | 537 | 528 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.0% | 20,202 | 873 | 461 | 357 |
| 2373 | Harrisburg | Harrisburg | PA | 89.5% | 28,534 | 963 | 438 | 395 |
| 2374 | Norristown | Norristown | PA | 87.0% | 22,858 | 660 | 342 | 316 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 67.2% | 81,266 | 1374 | 652 | 589 |

| 2376 | Philadelphia-Penn | Philadelphia | PA | 61.7% | 60,522 | 959 | 516 | 512 |
|---|---|---|---|---|---|---|---|---|
| 2377 | Pittsburgh | Pittsburgh | PA | 87.0% | 27,783 | 862 | 460 | 386 |
| 2378 | Reading | Reading | PA | 79.6% | 46,220 | 641 | 387 | 378 |
| 2379 | State College | State College | PA | 91.3% | 29,770 | 1058 | 560 | 487 |
| 2380 | Knoxville | Knoxville | TN | 89.7% | 35,666 | 989 | 596 | 515 |
| 2381 | Memphis | Memphis | TN | 71.9% | 67,043 | 977 | 520 | 495 |
| 2382 | Nashville | Franklin | TN | 91.3% | 28,623 | 976 | 578 | 464 |
| 2383 | Shelbyville | Shelbyville | TN | 73.6% | 119,943 | 1592 | 989 | 971 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,645 | 420 | 193 | 159 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,700 | 419 | 220 | 74 |
| 2386 | Fredericksburg | Fredericksburg | VA | 72.1% | 70,204 | 950 | 504 | 480 |
| 2387 | Virginia Beach | Virginia Beach | VA | 75.1% | 70,441 | 997 | 552 | 530 |
| 2388 | Richmond | Richmond | VA | 75.2% | 62,830 | 996 | 479 | 467 |
| 2389 | Roanoke | Roanoke | VA | 78.0% | 75,375 | 1412 | 748 | 723 |
| 2390 | Beckley | Beckley | WV | 97.6% | 12,310 | 1218 | 607 | 357 |
| 2556 | Fayetteville | Fayetteville | AR | 94.9% | 18,352 | 1070 | 740 | 556 |
| 2557 | Little Rock | Little Rock | AR | 83.4% | 60,854 | 1486 | 817 | 725 |
| 2558 | Des Moines | Des Moines | IA | 67.9% | 162,251 | 1844 | 1033 | 1014 |
| 2559 | Chicago Central | Chicago | IL | 82.6% | 43,956 | 1387 | 798 | 677 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.0% | 13,637 | 853 | 459 | 402 |
| 2561 | Chicago South | Chicago | IL | 82.4% | 30,075 | 933 | 554 | 435 |
| 2562 | Cook County NW | Schaumburg | IL | 91.0% | 12,340 | 511 | 348 | 298 |
| 2563 | Cook County South | Matteson | IL | 82.4% | 28,810 | 890 | 429 | 345 |
| 2564 | Dekalb | Dekalb | IL | 89.7% | 23,328 | 959 | 457 | 374 |
| 2565 | Oswego | Oswego | IL | 87.4% | 22,255 | 876 | 493 | 386 |
| 2566 | Peoria | Peoria | IL | 85.5% | 45,801 | 1121 | 606 | 562 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,987 | 889 | 441 | 305 |
| 2568 | Springfield | Springfield | IL | 70.8% | 95,278 | 1152 | 651 | 626 |
| 2569 | Evansville | Evansville | IN | 94.6% | 13,887 | 974 | 459 | 366 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 88.6% | 31,573 | 1002 | 534 | 475 |
| 2571 | Indianapolis | Indianapolis | IN | 88.4% | 30,058 | 1031 | 439 | 391 |
| 2572 | Lake County | Merrillville | IN | 90.0% | 31,110 | 1299 | 617 | 499 |
| 2573 | Detroit | Detroit | MI | 69.1% | 104,016 | 1512 | 787 | 762 |
| 2574 | Lansing | Lansing | MI | 71.9% | 99,616 | 1456 | 727 | 693 |

| 2575 | Macomb County | Clinton Township | MI | 86.3% | 35,967 | 988 | 537 | 476 |
|---|---|---|---|---|---|---|---|---|
| 2576 | Traverse City | Traverse City | MI | 72.8% | 143,334 | 1980 | 1120 | 1095 |
| 2577 | Oakland County | Troy | MI | 89.5% | 17,344 | 449 | 212 | 188 |
| 2578 | Duluth | Duluth | MN | 83.6% | 62,126 | 1517 | 799 | 705 |
| 2579 | Minneapolis | Minneapolis | MN | 92.9% | 10,962 | 598 | 270 | 200 |
| 2580 | Rochester | Rochester | MN | 82.6% | 46,838 | 1234 | 609 | 473 |
| 2581 | Kansas City | Kansas City | MO | 93.4% | 28,805 | 1209 | 516 | 445 |
| 2582 | Springfield | Springfield | MO | 83.2% | 87,002 | 1679 | 906 | 846 |
| 2583 | St. Louis | St. Louis | MO | 81.3% | 57,949 | 1035 | 542 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 92.6% | 19,845 | 751 | 461 | 408 |
| 2585 | Green Bay | Green Bay | WI | 91.8% | 22,408 | 864 | 465 | 364 |
| 2586 | Madison | Madison | WI | 93.2% | 17,238 | 1071 | 585 | 401 |
| 2587 | Milwaukee | Milwaukee | WI | 75.1% | 41,337 | 1034 | 502 | 440 |
| 2901 | Gulfport | Gulfport | MS | 76.2% | 81,859 | 1229 | 743 | 683 |
| 2902 | Jackson | Jackson | MS | 54.6% | 150,379 | 806 | 449 | 448 |
| 2904 | Birmingham | Birmingham | AL | 55.9% | 172,274 | 962 | 636 | 629 |
| 2905 | Huntsville | Huntsville | AL | 65.7% | 119,100 | 1042 | 619 | 595 |
| 2906 | Mobile | Mobile | AL | 64.3% | 133,460 | 992 | 603 | 602 |
| 2907 | Charleston | North Charleston | SC | 63.2% | 177,033 | 1293 | 720 | 716 |
| 2908 | Columbia | Columbia | SC | 68.0% | 108,843 | 1075 | 537 | 532 |
| 2909 | Greenville, SC | Greenville | SC | 72.3% | 104,485 | 1102 | 618 | 617 |
| 2910 | Atlanta | Atlanta | GA | 64.9% | 82,304 | 791 | 447 | 441 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 69.1% | 75,616 | 973 | 591 | 546 |
| 2967 | Fort Lauderdale | Margate | FL | 70.2% | 85,736 | 993 | 612 | 591 |
| 2968 | Fort Myers | Fort Myers | FL | 68.7% | 142,176 | 1262 | 920 | 890 |
| 2969 | Gainesville | Gainesville | FL | 81.6% | 41,814 | 968 | 514 | 392 |
| 2970 | Jacksonville | Jacksonville | FL | 68.0% | 64,911 | 733 | 432 | 430 |
| 2971 | Lakeland | Lakeland | FL | 66.2% | 133,385 | 1245 | 812 | 673 |
| 2972 | Miami North | Miami Lakes | FL | 72.0% | 83,229 | 1139 | 719 | 638 |
| 2973 | Miami South | Palmetto Bay | FL | 74.4% | 61,541 | 1016 | 636 | 560 |
| 2974 | Ocala | Ocala | FL | 70.8% | 83,369 | 907 | 558 | 545 |
| 2975 | Orange County | Orlando | FL | 74.2% | 67,635 | 860 | 496 | 496 |
| 2976 | Pensacola | Pensacola | FL | 63.5% | 137,318 | 1198 | 648 | 633 |
| 2977 | Seminole County | Lake Mary | FL | 67.6% | 92,367 | 772 | 486 | 486 |

| 2978 | St. Petersburg | St. Petersburg | FL | 75.3% | 78,427 | 892 | 531 | 522 |
|------|----------------|----------------|----|-------|--------|-----|-----|-----|
| 2979 | Tampa | Tampa | FL | 66.2% | 89,480 | 871 | 544 | 543 |
| 2980 | West Palm Beach | West Palm Beach | FL | 67.6% | 110,828 | 1157 | 814 | 794 |
| 2981 | Columbus | Columbus | GA | 49.1% | 201,693 | 1053 | 727 | 717 |
| 2982 | Dekalb County | Atlanta | GA | 67.9% | 65,675 | 868 | 445 | 425 |
| 2983 | Douglasville | Douglasville | GA | 65.3% | 69,761 | 694 | 415 | 351 |
| 2984 | Gainesville, GA | Gainesville | GA | 72.3% | 95,146 | 965 | 662 | 618 |
| 2985 | Gwinnett County | Duluth | GA | 59.7% | 89,911 | 752 | 397 | 394 |
| 2986 | Macon | Macon | GA | 59.1% | 112,145 | 1045 | 722 | 705 |
| 2987 | Savannah | Savannah | GA | 84.4% | 43,558 | 1002 | 661 | 610 |
| 2988 | Baton Rouge | Baton Rouge | LA | 64.8% | 92,581 | 915 | 542 | 542 |
| 2989 | Jefferson Parish | Elmwood | LA | 72.5% | 71,008 | 1123 | 641 | 639 |
| 2990 | New Orleans | New Orleans | LA | 96.9% | 5,844 | 396 | 219 | 129 |
| 2991 | Shreveport | Shreveport | LA | 46.8% | 188,592 | 1056 | 588 | 581 |
| 2992 | Asheville | Asheville | NC | 73.9% | 113,958 | 1500 | 884 | 848 |
| 2993 | Charlotte | Charlotte | NC | 72.3% | 64,229 | 937 | 547 | 545 |
| 2994 | Durham | Durham | NC | 64.0% | 98,429 | 896 | 533 | 530 |
| 2995 | Fayetteville | Fayetteville | NC | 70.4% | 108,134 | 1111 | 698 | 674 |
| 2996 | Greenville, NC | Greenville | NC | 65.3% | 135,988 | 1226 | 725 | 724 |
| 2997 | Raleigh | Raleigh | NC | 76.6% | 59,401 | 672 | 396 | 388 |
| 2998 | Winston-Salem | Winston-Salem | NC | 67.8% | 100,478 | 975 | 568 | 566 |
| 3105 | Flagstaff | Flagstaff | AZ | 72.5% | 62,191 | 698 | 399 | 396 |
| 3106 | Maricopa Central | Phoenix | AZ | 65.4% | 95,311 | 882 | 550 | 550 |
| 3107 | Maricopa South | Mesa | AZ | 76.6% | 60,118 | 746 | 487 | 476 |
| 3108 | Maricopa West | Glendale | AZ | 62.2% | 90,270 | 806 | 490 | 475 |
| 3109 | Tucson | Tucson | AZ | 65.9% | 146,286 | 1341 | 841 | 811 |
| 3110 | Window Rock | St. Michaels | AZ | 50.5% | 44,950 | 367 | 236 | 231 |
| 3154 | Aurora | Aurora | CO | 79.1% | 40,452 | 661 | 334 | 330 |
| 3155 | Colorado North | Longmont | CO | 88.0% | 33,696 | 1041 | 470 | 377 |
| 3156 | Colorado Springs | Colorado Springs | CO | 62.7% | 120,242 | 879 | 505 | 504 |
| 3157 | Denver | Lakewood | CO | 85.5% | 30,959 | 586 | 328 | 269 |
| 3158 | Overland Park | Overland Park | KS | 87.2% | 23,913 | 597 | 306 | 250 |
| 3159 | Wichita | Wichita | KS | 93.8% | 19,403 | 631 | 344 | 264 |
| 3160 | Billings | Billings | MT | 66.1% | 90,357 | 1098 | 619 | 611 |

| 3162 | Bismarck | Bismarck | ND | 81.8% | 31,527 | 550 | 360 | 323 |
|------|----------|----------|-----|-------|--------|-----|-----|-----|
| 3163 | Lincoln | Lincoln | NE | 79.1% | 63,594 | 1094 | 630 | 567 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 70.1% | 84,684 | 900 | 569 | 547 |
| 3165 | Las Cruces | Las Cruces | NM | 77.9% | 40,611 | 853 | 468 | 362 |
| 3166 | Cleveland Co. | Norman | OK | 75.9% | 72,995 | 842 | 533 | 515 |
| 3167 | Oklahoma County | Warr Acres | OK | 88.2% | 32,461 | 717 | 444 | 406 |
| 3168 | Tulsa | Tulsa | OK | 68.2% | 104,523 | 828 | 472 | 466 |
| 3169 | Sioux Falls | Sioux Falls | SD | 75.9% | 40,271 | 581 | 295 | 286 |
| 3170 | Arlington | Grand Prairie | TX | 81.1% | 27,982 | 524 | 302 | 289 |
| 3171 | Austin | Austin | TX | 92.2% | 20,497 | 854 | 490 | 367 |
| 3172 | Collin Co. | McKinney | TX | 81.3% | 45,739 | 719 | 482 | 427 |
| 3173 | Dallas | Duncanville | TX | 66.3% | 48,405 | 847 | 420 | 416 |
| 3174 | Dallas Co. NE | Richardson | TX | 73.9% | 37,551 | 752 | 387 | 380 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 72.7% | 53,493 | 680 | 392 | 379 |
| 3176 | Denton Co. | Denton | TX | 85.4% | 44,223 | 873 | 522 | 483 |
| 3177 | El Paso | El Paso | TX | 76.1% | 60,900 | 1062 | 581 | 436 |
| 3178 | Fort Bend Co. | Katy | TX | 65.9% | 113,679 | 1047 | 673 | 669 |
| 3179 | Fort Worth | Fort Worth | TX | 91.1% | 16,373 | 382 | 218 | 155 |
| 3180 | Harris Co. East | Houston | TX | 85.4% | 21,444 | 656 | 378 | 313 |
| 3181 | Harris Co. NE | Houston | TX | 85.3% | 21,811 | 625 | 361 | 309 |
| 3182 | Harris Co. NW | Katy | TX | 93.0% | 9,439 | 606 | 419 | 286 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 74.6% | 81,379 | 894 | 568 | 567 |
| 3184 | Houston NW | Houston | TX | 85.9% | 20,446 | 409 | 254 | 226 |
| 3185 | Houston South | Houston | TX | 71.1% | 48,321 | 666 | 381 | 380 |
| 3186 | Houston West | Houston | TX | 75.6% | 41,552 | 787 | 459 | 429 |
| 3187 | Laredo | Laredo | TX | 68.2% | 105,491 | 1053 | 664 | 659 |
| 3188 | Lubbock | Lubbock | TX | 73.0% | 85,673 | 814 | 545 | 543 |
| 3189 | Montgomery Co. | Spring | TX | 71.6% | 95,025 | 1143 | 683 | 681 |
| 3190 | San Antonio East | San Antonio | TX | 92.0% | 9,575 | 540 | 292 | 228 |
| 3191 | San Antonio North | San Antonio | TX | 94.3% | 6,715 | 373 | 272 | 246 |
| 3192 | San Antonio West | San Antonio | TX | 93.4% | 7,341 | 488 | 296 | 236 |
| 3193 | Tyler | Tyler | TX | 76.0% | 92,252 | 1049 | 748 | 704 |
| 3194 | Waco | Waco | TX | 86.0% | 45,103 | 1073 | 653 | 559 |
| 3195 | Williamson Co. | Leander | TX | 87.5% | 38,577 | 900 | 486 | 415 |

| 3196 | Orem | Orem | UT | 82.1% | 35,913 | 611 | 368 | 334 |
|---|---|---|---|---|---|---|---|---|
| 3197 | Salt Lake City | South Salt Lake | UT | 84.7% | 37,328 | 849 | 467 | 423 |
| 3198 | Casper | Casper | WY | 77.1% | 32,303 | 601 | 306 | 300 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,564 | 452 | 324 | 253 |
| 3256 | Boise | Boise | ID | 97.5% | 7,926 | 389 | 262 | 145 |
| 3257 | Las Vegas | Las Vegas | NV | 76.1% | 65,035 | 851 | 584 | 535 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 80.1% | 56,192 | 842 | 542 | 515 |
| 3259 | Eugene | Springfield | OR | 83.5% | 51,629 | 1007 | 489 | 456 |
| 3260 | Portland | Portland | OR | 92.9% | 13,326 | 481 | 273 | 243 |
| 3261 | Salem | Salem | OR | 94.6% | 13,093 | 698 | 301 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 78.9% | 64,201 | 874 | 507 | 500 |
| 3264 | Chico | Chico | CA | 74.4% | 77,744 | 863 | 520 | 503 |
| 3265 | Concord | Concord | CA | 81.0% | 32,062 | 547 | 336 | 313 |
| 3266 | El Cajon | San Diego | CA | 87.0% | 17,229 | 463 | 277 | 259 |
| 3267 | Fullerton | Buena Park | CA | 90.8% | 15,979 | 665 | 381 | 282 |
| 3268 | Inglewood | Inglewood | CA | 83.6% | 48,240 | 963 | 544 | 514 |
| 3269 | Long Beach | Long Beach | CA | 89.1% | 21,692 | 781 | 395 | 359 |
| 3270 | Fresno | Fresno | CA | 82.0% | 42,650 | 891 | 573 | 521 |
| 3271 | Oakland | Oakland | CA | 83.9% | 24,750 | 477 | 324 | 272 |
| 3272 | Ontario | Upland | CA | 83.9% | 19,402 | 416 | 269 | 253 |
| 3273 | Palm Springs | Palm Springs | CA | 79.2% | 52,113 | 824 | 481 | 432 |
| 3274 | Pasadena | Pasadena | CA | 92.3% | 23,289 | 750 | 472 | 429 |
| 3275 | Pleasanton | San Ramon | CA | 90.2% | 11,109 | 273 | 183 | 178 |
| 3276 | Riverside | Riverside | CA | 78.5% | 31,592 | 492 | 283 | 283 |
| 3277 | Sacramento | Sacramento | CA | 85.7% | 25,930 | 533 | 346 | 306 |
| 3278 | San Bernardino | San Bernardino | CA | 79.7% | 42,059 | 703 | 429 | 412 |
| 3279 | San Diego | San Diego | CA | 85.2% | 24,488 | 558 | 339 | 321 |
| 3280 | San Francisco | San Francisco | CA | 87.7% | 20,135 | 488 | 281 | 263 |
| 3281 | San Jose | San Jose | CA | 84.8% | 26,487 | 777 | 443 | 383 |
| 3282 | San Mateo | Redwood City | CA | 90.3% | 12,579 | 376 | 255 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 91.0% | 18,373 | 705 | 424 | 272 |
| 3284 | Camarillo | Camarillo | CA | 84.6% | 31,599 | 545 | 355 | 324 |
| 3285 | Santa Clarita | Valencia | CA | 90.6% | 21,195 | 762 | 506 | 437 |
| 3286 | Santa Rosa | Rohnert Park | CA | 77.0% | 47,746 | 752 | 437 | 414 |

| 3287 | South Gate | Commerce | CA | 80.5% | 50,614 | 644 | 388 | 381 |
|---|---|---|---|---|---|---|---|---|
| 3288 | Stockton | Stockton | CA | 78.6% | 51,838 | 808 | 470 | 452 |
| 3289 | Sunnyvale | Sunnyvale | CA | 89.3% | 18,130 | 370 | 262 | 221 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.7% | 26,461 | 821 | 526 | 475 |
| 3291 | Vista | Carlsbad | CA | 93.0% | 9,811 | 331 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 95.2% | 8,418 | 463 | 300 | 240 |
| 3293 | Everett | Everett | WA | 94.5% | 14,442 | 575 | 389 | 322 |
| 3294 | Olympia | Olympia | WA | 94.9% | 12,957 | 568 | 327 | 294 |
| 3295 | Seattle | Seattle | WA | 93.1% | 14,351 | 573 | 336 | 260 |
| 3296 | Spokane | Spokane | WA | 86.0% | 42,524 | 913 | 543 | 524 |
| 3297 | Tacoma | Tacoma | WA | 93.2% | 11,919 | 607 | 281 | 210 |
| 3298 | Anchorage | Anchorage | AK | 87.5% | 22,467 | 722 | 358 | 256 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 90.1% | 18,278 | 865 | 390 | 306 |
| 2254 | Hartford | Hartford | CT | 91.9% | 18,570 | 828 | 367 | 302 |
| 2255 | New Haven | New Haven | CT | 83.0% | 30,058 | 916 | 435 | 375 |
| 2256 | Boston | Boston | MA | 78.0% | 45,592 | 1142 | 445 | 422 |
| 2257 | Lawrence | Lawrence | MA | 77.4% | 27,968 | 586 | 255 | 251 |
| 2258 | Quincy | Quincy | MA | 90.6% | 9,488 | 448 | 155 | 114 |
| 2259 | East Bridgewater | East Bridgewater | MA | 73.3% | 79,977 | 1100 | 514 | 514 |
| 2260 | Waltham | Waltham | MA | 96.7% | 7,558 | 865 | 325 | 146 |
| 2261 | Worcester | Worcester | MA | 86.3% | 38,639 | 1198 | 455 | 402 |
| 2262 | Gardiner | Gardiner | ME | 92.5% | 30,347 | 1147 | 487 | 464 |
| 2263 | Concord | Concord | NH | 82.7% | 48,128 | 1132 | 512 | 457 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 60.9% | 114,093 | 1184 | 576 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 91.8% | 11,069 | 709 | 323 | 244 |
| 2266 | South Plainfield | South Plainfield | NJ | 80.4% | 26,144 | 882 | 331 | 302 |
| 2267 | Jersey City | Jersey City | NJ | 79.0% | 36,518 | 1010 | 474 | 448 |
| 2268 | Newark | Newark | NJ | 73.1% | 41,453 | 922 | 412 | 387 |
| 2269 | Fairlawn | Fairlawn | NJ | 72.7% | 49,275 | 1017 | 485 | 474 |
| 2270 | Toms River | Toms River | NJ | 79.7% | 55,350 | 1296 | 534 | 486 |
| 2271 | Trenton | Trenton | NJ | 87.5% | 19,510 | 721 | 319 | 290 |
| 2272 | Albany | Albany | NY | 78.1% | 90,683 | 1810 | 684 | 656 |
| 2273 | Bronx 1 | Bronx | NY | 77.6% | 31,396 | 1002 | 425 | 364 |
| 2274 | Bronx 2 | Bronx | NY | 78.4% | 30,968 | 994 | 406 | 336 |
| 2275 | Melville | Melville | NY | 67.6% | 78,745 | 1359 | 610 | 597 |
| 2276 | Buffalo | Buffalo | NY | 84.9% | 30,008 | 887 | 274 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 89.5% | 12,558 | 644 | 288 | 205 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 62.6% | 51,286 | 1063 | 466 | 445 |
| 2279 | Garden City | Garden City | NY | 82.1% | 30,497 | 924 | 401 | 369 |
| 2280 | Manhattan 1 | New York | NY | 83.3% | 30,873 | 813 | 387 | 306 |
| 2281 | Manhattan 2 | New York | NY | 80.6% | 55,870 | 1280 | 700 | 554 |
| 2282 | Pawling | Pawling | NY | 83.1% | 42,879 | 1448 | 630 | 570 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 70.5% | 55,956 | 1322 | 690 | 608 |
| 2284 | Queens 2 | Bayside | NY | 87.8% | 15,631 | 832 | 404 | 268 |
| 2285 | Queens 3 | Forest Hills | NY | 84.2% | 20,363 | 898 | 355 | 298 |
| 2286 | Peekskill | Peekskill | NY | 78.3% | 38,746 | 1003 | 476 | 447 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2287 | Rochester | Rochester | NY | 78.6% | 81,045 | 1530 | 604 | 565 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 84.6% | 23,115 | 1072 | 541 | 365 |
| 2289 | Queens 4 | Jamaica | NY | 82.2% | 19,870 | 857 | 359 | 248 |
| 2290 | Staten Island | Staten Island | NY | 88.0% | 10,186 | 618 | 243 | 161 |
| 2291 | Syracuse | Syracuse | NY | 84.3% | 59,548 | 1757 | 715 | 668 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 75.5% | 38,183 | 937 | 471 | 422 |
| 2293 | Guaynabo | Guaynabo | PR | 87.4% | 58,798 | 1576 | 759 | 680 |
| 2294 | Caguas | Caguas | PR | 88.6% | 51,822 | 1571 | 711 | 616 |
| 2295 | Mayaguez | Mayaguez | PR | 91.8% | 41,719 | 1892 | 887 | 748 |
| 2296 | Providence | Providence | RI | 81.9% | 38,306 | 1068 | 490 | 444 |
| 2297 | Burlington | Burlington | VT | 89.0% | 19,392 | 761 | 306 | 229 |
| 2355 | Washington DC | Washington | DC | 75.5% | 43,126 | 876 | 382 | 357 |
| 2356 | Wilmington | Wilmington | DE | 74.5% | 50,548 | 858 | 369 | 365 |
| 2357 | Lexington | Lexington | KY | 69.0% | 144,270 | 1522 | 701 | 698 |
| 2358 | Louisville | Louisville | KY | 71.6% | 98,598 | 911 | 394 | 390 |
| 2359 | Hanover | Hanover | MD | 77.5% | 59,725 | 1270 | 603 | 556 |
| 2360 | Baltimore | Baltimore | MD | 66.3% | 52,388 | 835 | 332 | 331 |
| 2361 | Hagerstown | Hagerstown | MD | 92.4% | 18,466 | 1019 | 431 | 355 |
| 2362 | Towson | Towson | MD | 80.3% | 57,148 | 1328 | 616 | 605 |
| 2363 | Akron | Akron | OH | 64.2% | 97,976 | 949 | 548 | 548 |
| 2364 | Mansfield | Mansfield | OH | 95.3% | 12,295 | 842 | 340 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 80.3% | 30,390 | 848 | 351 | 349 |
| 2366 | Cleveland | Cleveland | OH | 67.4% | 68,450 | 864 | 383 | 380 |
| 2367 | Columbus | Dublin | OH | 87.2% | 31,614 | 1355 | 589 | 538 |
| 2368 | Dayton | Dayton | OH | 85.0% | 35,769 | 820 | 345 | 325 |
| 2369 | Toledo | Toledo | OH | 75.4% | 77,281 | 1018 | 444 | 437 |
| 2370 | South Point | South Point | OH | 91.8% | 21,599 | 980 | 469 | 440 |
| 2371 | Allentown | Allentown | PA | 71.1% | 90,419 | 915 | 486 | 483 |
| 2372 | Cranberry Township | Cranberry Township | PA | 93.4% | 22,135 | 904 | 319 | 275 |
| 2373 | Harrisburg | Harrisburg | PA | 88.6% | 30,809 | 959 | 309 | 303 |
| 2374 | Norristown | Norristown | PA | 85.8% | 24,872 | 656 | 257 | 247 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 65.7% | 84,913 | 1324 | 529 | 527 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 59.7% | 63,690 | 975 | 484 | 481 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.9% | 30,048 | 881 | 385 | 348 |
| 2378 | Reading | Reading | PA | 78.2% | 49,253 | 655 | 337 | 325 |

| 2379 | State College | State College | PA | 90.5% | 32,709 | 1109 | 424 | 391 |
| 2380 | Knoxville | Knoxville | TN | 88.4% | 40,479 | 1030 | 515 | 470 |
| 2381 | Memphis | Memphis | TN | 71.2% | 68,776 | 967 | 404 | 374 |
| 2382 | Nashville | Franklin | TN | 90.4% | 31,534 | 991 | 520 | 457 |
| 2383 | Shelbyville | Shelbyville | TN | 72.0% | 126,911 | 1583 | 763 | 758 |
| 2384 | Crystal City | Arlington | VA | 90.0% | 12,167 | 459 | 168 | 133 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,064 | 414 | 190 | 81 |
| 2386 | Fredericksburg | Fredericksburg | VA | 70.6% | 73,762 | 951 | 452 | 439 |
| 2387 | Virginia Beach | Virginia Beach | VA | 73.6% | 74,765 | 995 | 502 | 493 |
| 2388 | Richmond | Richmond | VA | 73.7% | 66,697 | 1003 | 456 | 452 |
| 2389 | Roanoke | Roanoke | VA | 76.3% | 81,269 | 1398 | 648 | 635 |
| 2390 | Beckley | Beckley | WV | 97.2% | 14,448 | 1241 | 492 | 341 |
| 2556 | Fayetteville | Fayetteville | AR | 94.0% | 21,526 | 1107 | 588 | 496 |
| 2557 | Little Rock | Little Rock | AR | 82.0% | 65,975 | 1481 | 638 | 599 |
| 2558 | Des Moines | Des Moines | IA | 65.8% | 172,958 | 1810 | 893 | 891 |
| 2559 | Chicago Central | Chicago | IL | 81.8% | 45,971 | 1344 | 661 | 584 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.4% | 14,411 | 855 | 370 | 330 |
| 2561 | Chicago South | Chicago | IL | 81.0% | 32,439 | 934 | 494 | 376 |
| 2562 | Cook County NW | Schaumburg | IL | 90.2% | 13,294 | 521 | 313 | 262 |
| 2563 | Cook County South | Matteson | IL | 81.4% | 30,358 | 899 | 322 | 286 |
| 2564 | Dekalb | Dekalb | IL | 88.8% | 25,304 | 965 | 359 | 307 |
| 2565 | Oswego | Oswego | IL | 86.7% | 23,547 | 881 | 366 | 299 |
| 2566 | Peoria | Peoria | IL | 84.3% | 49,493 | 1123 | 464 | 441 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,934 | 888 | 410 | 250 |
| 2568 | Springfield | Springfield | IL | 68.9% | 101,577 | 1127 | 541 | 517 |
| 2569 | Evansville | Evansville | IN | 94.1% | 15,083 | 982 | 346 | 274 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 87.7% | 34,017 | 1030 | 381 | 351 |
| 2571 | Indianapolis | Indianapolis | IN | 87.8% | 31,785 | 1069 | 329 | 273 |
| 2572 | Lake County | Merrillville | IN | 89.1% | 33,778 | 1311 | 470 | 398 |
| 2573 | Detroit | Detroit | MI | 67.2% | 110,403 | 1501 | 637 | 635 |
| 2574 | Lansing | Lansing | MI | 70.3% | 105,208 | 1442 | 576 | 559 |
| 2575 | Macomb County | Clinton Township | MI | 85.2% | 38,886 | 997 | 381 | 360 |
| 2576 | Traverse City | Traverse City | MI | 71.0% | 152,671 | 1975 | 833 | 824 |
| 2577 | Oakland County | Troy | MI | 89.0% | 18,214 | 447 | 166 | 148 |
| 2578 | Duluth | Duluth | MN | 82.3% | 67,021 | 1531 | 621 | 555 |

| 2579 | Minneapolis | Minneapolis | MN | 92.1% | 12,206 | 592 | 221 | 183 |
|---|---|---|---|---|---|---|---|---|
| 2580 | Rochester | Rochester | MN | 81.3% | 50,142 | 1228 | 421 | 354 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,311 | 1210 | 427 | 386 |
| 2582 | Springfield | Springfield | MO | 82.1% | 92,858 | 1687 | 644 | 595 |
| 2583 | St. Louis | St. Louis | MO | 80.1% | 61,633 | 1041 | 458 | 446 |
| 2584 | Eau Claire | Eau Claire | WI | 91.8% | 21,836 | 754 | 336 | 296 |
| 2585 | Green Bay | Green Bay | WI | 91.1% | 24,133 | 873 | 375 | 313 |
| 2586 | Madison | Madison | WI | 92.5% | 18,965 | 1081 | 459 | 356 |
| 2587 | Milwaukee | Milwaukee | WI | 73.3% | 44,325 | 1032 | 431 | 408 |
| 2901 | Gulfport | Gulfport | MS | 74.9% | 86,157 | 1235 | 591 | 544 |
| 2902 | Jackson | Jackson | MS | 52.4% | 157,320 | 788 | 347 | 344 |
| 2904 | Birmingham | Birmingham | AL | 54.6% | 177,460 | 926 | 493 | 493 |
| 2905 | Huntsville | Huntsville | AL | 64.2% | 124,314 | 1047 | 521 | 500 |
| 2906 | Mobile | Mobile | AL | 62.6% | 139,630 | 1020 | 516 | 516 |
| 2907 | Charleston | North Charleston | SC | 61.7% | 183,937 | 1279 | 549 | 547 |
| 2908 | Columbia | Columbia | SC | 66.9% | 112,297 | 1075 | 406 | 405 |
| 2909 | Greenville, SC | Greenville | SC | 70.8% | 109,888 | 1105 | 453 | 453 |
| 2910 | Atlanta | Atlanta | GA | 63.5% | 85,610 | 800 | 374 | 372 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 67.3% | 80,042 | 966 | 503 | 474 |
| 2967 | Fort Lauderdale | Margate | FL | 68.0% | 91,798 | 985 | 511 | 505 |
| 2968 | Fort Myers | Fort Myers | FL | 67.6% | 147,186 | 1251 | 789 | 772 |
| 2969 | Gainesville | Gainesville | FL | 80.4% | 44,433 | 971 | 436 | 365 |
| 2970 | Jacksonville | Jacksonville | FL | 66.7% | 67,498 | 724 | 350 | 349 |
| 2971 | Lakeland | Lakeland | FL | 64.5% | 140,024 | 1253 | 663 | 663 |
| 2972 | Miami North | Miami Lakes | FL | 70.6% | 87,433 | 1136 | 527 | 494 |
| 2973 | Miami South | Palmetto Bay | FL | 72.7% | 65,449 | 1014 | 489 | 469 |
| 2974 | Ocala | Ocala | FL | 69.5% | 87,285 | 891 | 497 | 490 |
| 2975 | Orange County | Orlando | FL | 72.9% | 70,986 | 857 | 398 | 398 |
| 2976 | Pensacola | Pensacola | FL | 61.9% | 143,380 | 1172 | 554 | 552 |
| 2977 | Seminole County | Lake Mary | FL | 66.1% | 96,721 | 789 | 473 | 473 |
| 2978 | St. Petersburg | St. Petersburg | FL | 74.2% | 81,822 | 892 | 451 | 451 |
| 2979 | Tampa | Tampa | FL | 64.9% | 92,987 | 879 | 461 | 461 |
| 2980 | West Palm Beach | West Palm Beach | FL | 65.7% | 117,298 | 1143 | 690 | 690 |
| 2981 | Columbus | Columbus | GA | 46.9% | 210,386 | 1001 | 580 | 572 |
| 2982 | Dekalb County | Atlanta | GA | 66.3% | 68,785 | 869 | 353 | 338 |

| 2983 | Douglasville | Douglasville | GA | 63.8% | 72,699 | 705 | 336 | 321 |
|------|--------------|--------------|-----|-------|--------|------|-----|-----|
| 2984 | Gainesville, GA | Gainesville | GA | 71.0% | 99,472 | 969 | 489 | 486 |
| 2985 | Gwinnett County | Duluth | GA | 58.2% | 93,208 | 729 | 292 | 291 |
| 2986 | Macon | Macon | GA | 56.3% | 119,906 | 1008 | 599 | 589 |
| 2987 | Savannah | Savannah | GA | 83.3% | 46,508 | 1059 | 511 | 490 |
| 2988 | Baton Rouge | Baton Rouge | LA | 63.0% | 97,277 | 918 | 448 | 448 |
| 2989 | Jefferson Parish | Elmwood | LA | 70.6% | 75,835 | 1117 | 521 | 518 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,672 | 396 | 216 | 130 |
| 2991 | Shreveport | Shreveport | LA | 45.5% | 192,973 | 1046 | 467 | 463 |
| 2992 | Asheville | Asheville | NC | 72.4% | 120,336 | 1508 | 750 | 741 |
| 2993 | Charlotte | Charlotte | NC | 70.7% | 67,810 | 939 | 419 | 419 |
| 2994 | Durham | Durham | NC | 62.6% | 102,211 | 897 | 423 | 423 |
| 2995 | Fayetteville | Fayetteville | NC | 69.1% | 112,764 | 1079 | 496 | 476 |
| 2996 | Greenville, NC | Greenville | NC | 64.0% | 140,914 | 1225 | 498 | 498 |
| 2997 | Raleigh | Raleigh | NC | 75.6% | 61,975 | 675 | 280 | 278 |
| 2998 | Winston-Salem | Winston-Salem | NC | 66.1% | 105,535 | 973 | 478 | 478 |
| 3105 | Flagstaff | Flagstaff | AZ | 70.5% | 66,716 | 693 | 391 | 389 |
| 3106 | Maricopa Central | Phoenix | AZ | 62.7% | 102,682 | 876 | 514 | 513 |
| 3107 | Maricopa South | Mesa | AZ | 75.0% | 64,364 | 747 | 436 | 432 |
| 3108 | Maricopa West | Glendale | AZ | 60.5% | 94,262 | 777 | 385 | 383 |
| 3109 | Tucson | Tucson | AZ | 63.3% | 157,065 | 1362 | 754 | 730 |
| 3110 | Window Rock | St. Michaels | AZ | 49.3% | 46,000 | 362 | 186 | 185 |
| 3154 | Aurora | Aurora | CO | 77.7% | 43,085 | 621 | 292 | 289 |
| 3155 | Colorado North | Longmont | CO | 86.6% | 37,378 | 1048 | 477 | 402 |
| 3156 | Colorado Springs | Colorado Springs | CO | 60.9% | 126,242 | 880 | 490 | 489 |
| 3157 | Denver | Lakewood | CO | 84.6% | 32,705 | 617 | 309 | 252 |
| 3158 | Overland Park | Overland Park | KS | 86.0% | 26,041 | 595 | 244 | 222 |
| 3159 | Wichita | Wichita | KS | 93.1% | 21,628 | 640 | 278 | 241 |
| 3160 | Billings | Billings | MT | 64.6% | 94,275 | 1103 | 490 | 489 |
| 3162 | Bismarck | Bismarck | ND | 80.2% | 34,151 | 549 | 315 | 291 |
| 3163 | Lincoln | Lincoln | NE | 77.7% | 67,820 | 1102 | 505 | 460 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 68.4% | 89,442 | 902 | 571 | 542 |
| 3165 | Las Cruces | Las Cruces | NM | 76.5% | 43,147 | 826 | 382 | 320 |
| 3166 | Cleveland Co. | Norman | OK | 74.1% | 78,295 | 852 | 498 | 469 |
| 3167 | Oklahoma County | Warr Acres | OK | 87.2% | 35,156 | 714 | 391 | 373 |

| 3168 | Tulsa | Tulsa | OK | 66.6% | 109,458 | 815 | 465 | 463 |
|------|-------|-------|-----|-------|---------|-----|-----|-----|
| 3169 | Sioux Falls | Sioux Falls | SD | 74.5% | 42,549 | 582 | 236 | 236 |
| 3170 | Arlington | Grand Prairie | TX | 79.9% | 29,842 | 516 | 218 | 216 |
| 3171 | Austin | Austin | TX | 91.3% | 22,688 | 859 | 477 | 380 |
| 3172 | Collin Co. | McKinney | TX | 79.5% | 50,169 | 708 | 401 | 378 |
| 3173 | Dallas | Duncanville | TX | 64.2% | 51,418 | 817 | 342 | 342 |
| 3174 | Dallas Co. NE | Richardson | TX | 72.1% | 40,170 | 747 | 324 | 318 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 71.2% | 56,376 | 677 | 378 | 360 |
| 3176 | Denton Co. | Denton | TX | 83.9% | 48,631 | 872 | 472 | 450 |
| 3177 | El Paso | El Paso | TX | 74.7% | 64,447 | 1063 | 459 | 376 |
| 3178 | Fort Bend Co. | Katy | TX | 64.0% | 119,928 | 1042 | 572 | 571 |
| 3179 | Fort Worth | Fort Worth | TX | 90.2% | 18,054 | 557 | 234 | 201 |
| 3180 | Harris Co. East | Houston | TX | 83.5% | 24,075 | 706 | 354 | 307 |
| 3181 | Harris Co. NE | Houston | TX | 83.4% | 24,605 | 622 | 277 | 265 |
| 3182 | Harris Co. NW | Katy | TX | 91.7% | 11,144 | 609 | 349 | 251 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 73.1% | 86,088 | 916 | 442 | 442 |
| 3184 | Houston NW | Houston | TX | 84.3% | 22,831 | 409 | 248 | 231 |
| 3185 | Houston South | Houston | TX | 69.2% | 51,527 | 667 | 326 | 325 |
| 3186 | Houston West | Houston | TX | 73.1% | 45,684 | 790 | 429 | 416 |
| 3187 | Laredo | Laredo | TX | 66.3% | 111,620 | 1032 | 513 | 513 |
| 3188 | Lubbock | Lubbock | TX | 71.3% | 90,941 | 785 | 406 | 406 |
| 3189 | Montgomery Co. | Spring | TX | 70.0% | 100,409 | 1110 | 542 | 541 |
| 3190 | San Antonio East | San Antonio | TX | 90.8% | 11,033 | 538 | 256 | 215 |
| 3191 | San Antonio North | San Antonio | TX | 93.3% | 7,840 | 372 | 233 | 207 |
| 3192 | San Antonio West | San Antonio | TX | 91.7% | 9,320 | 493 | 253 | 208 |
| 3193 | Tyler | Tyler | TX | 74.6% | 97,603 | 1036 | 589 | 575 |
| 3194 | Waco | Waco | TX | 84.6% | 49,491 | 1064 | 540 | 511 |
| 3195 | Williamson Co. | Leander | TX | 86.1% | 42,761 | 905 | 431 | 386 |
| 3196 | Orem | Orem | UT | 81.2% | 37,685 | 612 | 192 | 178 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.9% | 39,403 | 851 | 283 | 258 |
| 3198 | Casper | Casper | WY | 75.9% | 33,985 | 601 | 222 | 222 |
| 3255 | Honolulu | Honolulu | HI | 94.2% | 16,339 | 489 | 327 | 275 |
| 3256 | Boise | Boise | ID | 97.0% | 9,253 | 386 | 224 | 160 |
| 3257 | Las Vegas | Las Vegas | NV | 74.0% | 70,626 | 841 | 603 | 579 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 78.5% | 60,590 | 844 | 551 | 542 |

| 3259 | Eugene | Springfield | OR | 83.2% | 52,547 | 1015 | 410 | 382 |
|------|--------|-------------|-----|-------|--------|------|-----|-----|
| 3260 | Portland | Portland | OR | 92.7% | 13,759 | 476 | 242 | 222 |
| 3261 | Salem | Salem | OR | 94.3% | 13,954 | 726 | 280 | 229 |
| 3263 | Bakersfield | Bakersfield | CA | 77.4% | 68,710 | 868 | 441 | 437 |
| 3264 | Chico | Chico | CA | 73.1% | 81,672 | 850 | 462 | 445 |
| 3265 | Concord | Concord | CA | 79.5% | 34,448 | 557 | 307 | 282 |
| 3266 | El Cajon | San Diego | CA | 85.8% | 18,911 | 465 | 248 | 238 |
| 3267 | Fullerton | Buena Park | CA | 89.4% | 18,331 | 654 | 360 | 280 |
| 3268 | Inglewood | Inglewood | CA | 82.3% | 51,960 | 966 | 536 | 513 |
| 3269 | Long Beach | Long Beach | CA | 87.9% | 24,088 | 771 | 419 | 387 |
| 3270 | Fresno | Fresno | CA | 79.9% | 47,496 | 892 | 532 | 495 |
| 3271 | Oakland | Oakland | CA | 82.9% | 26,223 | 473 | 271 | 260 |
| 3272 | Ontario | Upland | CA | 82.4% | 21,212 | 418 | 237 | 227 |
| 3273 | Palm Springs | Palm Springs | CA | 77.9% | 55,364 | 871 | 443 | 416 |
| 3274 | Pasadena | Pasadena | CA | 91.5% | 25,719 | 775 | 466 | 430 |
| 3275 | Pleasanton | San Ramon | CA | 89.3% | 12,038 | 280 | 151 | 144 |
| 3276 | Riverside | Riverside | CA | 77.1% | 33,652 | 492 | 276 | 274 |
| 3277 | Sacramento | Sacramento | CA | 84.4% | 28,341 | 535 | 361 | 328 |
| 3278 | San Bernardino | San Bernardino | CA | 78.1% | 45,465 | 700 | 413 | 396 |
| 3279 | San Diego | San Diego | CA | 83.7% | 26,921 | 557 | 335 | 319 |
| 3280 | San Francisco | San Francisco | CA | 86.3% | 22,334 | 502 | 286 | 270 |
| 3281 | San Jose | San Jose | CA | 83.5% | 28,711 | 772 | 396 | 362 |
| 3282 | San Mateo | Redwood City | CA | 89.2% | 13,937 | 372 | 221 | 180 |
| 3283 | Santa Ana | Santa Ana | CA | 89.9% | 20,687 | 701 | 375 | 265 |
| 3284 | Camarillo | Camarillo | CA | 83.3% | 34,190 | 546 | 382 | 346 |
| 3285 | Santa Clarita | Valencia | CA | 89.5% | 23,629 | 794 | 432 | 385 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.9% | 50,034 | 752 | 422 | 400 |
| 3287 | South Gate | Commerce | CA | 79.4% | 53,496 | 605 | 350 | 342 |
| 3288 | Stockton | Stockton | CA | 76.8% | 56,154 | 813 | 455 | 436 |
| 3289 | Sunnyvale | Sunnyvale | CA | 88.2% | 20,010 | 371 | 240 | 222 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91.9% | 29,130 | 820 | 460 | 432 |
| 3291 | Vista | Carlsbad | CA | 92.4% | 10,632 | 332 | 177 | 144 |
| 3292 | West Covina | West Covina | CA | 94.6% | 9,468 | 469 | 260 | 218 |
| 3293 | Everett | Everett | WA | 94.0% | 15,865 | 553 | 343 | 306 |
| 3294 | Olympia | Olympia | WA | 94.5% | 13,964 | 558 | 317 | 294 |

| 3295 | Seattle | Seattle | WA | 92.6% | 15,328 | 579 | 293 | 264 |
| 3296 | Spokane | Spokane | WA | 85.4% | 44,333 | 974 | 429 | 418 |
| 3297 | Tacoma | Tacoma | WA | 92.8% | 12,588 | 606 | 244 | 197 |
| 3298 | Anchorage | Anchorage | AK | 86.5% | 24,210 | 791 | 343 | 275 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 89.3% | 19,704 | 862 | 449 | 324 |
| 2254 | Hartford | Hartford | CT | 91.5% | 19,618 | 843 | 411 | 281 |
| 2255 | New Haven | New Haven | CT | 81.4% | 32,843 | 924 | 485 | 418 |
| 2256 | Boston | Boston | MA | 76.7% | 48,295 | 1136 | 456 | 416 |
| 2257 | Lawrence | Lawrence | MA | 76.2% | 29,355 | 587 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 90.5% | 9,604 | 462 | 162 | 99 |
| 2259 | East Bridgewater | East Bridgewater | MA | 71.3% | 85,923 | 1094 | 561 | 551 |
| 2260 | Waltham | Waltham | MA | 96.9% | 6,983 | 875 | 328 | 130 |
| 2261 | Worcester | Worcester | MA | 85.4% | 40,974 | 1202 | 486 | 411 |
| 2262 | Gardiner | Gardiner | ME | 92.4% | 30,870 | 1183 | 539 | 464 |
| 2263 | Concord | Concord | NH | 81.8% | 50,526 | 1168 | 537 | 459 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 58.1% | 122,190 | 1171 | 621 | 617 |
| 2265 | Parsippany | Parsippany | NJ | 90.9% | 12,307 | 710 | 340 | 257 |
| 2266 | South Plainfield | South Plainfield | NJ | 78.5% | 28,620 | 907 | 400 | 348 |
| 2267 | Jersey City | Jersey City | NJ | 76.5% | 40,780 | 1007 | 514 | 479 |
| 2268 | Newark | Newark | NJ | 71.1% | 44,592 | 910 | 480 | 428 |
| 2269 | Fairlawn | Fairlawn | NJ | 71.0% | 52,406 | 1008 | 539 | 508 |
| 2270 | Toms River | Toms River | NJ | 78.1% | 59,658 | 1278 | 558 | 489 |
| 2271 | Trenton | Trenton | NJ | 86.6% | 20,867 | 718 | 340 | 297 |
| 2272 | Albany | Albany | NY | 76.4% | 97,496 | 1808 | 715 | 687 |
| 2273 | Bronx 1 | Bronx | NY | 75.6% | 34,138 | 1003 | 461 | 343 |
| 2274 | Bronx 2 | Bronx | NY | 76.0% | 34,392 | 992 | 469 | 375 |
| 2275 | Melville | Melville | NY | 65.5% | 83,765 | 1319 | 634 | 609 |
| 2276 | Buffalo | Buffalo | NY | 83.8% | 32,250 | 884 | 358 | 313 |
| 2277 | Queens 1 | Long Island City | NY | 89.2% | 12,939 | 677 | 320 | 225 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 60.4% | 54,177 | 1059 | 472 | 421 |
| 2279 | Garden City | Garden City | NY | 80.6% | 33,027 | 939 | 413 | 376 |
| 2280 | Manhattan 1 | New York | NY | 82.0% | 33,317 | 803 | 418 | 335 |
| 2281 | Manhattan 2 | New York | NY | 79.0% | 60,592 | 1272 | 705 | 556 |
| 2282 | Pawling | Pawling | NY | 81.5% | 46,930 | 1446 | 652 | 568 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 69.0% | 58,819 | 1312 | 714 | 518 |
| 2284 | Queens 2 | Bayside | NY | 87.2% | 16,346 | 878 | 423 | 318 |
| 2285 | Queens 3 | Forest Hills | NY | 83.1% | 21,716 | 902 | 376 | 314 |
| 2286 | Peekskill | Peekskill | NY | 76.1% | 42,723 | 1008 | 527 | 491 |

| 2287 | Rochester | Rochester | NY | 76.2% | 90,147 | 1502 | 718 | 677 |
|------|-----------|-----------|-----|-------|--------|------|-----|-----|
| 2288 | Brooklyn 3 | Brooklyn | NY | 82.9% | 25,575 | 1068 | 526 | 343 |
| 2289 | Queens 4 | Jamaica | NY | 80.0% | 22,295 | 846 | 402 | 280 |
| 2290 | Staten Island | Staten Island | NY | 87.2% | 10,840 | 615 | 242 | 144 |
| 2291 | Syracuse | Syracuse | NY | 82.7% | 65,554 | 1755 | 725 | 672 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 73.8% | 40,791 | 913 | 389 | 357 |
| 2293 | Guaynabo | Guaynabo | PR | 86.0% | 65,312 | 1593 | 905 | 656 |
| 2294 | Caguas | Caguas | PR | 87.2% | 57,948 | 1583 | 864 | 648 |
| 2295 | Mayaguez | Mayaguez | PR | 90.7% | 47,236 | 1887 | 991 | 816 |
| 2296 | Providence | Providence | RI | 80.5% | 41,255 | 1074 | 542 | 464 |
| 2297 | Burlington | Burlington | VT | 87.9% | 21,326 | 762 | 343 | 281 |
| 2355 | Washington DC | Washington | DC | 74.1% | 45,627 | 872 | 402 | 358 |
| 2356 | Wilmington | Wilmington | DE | 72.6% | 54,358 | 860 | 401 | 389 |
| 2357 | Lexington | Lexington | KY | 67.6% | 150,630 | 1506 | 742 | 735 |
| 2358 | Louisville | Louisville | KY | 70.2% | 103,191 | 921 | 455 | 451 |
| 2359 | Hanover | Hanover | MD | 76.2% | 63,326 | 1252 | 674 | 586 |
| 2360 | Baltimore | Baltimore | MD | 64.7% | 54,875 | 836 | 379 | 377 |
| 2361 | Hagerstown | Hagerstown | MD | 92.1% | 19,104 | 1031 | 433 | 323 |
| 2362 | Towson | Towson | MD | 78.1% | 63,217 | 1320 | 692 | 644 |
| 2363 | Akron | Akron | OH | 61.5% | 105,392 | 960 | 583 | 582 |
| 2364 | Mansfield | Mansfield | OH | 95.1% | 12,649 | 841 | 357 | 254 |
| 2365 | Cincinnati | Cincinnati | OH | 78.8% | 32,781 | 855 | 386 | 373 |
| 2366 | Cleveland | Cleveland | OH | 65.7% | 72,021 | 868 | 459 | 456 |
| 2367 | Columbus | Dublin | OH | 86.4% | 33,623 | 1347 | 604 | 532 |
| 2368 | Dayton | Dayton | OH | 84.1% | 38,062 | 831 | 390 | 365 |
| 2369 | Toledo | Toledo | OH | 73.8% | 82,016 | 1047 | 531 | 488 |
| 2370 | South Point | South Point | OH | 90.6% | 24,991 | 986 | 506 | 429 |
| 2371 | Allentown | Allentown | PA | 69.4% | 95,553 | 915 | 500 | 493 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92.9% | 23,734 | 924 | 386 | 303 |
| 2373 | Harrisburg | Harrisburg | PA | 87.9% | 32,781 | 956 | 352 | 328 |
| 2374 | Norristown | Norristown | PA | 84.6% | 26,964 | 637 | 291 | 273 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 64.0% | 88,878 | 1301 | 569 | 545 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 57.4% | 67,255 | 978 | 488 | 485 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.0% | 31,959 | 865 | 391 | 355 |
| 2378 | Reading | Reading | PA | 77.1% | 51,842 | 650 | 356 | 331 |

| 2379 | State College | State College | PA | 89.6% | 35,479 | 1113 | 474 | 416 |
|------|---------------|---------------|-----|-------|--------|------|-----|-----|
| 2380 | Knoxville | Knoxville | TN | 87.0% | 45,080 | 1074 | 543 | 470 |
| 2381 | Memphis | Memphis | TN | 69.9% | 71,747 | 955 | 472 | 433 |
| 2382 | Nashville | Franklin | TN | 89.7% | 33,762 | 975 | 544 | 441 |
| 2383 | Shelbyville | Shelbyville | TN | 70.3% | 134,676 | 1593 | 860 | 845 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,639 | 458 | 188 | 138 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,067 | 447 | 198 | 71 |
| 2386 | Fredericksburg | Fredericksburg | VA | 69.0% | 77,733 | 940 | 489 | 467 |
| 2387 | Virginia Beach | Virginia Beach | VA | 71.9% | 79,559 | 996 | 524 | 503 |
| 2388 | Richmond | Richmond | VA | 72.0% | 70,913 | 1004 | 471 | 467 |
| 2389 | Roanoke | Roanoke | VA | 74.6% | 87,148 | 1388 | 639 | 622 |
| 2390 | Beckley | Beckley | WV | 96.6% | 17,113 | 1254 | 578 | 393 |
| 2556 | Fayetteville | Fayetteville | AR | 93.5% | 23,396 | 1139 | 694 | 576 |
| 2557 | Little Rock | Little Rock | AR | 80.7% | 70,833 | 1480 | 737 | 675 |
| 2558 | Des Moines | Des Moines | IA | 63.9% | 182,270 | 1791 | 879 | 874 |
| 2559 | Chicago Central | Chicago | IL | 82.1% | 45,049 | 1410 | 707 | 530 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.8% | 13,887 | 860 | 362 | 327 |
| 2561 | Chicago South | Chicago | IL | 80.0% | 34,071 | 936 | 496 | 381 |
| 2562 | Cook County NW | Schaumburg | IL | 90.4% | 13,014 | 527 | 326 | 250 |
| 2563 | Cook County South | Matteson | IL | 80.6% | 31,678 | 909 | 391 | 345 |
| 2564 | Dekalb | Dekalb | IL | 88.3% | 26,413 | 980 | 409 | 316 |
| 2565 | Oswego | Oswego | IL | 87.2% | 22,553 | 886 | 402 | 297 |
| 2566 | Peoria | Peoria | IL | 83.6% | 51,693 | 1147 | 531 | 487 |
| 2567 | Skokie | Skokie | IL | 90.9% | 11,085 | 854 | 387 | 225 |
| 2568 | Springfield | Springfield | IL | 67.0% | 107,433 | 1114 | 562 | 547 |
| 2569 | Evansville | Evansville | IN | 94.4% | 14,210 | 1012 | 394 | 295 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 86.7% | 36,769 | 1036 | 455 | 399 |
| 2571 | Indianapolis | Indianapolis | IN | 87.4% | 32,685 | 1069 | 378 | 284 |
| 2572 | Lake County | Merrillville | IN | 88.7% | 35,216 | 1326 | 550 | 456 |
| 2573 | Detroit | Detroit | MI | 64.8% | 118,472 | 1488 | 760 | 722 |
| 2574 | Lansing | Lansing | MI | 68.7% | 111,003 | 1430 | 605 | 579 |
| 2575 | Macomb County | Clinton Township | MI | 83.9% | 42,359 | 1006 | 477 | 424 |
| 2576 | Traverse City | Traverse City | MI | 68.9% | 163,283 | 1957 | 892 | 876 |
| 2577 | Oakland County | Troy | MI | 88.8% | 18,491 | 448 | 171 | 147 |
| 2578 | Duluth | Duluth | MN | 81.3% | 70,864 | 1531 | 651 | 572 |

| 2579 | Minneapolis | Minneapolis | MN | 91.9% | 12,492 | 593 | 216 | 173 |
|------|-------------|-------------|----|-------|--------|-----|-----|-----|
| 2580 | Rochester | Rochester | MN | 80.4% | 52,681 | 1254 | 491 | 374 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,003 | 1239 | 481 | 408 |
| 2582 | Springfield | Springfield | MO | 81.0% | 98,139 | 1697 | 749 | 694 |
| 2583 | St. Louis | St. Louis | MO | 79.2% | 64,373 | 1045 | 463 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 91.4% | 22,898 | 755 | 366 | 289 |
| 2585 | Green Bay | Green Bay | WI | 91.3% | 23,688 | 876 | 394 | 313 |
| 2586 | Madison | Madison | WI | 92.4% | 19,210 | 1080 | 478 | 336 |
| 2587 | Milwaukee | Milwaukee | WI | 72.1% | 46,192 | 1022 | 451 | 406 |
| 2901 | Gulfport | Gulfport | MS | 74.2% | 88,523 | 1266 | 667 | 598 |
| 2902 | Jackson | Jackson | MS | 49.9% | 165,387 | 888 | 489 | 485 |
| 2904 | Birmingham | Birmingham | AL | 52.9% | 183,792 | 920 | 570 | 570 |
| 2905 | Huntsville | Huntsville | AL | 62.5% | 130,076 | 1049 | 586 | 553 |
| 2906 | Mobile | Mobile | AL | 60.7% | 146,788 | 1013 | 548 | 546 |
| 2907 | Charleston | North Charleston | SC | 60.2% | 191,430 | 1284 | 621 | 621 |
| 2908 | Columbia | Columbia | SC | 65.6% | 116,908 | 1077 | 507 | 505 |
| 2909 | Greenville, SC | Greenville | SC | 69.3% | 115,459 | 1106 | 533 | 532 |
| 2910 | Atlanta | Atlanta | GA | 61.8% | 89,672 | 778 | 420 | 412 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 65.3% | 84,695 | 996 | 525 | 509 |
| 2967 | Fort Lauderdale | Margate | FL | 66.1% | 97,320 | 990 | 566 | 546 |
| 2968 | Fort Myers | Fort Myers | FL | 65.4% | 157,221 | 1232 | 864 | 826 |
| 2969 | Gainesville | Gainesville | FL | 79.1% | 47,310 | 965 | 465 | 376 |
| 2970 | Jacksonville | Jacksonville | FL | 64.9% | 71,069 | 718 | 393 | 389 |
| 2971 | Lakeland | Lakeland | FL | 62.6% | 147,221 | 1239 | 751 | 751 |
| 2972 | Miami North | Miami Lakes | FL | 69.4% | 90,981 | 1141 | 624 | 580 |
| 2973 | Miami South | Palmetto Bay | FL | 71.5% | 68,300 | 1000 | 553 | 515 |
| 2974 | Ocala | Ocala | FL | 67.8% | 91,884 | 901 | 488 | 484 |
| 2975 | Orange County | Orlando | FL | 71.5% | 74,617 | 848 | 466 | 465 |
| 2976 | Pensacola | Pensacola | FL | 60.0% | 150,065 | 1154 | 584 | 566 |
| 2977 | Seminole County | Lake Mary | FL | 64.4% | 101,382 | 768 | 453 | 453 |
| 2978 | St. Petersburg | St. Petersburg | FL | 72.6% | 86,805 | 913 | 502 | 492 |
| 2979 | Tampa | Tampa | FL | 63.4% | 96,881 | 858 | 484 | 483 |
| 2980 | West Palm Beach | West Palm Beach | FL | 64.1% | 122,972 | 1139 | 721 | 717 |
| 2981 | Columbus | Columbus | GA | 44.2% | 220,925 | 1019 | 634 | 616 |
| 2982 | Dekalb County | Atlanta | GA | 65.0% | 71,435 | 872 | 419 | 382 |

| 2983 | Douglasville | Douglasville | GA | 62.2% | 76,017 | 704 | 386 | 334 |
|------|--------------|--------------|-----|-------|--------|------|-----|-----|
| 2984 | Gainesville, GA | Gainesville | GA | 69.4% | 104,955 | 978 | 557 | 556 |
| 2985 | Gwinnett County | Duluth | GA | 56.6% | 96,794 | 745 | 358 | 355 |
| 2986 | Macon | Macon | GA | 53.0% | 128,676 | 969 | 615 | 614 |
| 2987 | Savannah | Savannah | GA | 82.1% | 49,970 | 1057 | 607 | 550 |
| 2988 | Baton Rouge | Baton Rouge | LA | 61.2% | 102,100 | 915 | 508 | 507 |
| 2989 | Jefferson Parish | Elmwood | LA | 68.9% | 80,170 | 1133 | 647 | 643 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,767 | 389 | 251 | 126 |
| 2991 | Shreveport | Shreveport | LA | 44.1% | 197,964 | 1044 | 551 | 530 |
| 2992 | Asheville | Asheville | NC | 70.9% | 126,939 | 1502 | 776 | 755 |
| 2993 | Charlotte | Charlotte | NC | 69.2% | 71,417 | 919 | 492 | 475 |
| 2994 | Durham | Durham | NC | 60.8% | 107,103 | 890 | 461 | 460 |
| 2995 | Fayetteville | Fayetteville | NC | 67.4% | 118,988 | 1107 | 651 | 612 |
| 2996 | Greenville, NC | Greenville | NC | 62.1% | 148,018 | 1229 | 633 | 631 |
| 2997 | Raleigh | Raleigh | NC | 74.3% | 65,215 | 680 | 333 | 332 |
| 2998 | Winston-Salem | Winston-Salem | NC | 64.2% | 111,288 | 968 | 533 | 532 |
| 3105 | Flagstaff | Flagstaff | AZ | 68.6% | 70,915 | 741 | 384 | 382 |
| 3106 | Maricopa Central | Phoenix | AZ | 60.1% | 109,838 | 884 | 489 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 73.2% | 68,732 | 750 | 472 | 466 |
| 3108 | Maricopa West | Glendale | AZ | 58.9% | 98,068 | 759 | 397 | 395 |
| 3109 | Tucson | Tucson | AZ | 60.1% | 170,344 | 1364 | 855 | 815 |
| 3110 | Window Rock | St. Michaels | AZ | 48.2% | 46,979 | 345 | 191 | 191 |
| 3154 | Aurora | Aurora | CO | 76.7% | 45,073 | 625 | 299 | 291 |
| 3155 | Colorado North | Longmont | CO | 85.6% | 40,167 | 1059 | 482 | 381 |
| 3156 | Colorado Springs | Colorado Springs | CO | 59.3% | 131,247 | 873 | 478 | 477 |
| 3157 | Denver | Lakewood | CO | 84.1% | 33,873 | 669 | 333 | 279 |
| 3158 | Overland Park | Overland Park | KS | 85.2% | 27,617 | 589 | 256 | 208 |
| 3159 | Wichita | Wichita | KS | 92.5% | 23,277 | 633 | 311 | 252 |
| 3160 | Billings | Billings | MT | 63.1% | 98,199 | 1103 | 533 | 523 |
| 3162 | Bismarck | Bismarck | ND | 78.9% | 36,458 | 549 | 331 | 292 |
| 3163 | Lincoln | Lincoln | NE | 76.3% | 72,234 | 1103 | 557 | 523 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 66.6% | 94,420 | 907 | 601 | 571 |
| 3165 | Las Cruces | Las Cruces | NM | 75.1% | 45,695 | 846 | 405 | 324 |
| 3166 | Cleveland Co. | Norman | OK | 72.3% | 83,581 | 853 | 514 | 492 |
| 3167 | Oklahoma County | Warr Acres | OK | 86.2% | 37,880 | 711 | 411 | 394 |

| 3168 | Tulsa | Tulsa | OK | 65.1% | 114,320 | 812 | 467 | 461 |
|------|-------|-------|----|-------|---------|-----|-----|-----|
| 3169 | Sioux Falls | Sioux Falls | SD | 73.1% | 44,795 | 576 | 242 | 234 |
| 3170 | Arlington | Grand Prairie | TX | 78.4% | 31,984 | 515 | 292 | 287 |
| 3171 | Austin | Austin | TX | 90.8% | 24,018 | 859 | 485 | 343 |
| 3172 | Collin Co. | McKinney | TX | 77.7% | 54,466 | 702 | 459 | 427 |
| 3173 | Dallas | Duncanville | TX | 61.8% | 54,769 | 781 | 395 | 395 |
| 3174 | Dallas Co. NE | Richardson | TX | 70.2% | 42,860 | 742 | 381 | 364 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 69.6% | 59,320 | 669 | 400 | 366 |
| 3176 | Denton Co. | Denton | TX | 82.5% | 52,888 | 876 | 492 | 468 |
| 3177 | El Paso | El Paso | TX | 73.4% | 67,778 | 1070 | 540 | 407 |
| 3178 | Fort Bend Co. | Katy | TX | 62.0% | 126,694 | 1073 | 644 | 643 |
| 3179 | Fort Worth | Fort Worth | TX | 89.3% | 19,661 | 609 | 307 | 251 |
| 3180 | Harris Co. East | Houston | TX | 81.6% | 26,874 | 713 | 390 | 344 |
| 3181 | Harris Co. NE | Houston | TX | 81.5% | 27,321 | 592 | 324 | 307 |
| 3182 | Harris Co. NW | Katy | TX | 90.6% | 12,722 | 610 | 374 | 287 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 71.4% | 91,655 | 907 | 526 | 526 |
| 3184 | Houston NW | Houston | TX | 82.5% | 25,383 | 423 | 269 | 252 |
| 3185 | Houston South | Houston | TX | 67.1% | 54,930 | 673 | 364 | 364 |
| 3186 | Houston West | Houston | TX | 70.6% | 49,936 | 798 | 462 | 432 |
| 3187 | Laredo | Laredo | TX | 64.3% | 118,334 | 1027 | 580 | 578 |
| 3188 | Lubbock | Lubbock | TX | 69.6% | 96,450 | 774 | 464 | 464 |
| 3189 | Montgomery Co. | Spring | TX | 68.3% | 106,079 | 1106 | 613 | 598 |
| 3190 | San Antonio East | San Antonio | TX | 90.1% | 11,880 | 550 | 284 | 212 |
| 3191 | San Antonio North | San Antonio | TX | 93.2% | 7,947 | 378 | 257 | 196 |
| 3192 | San Antonio West | San Antonio | TX | 90.3% | 10,832 | 489 | 258 | 161 |
| 3193 | Tyler | Tyler | TX | 73.0% | 103,662 | 1029 | 665 | 645 |
| 3194 | Waco | Waco | TX | 83.5% | 53,193 | 1061 | 584 | 501 |
| 3195 | Williamson Co. | Leander | TX | 84.9% | 46,335 | 915 | 446 | 394 |
| 3196 | Orem | Orem | UT | 80.0% | 40,172 | 623 | 324 | 284 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.0% | 41,467 | 848 | 385 | 337 |
| 3198 | Casper | Casper | WY | 74.8% | 35,495 | 600 | 249 | 249 |
| 3255 | Honolulu | Honolulu | HI | 93.7% | 17,735 | 495 | 341 | 249 |
| 3256 | Boise | Boise | ID | 96.7% | 10,198 | 379 | 220 | 117 |
| 3257 | Las Vegas | Las Vegas | NV | 72.5% | 74,456 | 816 | 559 | 554 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 77.0% | 64,917 | 845 | 547 | 509 |

| 3259 | Eugene | Springfield | OR | 83.0% | 53,363 | 1018 | 423 | 378 |
|------|--------|-------------|-----|-------|--------|------|-----|-----|
| 3260 | Portland | Portland | OR | 92.8% | 13,562 | 480 | 236 | 201 |
| 3261 | Salem | Salem | OR | 94.0% | 14,708 | 726 | 290 | 217 |
| 3263 | Bakersfield | Bakersfield | CA | 75.9% | 73,011 | 848 | 471 | 468 |
| 3264 | Chico | Chico | CA | 72.4% | 83,590 | 863 | 505 | 481 |
| 3265 | Concord | Concord | CA | 78.6% | 35,991 | 563 | 304 | 286 |
| 3266 | El Cajon | San Diego | CA | 85.1% | 19,800 | 465 | 274 | 246 |
| 3267 | Fullerton | Buena Park | CA | 88.6% | 19,710 | 690 | 388 | 276 |
| 3268 | Inglewood | Inglewood | CA | 81.5% | 54,496 | 969 | 551 | 523 |
| 3269 | Long Beach | Long Beach | CA | 86.9% | 25,985 | 792 | 473 | 407 |
| 3270 | Fresno | Fresno | CA | 77.9% | 52,119 | 896 | 588 | 533 |
| 3271 | Oakland | Oakland | CA | 82.1% | 27,544 | 476 | 263 | 240 |
| 3272 | Ontario | Upland | CA | 81.0% | 22,848 | 422 | 273 | 246 |
| 3273 | Palm Springs | Palm Springs | CA | 76.2% | 59,521 | 871 | 517 | 503 |
| 3274 | Pasadena | Pasadena | CA | 91.6% | 25,182 | 818 | 491 | 401 |
| 3275 | Pleasanton | San Ramon | CA | 88.8% | 12,652 | 281 | 147 | 140 |
| 3276 | Riverside | Riverside | CA | 75.7% | 35,716 | 493 | 297 | 295 |
| 3277 | Sacramento | Sacramento | CA | 83.3% | 30,302 | 552 | 387 | 326 |
| 3278 | San Bernardino | San Bernardino | CA | 76.4% | 48,914 | 705 | 426 | 407 |
| 3279 | San Diego | San Diego | CA | 82.8% | 28,430 | 562 | 325 | 291 |
| 3280 | San Francisco | San Francisco | CA | 85.3% | 23,848 | 497 | 264 | 239 |
| 3281 | San Jose | San Jose | CA | 82.4% | 30,586 | 777 | 418 | 366 |
| 3282 | San Mateo | Redwood City | CA | 88.5% | 14,888 | 370 | 227 | 190 |
| 3283 | Santa Ana | Santa Ana | CA | 89.3% | 21,852 | 723 | 392 | 262 |
| 3284 | Camarillo | Camarillo | CA | 82.2% | 36,363 | 544 | 393 | 336 |
| 3285 | Santa Clarita | Valencia | CA | 88.8% | 25,267 | 791 | 476 | 383 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.4% | 51,094 | 747 | 418 | 386 |
| 3287 | South Gate | Commerce | CA | 78.5% | 55,895 | 605 | 359 | 350 |
| 3288 | Stockton | Stockton | CA | 75.0% | 60,433 | 817 | 486 | 457 |
| 3289 | Sunnyvale | Sunnyvale | CA | 87.3% | 21,635 | 374 | 233 | 212 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.0% | 28,945 | 825 | 480 | 439 |
| 3291 | Vista | Carlsbad | CA | 92.8% | 10,079 | 353 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 94.1% | 10,223 | 501 | 297 | 217 |
| 3293 | Everett | Everett | WA | 94.3% | 14,970 | 557 | 364 | 270 |
| 3294 | Olympia | Olympia | WA | 94.8% | 13,187 | 585 | 365 | 321 |

| 3295 | Seattle | Seattle | WA | 93.7% | 13,028 | 570 | 294 | 198 |
| 3296 | Spokane | Spokane | WA | 85.3% | 44,589 | 999 | 522 | 490 |
| 3297 | Tacoma | Tacoma | WA | 93.4% | 11,572 | 609 | 258 | 193 |
| 3298 | Anchorage | Anchorage | AK | 85.6% | 25,742 | 804 | 349 | 242 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 88.4 |
| 2254 | Hartford | Hartford | CT | 90.9 |
| 2255 | New Haven | New Haven | CT | 79.7 |
| 2256 | Boston | Boston | MA | 75.4 |
| 2257 | Lawrence | Lawrence | MA | 74.6 |
| 2258 | Quincy | Quincy | MA | 89.8 |
| 2259 | East Bridgewater | East Bridgewater | MA | 69.2 |
| 2260 | Waltham | Waltham | MA | 96.5 |
| 2261 | Worcester | Worcester | MA | 84.3 |
| 2262 | Gardiner | Gardiner | ME | 91.8 |
| 2263 | Concord | Concord | NH | 80.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 55.4 |
| 2265 | Parsippany | Parsippany | NJ | 89.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 76.7 |
| 2267 | Jersey City | Jersey City | NJ | 74.2 |
| 2268 | Newark | Newark | NJ | 69.2 |
| 2269 | Fairlawn | Fairlawn | NJ | 69 |
| 2270 | Toms River | Toms River | NJ | 75.9 |
| 2271 | Trenton | Trenton | NJ | 85.5 |
| 2272 | Albany | Albany | NY | 74.6 |
| 2273 | Bronx 1 | Bronx | NY | 74.6 |
| 2274 | Bronx 2 | Bronx | NY | 73.4 |
| 2275 | Melville | Melville | NY | 63.5 |
| 2276 | Buffalo | Buffalo | NY | 82.5 |
| 2277 | Queens 1 | Long Island City | NY | 88.2 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 58.1 |
| 2279 | Garden City | Garden City | NY | 78.8 |
| 2280 | Manhattan 1 | New York | NY | 80.2 |
| 2281 | Manhattan 2 | New York | NY | 76.9 |
| 2282 | Pawling | Pawling | NY | 79.7 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 66.9 |
| 2284 | Queens 2 | Bayside | NY | 86 |
| 2285 | Queens 3 | Forest Hills | NY | 81.8 |

| 2286 | Peekskill | Peekskill | NY | 74.1 |
|---|---|---|---|---|
| 2287 | Rochester | Rochester | NY | 73.6 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 80.7 |
| 2289 | Queens 4 | Jamaica | NY | 77.8 |
| 2290 | Staten Island | Staten Island | NY | 86 |
| 2291 | Syracuse | Syracuse | NY | 80.8 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 71.5 |
| 2293 | Guaynabo | Guaynabo | PR | 84.9 |
| 2294 | Caguas | Caguas | PR | 85.9 |
| 2295 | Mayaguez | Mayaguez | PR | 90 |
| 2296 | Providence | Providence | RI | 78.8 |
| 2297 | Burlington | Burlington | VT | 86.7 |
| 2355 | Washington DC | Washington | DC | 72.4 |
| 2356 | Wilmington | Wilmington | DE | 70.7 |
| 2357 | Lexington | Lexington | KY | 66 |
| 2358 | Louisville | Louisville | KY | 68.7 |
| 2359 | Hanover | Hanover | MD | 74.6 |
| 2360 | Baltimore | Baltimore | MD | 62.9 |
| 2361 | Hagerstown | Hagerstown | MD | 91.5 |
| 2362 | Towson | Towson | MD | 75.7 |
| 2363 | Akron | Akron | OH | 58.7 |
| 2364 | Mansfield | Mansfield | OH | 94.5 |
| 2365 | Cincinnati | Cincinnati | OH | 77 |
| 2366 | Cleveland | Cleveland | OH | 63.7 |
| 2367 | Columbus | Dublin | OH | 84.9 |
| 2368 | Dayton | Dayton | OH | 82.6 |
| 2369 | Toledo | Toledo | OH | 71.8 |
| 2370 | South Point | South Point | OH | 89 |
| 2371 | Allentown | Allentown | PA | 67.4 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92 |
| 2373 | Harrisburg | Harrisburg | PA | 86.9 |
| 2374 | Norristown | Norristown | PA | 83.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 62.3 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 55.3 |

| 2377 | Pittsburgh | Pittsburgh | PA | 83.4 |
|------|-----------|-----------|-----|------|
| 2378 | Reading | Reading | PA | 75.5 |
| 2379 | State College | State College | PA | 88.2 |
| 2380 | Knoxville | Knoxville | TN | 85.4 |
| 2381 | Memphis | Memphis | TN | 68.7 |
| 2382 | Nashville | Franklin | TN | 88.8 |
| 2383 | Shelbyville | Shelbyville | TN | 68.2 |
| 2384 | Crystal City | Arlington | VA | 89.9 |
| 2385 | Fairfax | Fairfax | VA | 97 |
| 2386 | Fredericksburg | Fredericksburg | VA | 67.1 |
| 2387 | Virginia Beach | Virginia Beach | VA | 70 |
| 2388 | Richmond | Richmond | VA | 70.3 |
| 2389 | Roanoke | Roanoke | VA | 72.6 |
| 2390 | Beckley | Beckley | WV | 96.1 |
| 2556 | Fayetteville | Fayetteville | AR | 92.3 |
| 2557 | Little Rock | Little Rock | AR | 79.1 |
| 2558 | Des Moines | Des Moines | IA | 62.1 |
| 2559 | Chicago Central | Chicago | IL | 81.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88 |
| 2561 | Chicago South | Chicago | IL | 78.2 |
| 2562 | Cook County NW | Schaumburg | IL | 89.6 |
| 2563 | Cook County South | Matteson | IL | 79.1 |
| 2564 | Dekalb | Dekalb | IL | 87.4 |
| 2565 | Oswego | Oswego | IL | 87.4 |
| 2566 | Peoria | Peoria | IL | 82.2 |
| 2567 | Skokie | Skokie | IL | 90.4 |
| 2568 | Springfield | Springfield | IL | 64.8 |
| 2569 | Evansville | Evansville | IN | 93.7 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 85.1 |
| 2571 | Indianapolis | Indianapolis | IN | 86.3 |
| 2572 | Lake County | Merrillville | IN | 87.5 |
| 2573 | Detroit | Detroit | MI | 62.5 |
| 2574 | Lansing | Lansing | MI | 66.7 |
| 2575 | Macomb County | Clinton Township | MI | 82.2 |

| | | | |
|---|---|---|---|
| 2576 | Traverse City | Traverse City | MI | 66.5 |
| 2577 | Oakland County | Troy | MI | 88.3 |
| 2578 | Duluth | Duluth | MN | 79.6 |
| 2579 | Minneapolis | Minneapolis | MN | 91 |
| 2580 | Rochester | Rochester | MN | 78.9 |
| 2581 | Kansas City | Kansas City | MO | 92.7 |
| 2582 | Springfield | Springfield | MO | 79.5 |
| 2583 | St. Louis | St. Louis | MO | 77.7 |
| 2584 | Eau Claire | Eau Claire | WI | 90.5 |
| 2585 | Green Bay | Green Bay | WI | 90.5 |
| 2586 | Madison | Madison | WI | 91.5 |
| 2587 | Milwaukee | Milwaukee | WI | 70.7 |
| 2901 | Gulfport | Gulfport | MS | 72.8 |
| 2902 | Jackson | Jackson | MS | 47.7 |
| 2904 | Birmingham | Birmingham | AL | 51.1 |
| 2905 | Huntsville | Huntsville | AL | 60.8 |
| 2906 | Mobile | Mobile | AL | 58.8 |
| 2907 | Charleston | North Charleston | SC | 58.5 |
| 2908 | Columbia | Columbia | SC | 64.1 |
| 2909 | Greenville, SC | Greenville | SC | 67.3 |
| 2910 | Atlanta | Atlanta | GA | 59.6 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 63.1 |
| 2967 | Fort Lauderdale | Margate | FL | 63.9 |
| 2968 | Fort Myers | Fort Myers | FL | 63.3 |
| 2969 | Gainesville | Gainesville | FL | 77.7 |
| 2970 | Jacksonville | Jacksonville | FL | 63.2 |
| 2971 | Lakeland | Lakeland | FL | 60.4 |
| 2972 | Miami North | Miami Lakes | FL | 67.4 |
| 2973 | Miami South | Palmetto Bay | FL | 69.5 |
| 2974 | Ocala | Ocala | FL | 66.4 |
| 2975 | Orange County | Orlando | FL | 69.9 |
| 2976 | Pensacola | Pensacola | FL | 57.9 |
| 2977 | Seminole County | Lake Mary | FL | 62.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 70.4 |

| | | | |
|---|---|---|---|
| 2979 | Tampa | Tampa | FL | 61.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 61.9 |
| 2981 | Columbus | Columbus | GA | 41.5 |
| 2982 | Dekalb County | Atlanta | GA | 62.6 |
| 2983 | Douglasville | Douglasville | GA | 60.4 |
| 2984 | Gainesville, GA | Gainesville | GA | 67.8 |
| 2985 | Gwinnett County | Duluth | GA | 54.8 |
| 2986 | Macon | Macon | GA | 49.6 |
| 2987 | Savannah | Savannah | GA | 80.4 |
| 2988 | Baton Rouge | Baton Rouge | LA | 59.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 66.5 |
| 2990 | New Orleans | New Orleans | LA | 95.8 |
| 2991 | Shreveport | Shreveport | LA | 42.6 |
| 2992 | Asheville | Asheville | NC | 69 |
| 2993 | Charlotte | Charlotte | NC | 67.4 |
| 2994 | Durham | Durham | NC | 58.8 |
| 2995 | Fayetteville | Fayetteville | NC | 65.6 |
| 2996 | Greenville, NC | Greenville | NC | 60.1 |
| 2997 | Raleigh | Raleigh | NC | 72.9 |
| 2998 | Winston-Salem | Winston-Salem | NC | 62 |
| 3105 | Flagstaff | Flagstaff | AZ | 66.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 57.8 |
| 3107 | Maricopa South | Mesa | AZ | 71.4 |
| 3108 | Maricopa West | Glendale | AZ | 57 |
| 3109 | Tucson | Tucson | AZ | 56.7 |
| 3110 | Window Rock | St. Michaels | AZ | 46.7 |
| 3154 | Aurora | Aurora | CO | 75.4 |
| 3155 | Colorado North | Longmont | CO | 84.1 |
| 3156 | Colorado Springs | Colorado Springs | CO | 57.5 |
| 3157 | Denver | Lakewood | CO | 82.9 |
| 3158 | Overland Park | Overland Park | KS | 84.1 |
| 3159 | Wichita | Wichita | KS | 91.8 |
| 3160 | Billings | Billings | MT | 61.3 |
| 3162 | Bismarck | Bismarck | ND | 77 |

| 3163 | Lincoln | Lincoln | NE | 74.6 |
|------|---------|---------|-----|------|
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 64.7 |
| 3165 | Las Cruces | Las Cruces | NM | 73.7 |
| 3166 | Cleveland Co. | Norman | OK | 70.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 85 |
| 3168 | Tulsa | Tulsa | OK | 63.4 |
| 3169 | Sioux Falls | Sioux Falls | SD | 71.5 |
| 3170 | Arlington | Grand Prairie | TX | 76.3 |
| 3171 | Austin | Austin | TX | 89.7 |
| 3172 | Collin Co. | McKinney | TX | 75.8 |
| 3173 | Dallas | Duncanville | TX | 59.5 |
| 3174 | Dallas Co. NE | Richardson | TX | 67.9 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 67.6 |
| 3176 | Denton Co. | Denton | TX | 81 |
| 3177 | El Paso | El Paso | TX | 71.9 |
| 3178 | Fort Bend Co. | Katy | TX | 59.6 |
| 3179 | Fort Worth | Fort Worth | TX | 88 |
| 3180 | Harris Co. East | Houston | TX | 79.1 |
| 3181 | Harris Co. NE | Houston | TX | 79.7 |
| 3182 | Harris Co. NW | Katy | TX | 89.1 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 69.4 |
| 3184 | Houston NW | Houston | TX | 80.2 |
| 3185 | Houston South | Houston | TX | 64.8 |
| 3186 | Houston West | Houston | TX | 67.7 |
| 3187 | Laredo | Laredo | TX | 61.9 |
| 3188 | Lubbock | Lubbock | TX | 67.9 |
| 3189 | Montgomery Co. | Spring | TX | 66.3 |
| 3190 | San Antonio East | San Antonio | TX | 88.6 |
| 3191 | San Antonio North | San Antonio | TX | 92.1 |
| 3192 | San Antonio West | San Antonio | TX | 88.5 |
| 3193 | Tyler | Tyler | TX | 71.2 |
| 3194 | Waco | Waco | TX | 81.8 |
| 3195 | Williamson Co. | Leander | TX | 83.3 |
| 3196 | Orem | Orem | UT | 78.2 |

| | | | |
|---|---|---|---|
| 3197 | Salt Lake City | South Salt Lake | UT | 81.5 |
| 3198 | Casper | Casper | WY | 73.4 |
| 3255 | Honolulu | Honolulu | HI | 92.8 |
| 3256 | Boise | Boise | ID | 96.2 |
| 3257 | Las Vegas | Las Vegas | NV | 70.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 75.2 |
| 3259 | Eugene | Springfield | OR | 82.2 |
| 3260 | Portland | Portland | OR | 92.3 |
| 3261 | Salem | Salem | OR | 93.3 |
| 3263 | Bakersfield | Bakersfield | CA | 74.4 |
| 3264 | Chico | Chico | CA | 71.2 |
| 3265 | Concord | Concord | CA | 77.1 |
| 3266 | El Cajon | San Diego | CA | 83.7 |
| 3267 | Fullerton | Buena Park | CA | 87.5 |
| 3268 | Inglewood | Inglewood | CA | 80.2 |
| 3269 | Long Beach | Long Beach | CA | 85.7 |
| 3270 | Fresno | Fresno | CA | 75.9 |
| 3271 | Oakland | Oakland | CA | 81.1 |
| 3272 | Ontario | Upland | CA | 79.8 |
| 3273 | Palm Springs | Palm Springs | CA | 74.5 |
| 3274 | Pasadena | Pasadena | CA | 90.8 |
| 3275 | Pleasanton | San Ramon | CA | 87.8 |
| 3276 | Riverside | Riverside | CA | 74.2 |
| 3277 | Sacramento | Sacramento | CA | 82.1 |
| 3278 | San Bernardino | San Bernardino | CA | 74.5 |
| 3279 | San Diego | San Diego | CA | 81.3 |
| 3280 | San Francisco | San Francisco | CA | 84 |
| 3281 | San Jose | San Jose | CA | 81.2 |
| 3282 | San Mateo | Redwood City | CA | 87.4 |
| 3283 | Santa Ana | Santa Ana | CA | 88.1 |
| 3284 | Camarillo | Camarillo | CA | 80.9 |
| 3285 | Santa Clarita | Valencia | CA | 87.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 74.3 |
| 3287 | South Gate | Commerce | CA | 77.6 |

| 3288 | Stockton | Stockton | CA | 73 |
|------|----------|----------|-----|------|
| 3289 | Sunnyvale | Sunnyvale | CA | 86 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91 |
| 3291 | Vista | Carlsbad | CA | 92.5 |
| 3292 | West Covina | West Covina | CA | 93.3 |
| 3293 | Everett | Everett | WA | 93.8 |
| 3294 | Olympia | Olympia | WA | 94.3 |
| 3295 | Seattle | Seattle | WA | 93.1 |
| 3296 | Spokane | Spokane | WA | 83.9 |
| 3297 | Tacoma | Tacoma | WA | 92.9 |
| 3298 | Anchorage | Anchorage | AK | 84.5 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 87.3 |
| 2254 | Hartford | Hartford | CT | 90.3 |
| 2255 | New Haven | New Haven | CT | 78.3 |
| 2256 | Boston | Boston | MA | 74.1 |
| 2257 | Lawrence | Lawrence | MA | 73.2 |
| 2258 | Quincy | Quincy | MA | 89.1 |
| 2259 | East Bridgewater | East Bridgewater | MA | 67.4 |
| 2260 | Waltham | Waltham | MA | 96.2 |
| 2261 | Worcester | Worcester | MA | 83.4 |
| 2262 | Gardiner | Gardiner | ME | 90.8 |
| 2263 | Concord | Concord | NH | 78.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 53.3 |
| 2265 | Parsippany | Parsippany | NJ | 88.2 |
| 2266 | South Plainfield | South Plainfield | NJ | 75.3 |
| 2267 | Jersey City | Jersey City | NJ | 72 |
| 2268 | Newark | Newark | NJ | 67.5 |
| 2269 | Fairlawn | Fairlawn | NJ | 67.4 |
| 2270 | Toms River | Toms River | NJ | 74.1 |
| 2271 | Trenton | Trenton | NJ | 84.5 |
| 2272 | Albany | Albany | NY | 72.9 |
| 2273 | Bronx 1 | Bronx | NY | 73.5 |
| 2274 | Bronx 2 | Bronx | NY | 71.2 |
| 2275 | Melville | Melville | NY | 61.7 |
| 2276 | Buffalo | Buffalo | NY | 81.2 |
| 2277 | Queens 1 | Long Island City | NY | 87.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 56.1 |
| 2279 | Garden City | Garden City | NY | 77.7 |
| 2280 | Manhattan 1 | New York | NY | 78.4 |
| 2281 | Manhattan 2 | New York | NY | 74.9 |
| 2282 | Pawling | Pawling | NY | 77.9 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 64.9 |
| 2284 | Queens 2 | Bayside | NY | 85.1 |
| 2285 | Queens 3 | Forest Hills | NY | 80.3 |

| | | | |
|---|---|---|---|
| 2286 | Peekskill | Peekskill | NY | 72.4 |
| 2287 | Rochester | Rochester | NY | 71.1 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 78.8 |
| 2289 | Queens 4 | Jamaica | NY | 75.6 |
| 2290 | Staten Island | Staten Island | NY | 84.7 |
| 2291 | Syracuse | Syracuse | NY | 78.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 69.5 |
| 2293 | Guaynabo | Guaynabo | PR | 83.3 |
| 2294 | Caguas | Caguas | PR | 84.5 |
| 2295 | Mayaguez | Mayaguez | PR | 88.7 |
| 2296 | Providence | Providence | RI | 77.2 |
| 2297 | Burlington | Burlington | VT | 85.1 |
| 2355 | Washington DC | Washington | DC | 70.9 |
| 2356 | Wilmington | Wilmington | DE | 68.9 |
| 2357 | Lexington | Lexington | KY | 64.3 |
| 2358 | Louisville | Louisville | KY | 67 |
| 2359 | Hanover | Hanover | MD | 73.7 |
| 2360 | Baltimore | Baltimore | MD | 61.4 |
| 2361 | Hagerstown | Hagerstown | MD | 90.9 |
| 2362 | Towson | Towson | MD | 74.7 |
| 2363 | Akron | Akron | OH | 55.9 |
| 2364 | Mansfield | Mansfield | OH | 93.6 |
| 2365 | Cincinnati | Cincinnati | OH | 75.3 |
| 2366 | Cleveland | Cleveland | OH | 61.7 |
| 2367 | Columbus | Dublin | OH | 83.3 |
| 2368 | Dayton | Dayton | OH | 81.1 |
| 2369 | Toledo | Toledo | OH | 70 |
| 2370 | South Point | South Point | OH | 87.2 |
| 2371 | Allentown | Allentown | PA | 65.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 90.9 |
| 2373 | Harrisburg | Harrisburg | PA | 85.7 |
| 2374 | Norristown | Norristown | PA | 82.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 60.8 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 53.4 |

| | | | |
|---|---|---|---|
| 2377 | Pittsburgh | Pittsburgh | PA | 81.6 |
| 2378 | Reading | Reading | PA | 74.1 |
| 2379 | State College | State College | PA | 86.7 |
| 2380 | Knoxville | Knoxville | TN | 83.7 |
| 2381 | Memphis | Memphis | TN | 67.6 |
| 2382 | Nashville | Franklin | TN | 87.6 |
| 2383 | Shelbyville | Shelbyville | TN | 66.5 |
| 2384 | Crystal City | Arlington | VA | 89.3 |
| 2385 | Fairfax | Fairfax | VA | 96.6 |
| 2386 | Fredericksburg | Fredericksburg | VA | 65.2 |
| 2387 | Virginia Beach | Virginia Beach | VA | 67.9 |
| 2388 | Richmond | Richmond | VA | 68.6 |
| 2389 | Roanoke | Roanoke | VA | 70.4 |
| 2390 | Beckley | Beckley | WV | 95.4 |
| 2556 | Fayetteville | Fayetteville | AR | 90.8 |
| 2557 | Little Rock | Little Rock | AR | 77.4 |
| 2558 | Des Moines | Des Moines | IA | 59.9 |
| 2559 | Chicago Central | Chicago | IL | 80.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 87.2 |
| 2561 | Chicago South | Chicago | IL | 76.4 |
| 2562 | Cook County NW | Schaumburg | IL | 89.2 |
| 2563 | Cook County South | Matteson | IL | 77.8 |
| 2564 | Dekalb | Dekalb | IL | 86.4 |
| 2565 | Oswego | Oswego | IL | 86.7 |
| 2566 | Peoria | Peoria | IL | 80.7 |
| 2567 | Skokie | Skokie | IL | 90.1 |
| 2568 | Springfield | Springfield | IL | 62.3 |
| 2569 | Evansville | Evansville | IN | 92.8 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 83.3 |
| 2571 | Indianapolis | Indianapolis | IN | 85.3 |
| 2572 | Lake County | Merrillville | IN | 86.1 |
| 2573 | Detroit | Detroit | MI | 60.1 |
| 2574 | Lansing | Lansing | MI | 64.4 |
| 2575 | Macomb County | Clinton Township | MI | 80.2 |

| 2576 | Traverse City | Traverse City | MI | 63.8 |
|------|---------------|---------------|-----|------|
| 2577 | Oakland County | Troy | MI | 87.1 |
| 2578 | Duluth | Duluth | MN | 77.6 |
| 2579 | Minneapolis | Minneapolis | MN | 90 |
| 2580 | Rochester | Rochester | MN | 77.1 |
| 2581 | Kansas City | Kansas City | MO | 92.3 |
| 2582 | Springfield | Springfield | MO | 77.7 |
| 2583 | St. Louis | St. Louis | MO | 76 |
| 2584 | Eau Claire | Eau Claire | WI | 89.4 |
| 2585 | Green Bay | Green Bay | WI | 89.5 |
| 2586 | Madison | Madison | WI | 90.4 |
| 2587 | Milwaukee | Milwaukee | WI | 69.1 |
| 2901 | Gulfport | Gulfport | MS | 71.3 |
| 2902 | Jackson | Jackson | MS | 45.5 |
| 2904 | Birmingham | Birmingham | AL | 49.4 |
| 2905 | Huntsville | Huntsville | AL | 59 |
| 2906 | Mobile | Mobile | AL | 56.5 |
| 2907 | Charleston | North Charleston | SC | 56.6 |
| 2908 | Columbia | Columbia | SC | 62.5 |
| 2909 | Greenville, SC | Greenville | SC | 65.4 |
| 2910 | Atlanta | Atlanta | GA | 57.5 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 60.7 |
| 2967 | Fort Lauderdale | Margate | FL | 61.5 |
| 2968 | Fort Myers | Fort Myers | FL | 60.9 |
| 2969 | Gainesville | Gainesville | FL | 76.1 |
| 2970 | Jacksonville | Jacksonville | FL | 61.2 |
| 2971 | Lakeland | Lakeland | FL | 58.2 |
| 2972 | Miami North | Miami Lakes | FL | 65.2 |
| 2973 | Miami South | Palmetto Bay | FL | 67.4 |
| 2974 | Ocala | Ocala | FL | 64.7 |
| 2975 | Orange County | Orlando | FL | 68.3 |
| 2976 | Pensacola | Pensacola | FL | 55.6 |
| 2977 | Seminole County | Lake Mary | FL | 60.2 |
| 2978 | St. Petersburg | St. Petersburg | FL | 68.3 |

| 2979 | Tampa | Tampa | FL | 59.3 |
|------|-------|-------|-----|------|
| 2980 | West Palm Beach | West Palm Beach | FL | 59.9 |
| 2981 | Columbus | Columbus | GA | 39.2 |
| 2982 | Dekalb County | Atlanta | GA | 60.2 |
| 2983 | Douglasville | Douglasville | GA | 58.6 |
| 2984 | Gainesville, GA | Gainesville | GA | 65.8 |
| 2985 | Gwinnett County | Duluth | GA | 52.8 |
| 2986 | Macon | Macon | GA | 46.6 |
| 2987 | Savannah | Savannah | GA | 78.5 |
| 2988 | Baton Rouge | Baton Rouge | LA | 57 |
| 2989 | Jefferson Parish | Elmwood | LA | 64.2 |
| 2990 | New Orleans | New Orleans | LA | 95.2 |
| 2991 | Shreveport | Shreveport | LA | 41.2 |
| 2992 | Asheville | Asheville | NC | 66.9 |
| 2993 | Charlotte | Charlotte | NC | 65.4 |
| 2994 | Durham | Durham | NC | 56.5 |
| 2995 | Fayetteville | Fayetteville | NC | 63.6 |
| 2996 | Greenville, NC | Greenville | NC | 57.6 |
| 2997 | Raleigh | Raleigh | NC | 71 |
| 2998 | Winston-Salem | Winston-Salem | NC | 59.7 |
| 3105 | Flagstaff | Flagstaff | AZ | 64.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 55.5 |
| 3107 | Maricopa South | Mesa | AZ | 69.4 |
| 3108 | Maricopa West | Glendale | AZ | 55.2 |
| 3109 | Tucson | Tucson | AZ | 53.4 |
| 3110 | Window Rock | St. Michaels | AZ | 44.8 |
| 3154 | Aurora | Aurora | CO | 73.9 |
| 3155 | Colorado North | Longmont | CO | 82.6 |
| 3156 | Colorado Springs | Colorado Springs | CO | 55.8 |
| 3157 | Denver | Lakewood | CO | 81.6 |
| 3158 | Overland Park | Overland Park | KS | 83 |
| 3159 | Wichita | Wichita | KS | 91 |
| 3160 | Billings | Billings | MT | 59.5 |
| 3162 | Bismarck | Bismarck | ND | 75.7 |

| | | | |
|---|---|---|---|
| 3163 | Lincoln | Lincoln | NE | 72.8 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 62.8 |
| 3165 | Las Cruces | Las Cruces | NM | 72.2 |
| 3166 | Cleveland Co. | Norman | OK | 68.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.9 |
| 3168 | Tulsa | Tulsa | OK | 61.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 69.6 |
| 3170 | Arlington | Grand Prairie | TX | 74.2 |
| 3171 | Austin | Austin | TX | 88.1 |
| 3172 | Collin Co. | McKinney | TX | 73.4 |
| 3173 | Dallas | Duncanville | TX | 57.1 |
| 3174 | Dallas Co. NE | Richardson | TX | 65.8 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 65.5 |
| 3176 | Denton Co. | Denton | TX | 79.5 |
| 3177 | El Paso | El Paso | TX | 70.3 |
| 3178 | Fort Bend Co. | Katy | TX | 57.2 |
| 3179 | Fort Worth | Fort Worth | TX | 86.4 |
| 3180 | Harris Co. East | Houston | TX | 77 |
| 3181 | Harris Co. NE | Houston | TX | 78.1 |
| 3182 | Harris Co. NW | Katy | TX | 87.6 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 67.6 |
| 3184 | Houston NW | Houston | TX | 78.1 |
| 3185 | Houston South | Houston | TX | 62.7 |
| 3186 | Houston West | Houston | TX | 64.8 |
| 3187 | Laredo | Laredo | TX | 59.8 |
| 3188 | Lubbock | Lubbock | TX | 66.5 |
| 3189 | Montgomery Co. | Spring | TX | 64.1 |
| 3190 | San Antonio East | San Antonio | TX | 86.9 |
| 3191 | San Antonio North | San Antonio | TX | 90.4 |
| 3192 | San Antonio West | San Antonio | TX | 86.5 |
| 3193 | Tyler | Tyler | TX | 69.1 |
| 3194 | Waco | Waco | TX | 80 |
| 3195 | Williamson Co. | Leander | TX | 81.4 |
| 3196 | Orem | Orem | UT | 76.3 |

| | | | |
|---|---|---|---|
| 3197 | Salt Lake City | South Salt Lake | UT | 79.9 |
| 3198 | Casper | Casper | WY | 71.6 |
| 3255 | Honolulu | Honolulu | HI | 91.6 |
| 3256 | Boise | Boise | ID | 95.7 |
| 3257 | Las Vegas | Las Vegas | NV | 69.4 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 73.3 |
| 3259 | Eugene | Springfield | OR | 81.3 |
| 3260 | Portland | Portland | OR | 91.4 |
| 3261 | Salem | Salem | OR | 92.6 |
| 3263 | Bakersfield | Bakersfield | CA | 72.8 |
| 3264 | Chico | Chico | CA | 69.9 |
| 3265 | Concord | Concord | CA | 75.3 |
| 3266 | El Cajon | San Diego | CA | 82.2 |
| 3267 | Fullerton | Buena Park | CA | 86.1 |
| 3268 | Inglewood | Inglewood | CA | 78.9 |
| 3269 | Long Beach | Long Beach | CA | 84.5 |
| 3270 | Fresno | Fresno | CA | 73.8 |
| 3271 | Oakland | Oakland | CA | 79.8 |
| 3272 | Ontario | Upland | CA | 78.2 |
| 3273 | Palm Springs | Palm Springs | CA | 72.8 |
| 3274 | Pasadena | Pasadena | CA | 89.8 |
| 3275 | Pleasanton | San Ramon | CA | 86.8 |
| 3276 | Riverside | Riverside | CA | 72.4 |
| 3277 | Sacramento | Sacramento | CA | 80 |
| 3278 | San Bernardino | San Bernardino | CA | 72.7 |
| 3279 | San Diego | San Diego | CA | 79.5 |
| 3280 | San Francisco | San Francisco | CA | 82.8 |
| 3281 | San Jose | San Jose | CA | 79.7 |
| 3282 | San Mateo | Redwood City | CA | 86.2 |
| 3283 | Santa Ana | Santa Ana | CA | 86.8 |
| 3284 | Camarillo | Camarillo | CA | 79.5 |
| 3285 | Santa Clarita | Valencia | CA | 86.5 |
| 3286 | Santa Rosa | Rohnert Park | CA | 73.3 |
| 3287 | South Gate | Commerce | CA | 76.5 |

| | | | |
|---|---|---|---|
| 3288 | Stockton | Stockton | CA | 71.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 84.5 |
| 3290 | Woodland Hills | Woodland Hills | CA | 89.8 |
| 3291 | Vista | Carlsbad | CA | 91.7 |
| 3292 | West Covina | West Covina | CA | 92.1 |
| 3293 | Everett | Everett | WA | 93.1 |
| 3294 | Olympia | Olympia | WA | 93.7 |
| 3295 | Seattle | Seattle | WA | 92.4 |
| 3296 | Spokane | Spokane | WA | 82.3 |
| 3297 | Tacoma | Tacoma | WA | 92.5 |
| 3298 | Anchorage | Anchorage | AK | 83.1 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 86.3 |
| 2254 | Hartford | Hartford | CT | 89.7 |
| 2255 | New Haven | New Haven | CT | 77.1 |
| 2256 | Boston | Boston | MA | 72.7 |
| 2257 | Lawrence | Lawrence | MA | 71.4 |
| 2258 | Quincy | Quincy | MA | 88.5 |
| 2259 | East Bridgewater | East Bridgewater | MA | 65.5 |
| 2260 | Waltham | Waltham | MA | 95.5 |
| 2261 | Worcester | Worcester | MA | 82.3 |
| 2262 | Gardiner | Gardiner | ME | 90 |
| 2263 | Concord | Concord | NH | 75.5 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 51 |
| 2265 | Parsippany | Parsippany | NJ | 87.1 |
| 2266 | South Plainfield | South Plainfield | NJ | 74 |
| 2267 | Jersey City | Jersey City | NJ | 70 |
| 2268 | Newark | Newark | NJ | 65.8 |
| 2269 | Fairlawn | Fairlawn | NJ | 65.4 |
| 2270 | Toms River | Toms River | NJ | 71.9 |
| 2271 | Trenton | Trenton | NJ | 83.3 |
| 2272 | Albany | Albany | NY | 71.1 |
| 2273 | Bronx 1 | Bronx | NY | 72.4 |
| 2274 | Bronx 2 | Bronx | NY | 69.6 |
| 2275 | Melville | Melville | NY | 59.6 |
| 2276 | Buffalo | Buffalo | NY | 80.2 |
| 2277 | Queens 1 | Long Island City | NY | 86.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 54.1 |
| 2279 | Garden City | Garden City | NY | 76 |
| 2280 | Manhattan 1 | New York | NY | 76.9 |
| 2281 | Manhattan 2 | New York | NY | 72.9 |
| 2282 | Pawling | Pawling | NY | 76.1 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 62.7 |
| 2284 | Queens 2 | Bayside | NY | 84 |
| 2285 | Queens 3 | Forest Hills | NY | 79.2 |

| 2286 | Peekskill | Peekskill | NY | 70.8 |
|------|-----------|-----------|-----|------|
| 2287 | Rochester | Rochester | NY | 68.9 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 77.1 |
| 2289 | Queens 4 | Jamaica | NY | 73.9 |
| 2290 | Staten Island | Staten Island | NY | 83.3 |
| 2291 | Syracuse | Syracuse | NY | 76.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 67.5 |
| 2293 | Guaynabo | Guaynabo | PR | 82.2 |
| 2294 | Caguas | Caguas | PR | 83.2 |
| 2295 | Mayaguez | Mayaguez | PR | 87.9 |
| 2296 | Providence | Providence | RI | 75.5 |
| 2297 | Burlington | Burlington | VT | 83.4 |
| 2355 | Washington DC | Washington | DC | 69.2 |
| 2356 | Wilmington | Wilmington | DE | 67.1 |
| 2357 | Lexington | Lexington | KY | 62.6 |
| 2358 | Louisville | Louisville | KY | 65.4 |
| 2359 | Hanover | Hanover | MD | 72.6 |
| 2360 | Baltimore | Baltimore | MD | 59.6 |
| 2361 | Hagerstown | Hagerstown | MD | 90.1 |
| 2362 | Towson | Towson | MD | 72.4 |
| 2363 | Akron | Akron | OH | 53.5 |
| 2364 | Mansfield | Mansfield | OH | 92.8 |
| 2365 | Cincinnati | Cincinnati | OH | 73.8 |
| 2366 | Cleveland | Cleveland | OH | 59.9 |
| 2367 | Columbus | Dublin | OH | 81.9 |
| 2368 | Dayton | Dayton | OH | 79.6 |
| 2369 | Toledo | Toledo | OH | 67.8 |
| 2370 | South Point | South Point | OH | 85.7 |
| 2371 | Allentown | Allentown | PA | 63.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 89.8 |
| 2373 | Harrisburg | Harrisburg | PA | 84.2 |
| 2374 | Norristown | Norristown | PA | 81.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 59.2 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 51.6 |

| 2377 | Pittsburgh | Pittsburgh | PA | 80 |
|------|------------|------------|-----|------|
| 2378 | Reading | Reading | PA | 72.4 |
| 2379 | State College | State College | PA | 85.3 |
| 2380 | Knoxville | Knoxville | TN | 82 |
| 2381 | Memphis | Memphis | TN | 66.1 |
| 2382 | Nashville | Franklin | TN | 86 |
| 2383 | Shelbyville | Shelbyville | TN | 64.6 |
| 2384 | Crystal City | Arlington | VA | 88.8 |
| 2385 | Fairfax | Fairfax | VA | 96.3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 63.4 |
| 2387 | Virginia Beach | Virginia Beach | VA | 65.9 |
| 2388 | Richmond | Richmond | VA | 67.2 |
| 2389 | Roanoke | Roanoke | VA | 68.3 |
| 2390 | Beckley | Beckley | WV | 94.6 |
| 2556 | Fayetteville | Fayetteville | AR | 89.4 |
| 2557 | Little Rock | Little Rock | AR | 75.9 |
| 2558 | Des Moines | Des Moines | IA | 58.1 |
| 2559 | Chicago Central | Chicago | IL | 79.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 86.1 |
| 2561 | Chicago South | Chicago | IL | 74.7 |
| 2562 | Cook County NW | Schaumburg | IL | 88.5 |
| 2563 | Cook County South | Matteson | IL | 76.5 |
| 2564 | Dekalb | Dekalb | IL | 85.8 |
| 2565 | Oswego | Oswego | IL | 85.7 |
| 2566 | Peoria | Peoria | IL | 79.1 |
| 2567 | Skokie | Skokie | IL | 89.7 |
| 2568 | Springfield | Springfield | IL | 60.2 |
| 2569 | Evansville | Evansville | IN | 92 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 81.5 |
| 2571 | Indianapolis | Indianapolis | IN | 84.3 |
| 2572 | Lake County | Merrillville | IN | 84.8 |
| 2573 | Detroit | Detroit | MI | 58 |
| 2574 | Lansing | Lansing | MI | 62.3 |
| 2575 | Macomb County | Clinton Township | MI | 78.8 |

| | | | |
|---|---|---|---|
| 2576 | Traverse City | Traverse City | MI | 61.2 |
| 2577 | Oakland County | Troy | MI | 86.1 |
| 2578 | Duluth | Duluth | MN | 75.8 |
| 2579 | Minneapolis | Minneapolis | MN | 89.1 |
| 2580 | Rochester | Rochester | MN | 75.7 |
| 2581 | Kansas City | Kansas City | MO | 92 |
| 2582 | Springfield | Springfield | MO | 76 |
| 2583 | St. Louis | St. Louis | MO | 74.5 |
| 2584 | Eau Claire | Eau Claire | WI | 88.4 |
| 2585 | Green Bay | Green Bay | WI | 88.6 |
| 2586 | Madison | Madison | WI | 89.5 |
| 2587 | Milwaukee | Milwaukee | WI | 68 |
| 2901 | Gulfport | Gulfport | MS | 70.1 |
| 2902 | Jackson | Jackson | MS | 43.7 |
| 2904 | Birmingham | Birmingham | AL | 47.7 |
| 2905 | Huntsville | Huntsville | AL | 57.3 |
| 2906 | Mobile | Mobile | AL | 54.5 |
| 2907 | Charleston | North Charleston | SC | 54.5 |
| 2908 | Columbia | Columbia | SC | 60.9 |
| 2909 | Greenville, SC | Greenville | SC | 63.3 |
| 2910 | Atlanta | Atlanta | GA | 55.3 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 58.5 |
| 2967 | Fort Lauderdale | Margate | FL | 59.3 |
| 2968 | Fort Myers | Fort Myers | FL | 58.5 |
| 2969 | Gainesville | Gainesville | FL | 74.4 |
| 2970 | Jacksonville | Jacksonville | FL | 59.2 |
| 2971 | Lakeland | Lakeland | FL | 55.8 |
| 2972 | Miami North | Miami Lakes | FL | 63.1 |
| 2973 | Miami South | Palmetto Bay | FL | 65.7 |
| 2974 | Ocala | Ocala | FL | 63 |
| 2975 | Orange County | Orlando | FL | 67 |
| 2976 | Pensacola | Pensacola | FL | 53.5 |
| 2977 | Seminole County | Lake Mary | FL | 58.4 |
| 2978 | St. Petersburg | St. Petersburg | FL | 66.1 |

| | | | |
|---|---|---|---|
| 2979 | Tampa | Tampa | FL | 57.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 57.8 |
| 2981 | Columbus | Columbus | GA | 37.1 |
| 2982 | Dekalb County | Atlanta | GA | 57.9 |
| 2983 | Douglasville | Douglasville | GA | 56.7 |
| 2984 | Gainesville, GA | Gainesville | GA | 63.9 |
| 2985 | Gwinnett County | Duluth | GA | 50.8 |
| 2986 | Macon | Macon | GA | 43.9 |
| 2987 | Savannah | Savannah | GA | 76.6 |
| 2988 | Baton Rouge | Baton Rouge | LA | 55 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.6 |
| 2990 | New Orleans | New Orleans | LA | 94.8 |
| 2991 | Shreveport | Shreveport | LA | 40 |
| 2992 | Asheville | Asheville | NC | 64.7 |
| 2993 | Charlotte | Charlotte | NC | 63.5 |
| 2994 | Durham | Durham | NC | 54.5 |
| 2995 | Fayetteville | Fayetteville | NC | 61.7 |
| 2996 | Greenville, NC | Greenville | NC | 55.6 |
| 2997 | Raleigh | Raleigh | NC | 69.3 |
| 2998 | Winston-Salem | Winston-Salem | NC | 57.8 |
| 3105 | Flagstaff | Flagstaff | AZ | 62.6 |
| 3106 | Maricopa Central | Phoenix | AZ | 53.2 |
| 3107 | Maricopa South | Mesa | AZ | 67.7 |
| 3108 | Maricopa West | Glendale | AZ | 53.5 |
| 3109 | Tucson | Tucson | AZ | 50.5 |
| 3110 | Window Rock | St. Michaels | AZ | 43.5 |
| 3154 | Aurora | Aurora | CO | 73.1 |
| 3155 | Colorado North | Longmont | CO | 81.7 |
| 3156 | Colorado Springs | Colorado Springs | CO | 54.6 |
| 3157 | Denver | Lakewood | CO | 80.7 |
| 3158 | Overland Park | Overland Park | KS | 81.9 |
| 3159 | Wichita | Wichita | KS | 90.4 |
| 3160 | Billings | Billings | MT | 57.7 |
| 3162 | Bismarck | Bismarck | ND | 74.4 |

| 3163 | Lincoln | Lincoln | NE | 71.3 |
|------|---------|---------|-----|------|
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 61.3 |
| 3165 | Las Cruces | Las Cruces | NM | 70.9 |
| 3166 | Cleveland Co. | Norman | OK | 67.1 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.2 |
| 3168 | Tulsa | Tulsa | OK | 60.2 |
| 3169 | Sioux Falls | Sioux Falls | SD | 67.9 |
| 3170 | Arlington | Grand Prairie | TX | 72.7 |
| 3171 | Austin | Austin | TX | 87.3 |
| 3172 | Collin Co. | McKinney | TX | 71.4 |
| 3173 | Dallas | Duncanville | TX | 55.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 64.1 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 63.9 |
| 3176 | Denton Co. | Denton | TX | 78.4 |
| 3177 | El Paso | El Paso | TX | 68.8 |
| 3178 | Fort Bend Co. | Katy | TX | 54.9 |
| 3179 | Fort Worth | Fort Worth | TX | 85.3 |
| 3180 | Harris Co. East | Houston | TX | 74.5 |
| 3181 | Harris Co. NE | Houston | TX | 76.6 |
| 3182 | Harris Co. NW | Katy | TX | 86 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 65.7 |
| 3184 | Houston NW | Houston | TX | 76.3 |
| 3185 | Houston South | Houston | TX | 60.4 |
| 3186 | Houston West | Houston | TX | 61.8 |
| 3187 | Laredo | Laredo | TX | 58.1 |
| 3188 | Lubbock | Lubbock | TX | 65.5 |
| 3189 | Montgomery Co. | Spring | TX | 62.3 |
| 3190 | San Antonio East | San Antonio | TX | 85.5 |
| 3191 | San Antonio North | San Antonio | TX | 89.1 |
| 3192 | San Antonio West | San Antonio | TX | 84.7 |
| 3193 | Tyler | Tyler | TX | 67.3 |
| 3194 | Waco | Waco | TX | 78.6 |
| 3195 | Williamson Co. | Leander | TX | 80.1 |
| 3196 | Orem | Orem | UT | 74.8 |

| 3197 | Salt Lake City | South Salt Lake | UT | 78.4 |
|------|----------------|-----------------|----|------|
| 3198 | Casper | Casper | WY | 70.2 |
| 3255 | Honolulu | Honolulu | HI | 90.4 |
| 3256 | Boise | Boise | ID | 95.2 |
| 3257 | Las Vegas | Las Vegas | NV | 67.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 71.2 |
| 3259 | Eugene | Springfield | OR | 80.5 |
| 3260 | Portland | Portland | OR | 90.5 |
| 3261 | Salem | Salem | OR | 91.9 |
| 3263 | Bakersfield | Bakersfield | CA | 71.3 |
| 3264 | Chico | Chico | CA | 68.9 |
| 3265 | Concord | Concord | CA | 74 |
| 3266 | El Cajon | San Diego | CA | 81 |
| 3267 | Fullerton | Buena Park | CA | 84.7 |
| 3268 | Inglewood | Inglewood | CA | 77.6 |
| 3269 | Long Beach | Long Beach | CA | 83.3 |
| 3270 | Fresno | Fresno | CA | 71.7 |
| 3271 | Oakland | Oakland | CA | 79 |
| 3272 | Ontario | Upland | CA | 76.7 |
| 3273 | Palm Springs | Palm Springs | CA | 71.1 |
| 3274 | Pasadena | Pasadena | CA | 88.6 |
| 3275 | Pleasanton | San Ramon | CA | 85.6 |
| 3276 | Riverside | Riverside | CA | 70.9 |
| 3277 | Sacramento | Sacramento | CA | 78.7 |
| 3278 | San Bernardino | San Bernardino | CA | 71 |
| 3279 | San Diego | San Diego | CA | 77.9 |
| 3280 | San Francisco | San Francisco | CA | 82 |
| 3281 | San Jose | San Jose | CA | 78.7 |
| 3282 | San Mateo | Redwood City | CA | 85.6 |
| 3283 | Santa Ana | Santa Ana | CA | 85.5 |
| 3284 | Camarillo | Camarillo | CA | 78.2 |
| 3285 | Santa Clarita | Valencia | CA | 85.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 72.3 |
| 3287 | South Gate | Commerce | CA | 75.7 |

| 3288 | Stockton | Stockton | CA | 70.4 |
|------|----------|----------|----|------|
| 3289 | Sunnyvale | Sunnyvale | CA | 83.1 |
| 3290 | Woodland Hills | Woodland Hills | CA | 88.6 |
| 3291 | Vista | Carlsbad | CA | 91 |
| 3292 | West Covina | West Covina | CA | 90.6 |
| 3293 | Everett | Everett | WA | 92.3 |
| 3294 | Olympia | Olympia | WA | 93.2 |
| 3295 | Seattle | Seattle | WA | 91.6 |
| 3296 | Spokane | Spokane | WA | 80.8 |
| 3297 | Tacoma | Tacoma | WA | 92.2 |
| 3298 | Anchorage | Anchorage | AK | 82 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 85.2 |
| 2254 | Hartford | Hartford | CT | 89.1 |
| 2255 | New Haven | New Haven | CT | 75.8 |
| 2256 | Boston | Boston | MA | 71.6 |
| 2257 | Lawrence | Lawrence | MA | 69.8 |
| 2258 | Quincy | Quincy | MA | 87.6 |
| 2259 | East Bridgewater | East Bridgewater | MA | 63.6 |
| 2260 | Waltham | Waltham | MA | 94.8 |
| 2261 | Worcester | Worcester | MA | 81.3 |
| 2262 | Gardiner | Gardiner | ME | 89.2 |
| 2263 | Concord | Concord | NH | 73.6 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 48.8 |
| 2265 | Parsippany | Parsippany | NJ | 85.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 72.6 |
| 2267 | Jersey City | Jersey City | NJ | 68.5 |
| 2268 | Newark | Newark | NJ | 64.4 |
| 2269 | Fairlawn | Fairlawn | NJ | 63.7 |
| 2270 | Toms River | Toms River | NJ | 69.9 |
| 2271 | Trenton | Trenton | NJ | 82.2 |
| 2272 | Albany | Albany | NY | 69.5 |
| 2273 | Bronx 1 | Bronx | NY | 70.8 |
| 2274 | Bronx 2 | Bronx | NY | 68.4 |
| 2275 | Melville | Melville | NY | 57.8 |
| 2276 | Buffalo | Buffalo | NY | 79.1 |
| 2277 | Queens 1 | Long Island City | NY | 85.6 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 52.3 |
| 2279 | Garden City | Garden City | NY | 74.3 |
| 2280 | Manhattan 1 | New York | NY | 75.4 |
| 2281 | Manhattan 2 | New York | NY | 71.1 |
| 2282 | Pawling | Pawling | NY | 74.5 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 60.8 |
| 2284 | Queens 2 | Bayside | NY | 83 |
| 2285 | Queens 3 | Forest Hills | NY | 78 |

| 2286 | Peekskill | Peekskill | NY | 69 |
|------|-----------|-----------|-----|------|
| 2287 | Rochester | Rochester | NY | 66.8 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 75.5 |
| 2289 | Queens 4 | Jamaica | NY | 72.6 |
| 2290 | Staten Island | Staten Island | NY | 82.1 |
| 2291 | Syracuse | Syracuse | NY | 75.1 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 65.6 |
| 2293 | Guaynabo | Guaynabo | PR | 80.8 |
| 2294 | Caguas | Caguas | PR | 81.6 |
| 2295 | Mayaguez | Mayaguez | PR | 86.5 |
| 2296 | Providence | Providence | RI | 74.1 |
| 2297 | Burlington | Burlington | VT | 81.6 |
| 2355 | Washington DC | Washington | DC | 67.6 |
| 2356 | Wilmington | Wilmington | DE | 65.6 |
| 2357 | Lexington | Lexington | KY | 61 |
| 2358 | Louisville | Louisville | KY | 63.8 |
| 2359 | Hanover | Hanover | MD | 71.4 |
| 2360 | Baltimore | Baltimore | MD | 58 |
| 2361 | Hagerstown | Hagerstown | MD | 89.4 |
| 2362 | Towson | Towson | MD | 70.7 |
| 2363 | Akron | Akron | OH | 51.2 |
| 2364 | Mansfield | Mansfield | OH | 91.9 |
| 2365 | Cincinnati | Cincinnati | OH | 72.4 |
| 2366 | Cleveland | Cleveland | OH | 58 |
| 2367 | Columbus | Dublin | OH | 80.7 |
| 2368 | Dayton | Dayton | OH | 77.9 |
| 2369 | Toledo | Toledo | OH | 65.9 |
| 2370 | South Point | South Point | OH | 84 |
| 2371 | Allentown | Allentown | PA | 61.9 |
| 2372 | Cranberry Township | Cranberry Township | PA | 88.7 |
| 2373 | Harrisburg | Harrisburg | PA | 82.8 |
| 2374 | Norristown | Norristown | PA | 80.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 57.9 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 49.9 |

| 2377 | Pittsburgh | Pittsburgh | PA | 78.4 |
|------|------------|------------|-----|------|
| 2378 | Reading | Reading | PA | 70.8 |
| 2379 | State College | State College | PA | 83.8 |
| 2380 | Knoxville | Knoxville | TN | 80.4 |
| 2381 | Memphis | Memphis | TN | 64.5 |
| 2382 | Nashville | Franklin | TN | 84.5 |
| 2383 | Shelbyville | Shelbyville | TN | 63.1 |
| 2384 | Crystal City | Arlington | VA | 88.1 |
| 2385 | Fairfax | Fairfax | VA | 96.1 |
| 2386 | Fredericksburg | Fredericksburg | VA | 61.6 |
| 2387 | Virginia Beach | Virginia Beach | VA | 64.1 |
| 2388 | Richmond | Richmond | VA | 65.6 |
| 2389 | Roanoke | Roanoke | VA | 66.4 |
| 2390 | Beckley | Beckley | WV | 94 |
| 2556 | Fayetteville | Fayetteville | AR | 87.9 |
| 2557 | Little Rock | Little Rock | AR | 74.2 |
| 2558 | Des Moines | Des Moines | IA | 56.6 |
| 2559 | Chicago Central | Chicago | IL | 78.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 85.2 |
| 2561 | Chicago South | Chicago | IL | 73.4 |
| 2562 | Cook County NW | Schaumburg | IL | 87.8 |
| 2563 | Cook County South | Matteson | IL | 75.6 |
| 2564 | Dekalb | Dekalb | IL | 85.2 |
| 2565 | Oswego | Oswego | IL | 84.5 |
| 2566 | Peoria | Peoria | IL | 77.5 |
| 2567 | Skokie | Skokie | IL | 89.1 |
| 2568 | Springfield | Springfield | IL | 58 |
| 2569 | Evansville | Evansville | IN | 91.2 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 79.7 |
| 2571 | Indianapolis | Indianapolis | IN | 83.3 |
| 2572 | Lake County | Merrillville | IN | 83.6 |
| 2573 | Detroit | Detroit | MI | 56.4 |
| 2574 | Lansing | Lansing | MI | 60.6 |
| 2575 | Macomb County | Clinton Township | MI | 77.4 |

| 2576 | Traverse City | Traverse City | MI | 59.3 |
|------|---------------|---------------|----|------|
| 2577 | Oakland County | Troy | MI | 85.2 |
| 2578 | Duluth | Duluth | MN | 73.4 |
| 2579 | Minneapolis | Minneapolis | MN | 87.9 |
| 2580 | Rochester | Rochester | MN | 74.2 |
| 2581 | Kansas City | Kansas City | MO | 91.5 |
| 2582 | Springfield | Springfield | MO | 74.4 |
| 2583 | St. Louis | St. Louis | MO | 72.8 |
| 2584 | Eau Claire | Eau Claire | WI | 87 |
| 2585 | Green Bay | Green Bay | WI | 87.9 |
| 2586 | Madison | Madison | WI | 88.4 |
| 2587 | Milwaukee | Milwaukee | WI | 66.9 |
| 2901 | Gulfport | Gulfport | MS | 68.9 |
| 2902 | Jackson | Jackson | MS | 42.1 |
| 2904 | Birmingham | Birmingham | AL | 46.1 |
| 2905 | Huntsville | Huntsville | AL | 55.6 |
| 2906 | Mobile | Mobile | AL | 52.3 |
| 2907 | Charleston | North Charleston | SC | 52.6 |
| 2908 | Columbia | Columbia | SC | 59.4 |
| 2909 | Greenville, SC | Greenville | SC | 61.5 |
| 2910 | Atlanta | Atlanta | GA | 53.4 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 56.3 |
| 2967 | Fort Lauderdale | Margate | FL | 57 |
| 2968 | Fort Myers | Fort Myers | FL | 55.9 |
| 2969 | Gainesville | Gainesville | FL | 72.7 |
| 2970 | Jacksonville | Jacksonville | FL | 57.3 |
| 2971 | Lakeland | Lakeland | FL | 53.3 |
| 2972 | Miami North | Miami Lakes | FL | 61.1 |
| 2973 | Miami South | Palmetto Bay | FL | 64.2 |
| 2974 | Ocala | Ocala | FL | 61.3 |
| 2975 | Orange County | Orlando | FL | 65.6 |
| 2976 | Pensacola | Pensacola | FL | 51.6 |
| 2977 | Seminole County | Lake Mary | FL | 56.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 63.8 |

| 2979 | Tampa | Tampa | FL | 55.6 |
|------|-------|-------|-----|------|
| 2980 | West Palm Beach | West Palm Beach | FL | 55.7 |
| 2981 | Columbus | Columbus | GA | 35.2 |
| 2982 | Dekalb County | Atlanta | GA | 55.8 |
| 2983 | Douglasville | Douglasville | GA | 55.1 |
| 2984 | Gainesville, GA | Gainesville | GA | 62.2 |
| 2985 | Gwinnett County | Duluth | GA | 49.1 |
| 2986 | Macon | Macon | GA | 41.6 |
| 2987 | Savannah | Savannah | GA | 74.7 |
| 2988 | Baton Rouge | Baton Rouge | LA | 53.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.2 |
| 2990 | New Orleans | New Orleans | LA | 94.4 |
| 2991 | Shreveport | Shreveport | LA | 38.7 |
| 2992 | Asheville | Asheville | NC | 62.5 |
| 2993 | Charlotte | Charlotte | NC | 61.5 |
| 2994 | Durham | Durham | NC | 52.7 |
| 2995 | Fayetteville | Fayetteville | NC | 60.1 |
| 2996 | Greenville, NC | Greenville | NC | 53.9 |
| 2997 | Raleigh | Raleigh | NC | 67.5 |
| 2998 | Winston-Salem | Winston-Salem | NC | 56 |
| 3105 | Flagstaff | Flagstaff | AZ | 61.1 |
| 3106 | Maricopa Central | Phoenix | AZ | 51.2 |
| 3107 | Maricopa South | Mesa | AZ | 65.8 |
| 3108 | Maricopa West | Glendale | AZ | 51.9 |
| 3109 | Tucson | Tucson | AZ | 48 |
| 3110 | Window Rock | St. Michaels | AZ | 42.7 |
| 3154 | Aurora | Aurora | CO | 72.4 |
| 3155 | Colorado North | Longmont | CO | 80.8 |
| 3156 | Colorado Springs | Colorado Springs | CO | 53.5 |
| 3157 | Denver | Lakewood | CO | 79.8 |
| 3158 | Overland Park | Overland Park | KS | 81.1 |
| 3159 | Wichita | Wichita | KS | 89.6 |
| 3160 | Billings | Billings | MT | 56 |
| 3162 | Bismarck | Bismarck | ND | 73.2 |

| | | | |
|---|---|---|---|
| 3163 | Lincoln | Lincoln | NE | 70 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 59.8 |
| 3165 | Las Cruces | Las Cruces | NM | 69.5 |
| 3166 | Cleveland Co. | Norman | OK | 65.4 |
| 3167 | Oklahoma County | Warr Acres | OK | 82.1 |
| 3168 | Tulsa | Tulsa | OK | 58.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 66.3 |
| 3170 | Arlington | Grand Prairie | TX | 70.8 |
| 3171 | Austin | Austin | TX | 85.5 |
| 3172 | Collin Co. | McKinney | TX | 69 |
| 3173 | Dallas | Duncanville | TX | 53.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 61.6 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 62 |
| 3176 | Denton Co. | Denton | TX | 77 |
| 3177 | El Paso | El Paso | TX | 67.4 |
| 3178 | Fort Bend Co. | Katy | TX | 52.9 |
| 3179 | Fort Worth | Fort Worth | TX | 84 |
| 3180 | Harris Co. East | Houston | TX | 72.1 |
| 3181 | Harris Co. NE | Houston | TX | 75.2 |
| 3182 | Harris Co. NW | Katy | TX | 84.9 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 63.8 |
| 3184 | Houston NW | Houston | TX | 74.8 |
| 3185 | Houston South | Houston | TX | 57.9 |
| 3186 | Houston West | Houston | TX | 59.2 |
| 3187 | Laredo | Laredo | TX | 56.2 |
| 3188 | Lubbock | Lubbock | TX | 64 |
| 3189 | Montgomery Co. | Spring | TX | 60.3 |
| 3190 | San Antonio East | San Antonio | TX | 84.1 |
| 3191 | San Antonio North | San Antonio | TX | 86.5 |
| 3192 | San Antonio West | San Antonio | TX | 82.7 |
| 3193 | Tyler | Tyler | TX | 65.6 |
| 3194 | Waco | Waco | TX | 77 |
| 3195 | Williamson Co. | Leander | TX | 78.1 |
| 3196 | Orem | Orem | UT | 72.9 |

| 3197 | Salt Lake City | South Salt Lake | UT | 77.2 |
|------|----------------|-----------------|-----|------|
| 3198 | Casper | Casper | WY | 69.5 |
| 3255 | Honolulu | Honolulu | HI | 89.1 |
| 3256 | Boise | Boise | ID | 94.8 |
| 3257 | Las Vegas | Las Vegas | NV | 66.6 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 69.4 |
| 3259 | Eugene | Springfield | OR | 79.5 |
| 3260 | Portland | Portland | OR | 89.9 |
| 3261 | Salem | Salem | OR | 91.2 |
| 3263 | Bakersfield | Bakersfield | CA | 69.8 |
| 3264 | Chico | Chico | CA | 67.8 |
| 3265 | Concord | Concord | CA | 72.9 |
| 3266 | El Cajon | San Diego | CA | 79.7 |
| 3267 | Fullerton | Buena Park | CA | 83 |
| 3268 | Inglewood | Inglewood | CA | 76.3 |
| 3269 | Long Beach | Long Beach | CA | 81.9 |
| 3270 | Fresno | Fresno | CA | 69.5 |
| 3271 | Oakland | Oakland | CA | 77.9 |
| 3272 | Ontario | Upland | CA | 75.3 |
| 3273 | Palm Springs | Palm Springs | CA | 69.6 |
| 3274 | Pasadena | Pasadena | CA | 87.3 |
| 3275 | Pleasanton | San Ramon | CA | 84.5 |
| 3276 | Riverside | Riverside | CA | 69.4 |
| 3277 | Sacramento | Sacramento | CA | 77.3 |
| 3278 | San Bernardino | San Bernardino | CA | 69.5 |
| 3279 | San Diego | San Diego | CA | 76.3 |
| 3280 | San Francisco | San Francisco | CA | 81.1 |
| 3281 | San Jose | San Jose | CA | 77.5 |
| 3282 | San Mateo | Redwood City | CA | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 83.9 |
| 3284 | Camarillo | Camarillo | CA | 77 |
| 3285 | Santa Clarita | Valencia | CA | 84.2 |
| 3286 | Santa Rosa | Rohnert Park | CA | 71.3 |
| 3287 | South Gate | Commerce | CA | 74.8 |

| 3288 | Stockton | Stockton | CA | 68.8 |
|---|---|---|---|---|
| 3289 | Sunnyvale | Sunnyvale | CA | 81.6 |
| 3290 | Woodland Hills | Woodland Hills | CA | 87.2 |
| 3291 | Vista | Carlsbad | CA | 90.1 |
| 3292 | West Covina | West Covina | CA | 89.3 |
| 3293 | Everett | Everett | WA | 91.5 |
| 3294 | Olympia | Olympia | WA | 92.5 |
| 3295 | Seattle | Seattle | WA | 90.7 |
| 3296 | Spokane | Spokane | WA | 79.2 |
| 3297 | Tacoma | Tacoma | WA | 91.7 |
| 3298 | Anchorage | Anchorage | AK | 80.9 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.8% | 6,025 | 4,170 | 309 | 9 | 1,537 | 0 | 0 | 553 | 247 | 166 |
| 2254 | Hartford | Hartford | CT | 97.4% | 6,175 | 4,172 | 362 | 13 | 1,628 | 0 | 0 | 609 | 271 | 95 |
| 2255 | New Haven | New Haven | CT | 95.7% | 7,692 | 5,818 | 330 | 39 | 1,504 | 1 | 0 | 404 | 230 | 145 |
| 2256 | Boston | Boston | MA | 90.5% | 20,197 | 16,713 | 763 | 21 | 2,700 | 0 | 0 | 380 | 303 | 291 |
| 2257 | Lawrence | Lawrence | MA | 92.7% | 9,163 | 7,887 | 231 | 42 | 1,003 | 0 | 0 | 484 | 228 | 186 |
| 2258 | Quincy | Quincy | MA | 95.9% | 4,144 | 2,998 | 210 | 3 | 933 | 0 | 0 | 200 | 57 | 56 |
| 2259 | East Bridgewater | East Bridgewater | MA | 93.1% | 20,877 | 17,219 | 398 | 126 | 3,133 | 1 | 0 | 846 | 537 | 400 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,295 | 1,704 | 382 | 20 | 1,188 | 1 | 0 | 732 | 173 | 3 |
| 2261 | Worcester | Worcester | MA | 95.6% | 12,480 | 9,621 | 482 | 45 | 2,329 | 2 | 1 | 1080 | 417 | 323 |
| 2262 | Gardiner | Gardiner | ME | 98.9% | 4,336 | 2,025 | 284 | 48 | 1,977 | 0 | 2 | 603 | 291 | 54 |
| 2263 | Concord | Concord | NH | 96.3% | 10,481 | 7,661 | 333 | 88 | 2,399 | 0 | 0 | 879 | 355 | 250 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 91.8% | 24,486 | 21,751 | 442 | 105 | 2,188 | 0 | 0 | 1238 | 627 | 423 |
| 2265 | Parsippany | Parsippany | NJ | 98.7% | 1,813 | 875 | 287 | 13 | 638 | 0 | 0 | 532 | 192 | 31 |
| 2266 | South Plainfield | South Plainfield | NJ | 93.4% | 8,933 | 7,424 | 455 | 18 | 1,035 | 0 | 1 | 745 | 275 | 166 |
| 2267 | Jersey City | Jersey City | NJ | 93.7% | 11,231 | 8,933 | 607 | 42 | 1,649 | 0 | 0 | 913 | 367 | 226 |
| 2268 | Newark | Newark | NJ | 90.0% | 15,777 | 12,690 | 1,316 | 54 | 1,716 | 1 | 0 | 835 | 405 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 91.3% | 15,871 | 13,512 | 673 | 103 | 1,582 | 0 | 1 | 967 | 475 | 320 |
| 2270 | Toms River | Toms River | NJ | 95.2% | 13,230 | 10,513 | 587 | 63 | 2,046 | 0 | 21 | 1015 | 364 | 213 |
| 2271 | Trenton | Trenton | NJ | 97.2% | 4,389 | 2,711 | 505 | 24 | 1,148 | 0 | 1 | 639 | 240 | 135 |
| 2272 | Albany | Albany | NY | 94.8% | 21,831 | 18,161 | 514 | 173 | 2,983 | 0 | 0 | 1729 | 597 | 419 |
| 2273 | Bronx 1 | Bronx | NY | 91.5% | 12,138 | 9,535 | 795 | 23 | 1,784 | 1 | 0 | 935 | 373 | 241 |
| 2274 | Bronx 2 | Bronx | NY | 91.5% | 11,960 | 9,546 | 953 | 41 | 1,419 | 1 | 0 | 874 | 338 | 215 |
| 2275 | Melville | Melville | NY | 90.8% | 22,583 | 18,659 | 1,302 | 96 | 2,526 | 0 | 0 | 1295 | 621 | 443 |
| 2276 | Buffalo | Buffalo | NY | 95.2% | 9,752 | 7,520 | 348 | 20 | 1,862 | 1 | 1 | 825 | 259 | 171 |
| 2277 | Queens 1 | Long Island City | NY | 95.7% | 5,282 | 2,550 | 943 | 23 | 1,765 | 1 | 0 | 319 | 116 | 79 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 87.2% | 17,985 | 15,023 | 1,061 | 122 | 1,779 | 0 | 0 | 1648 | 667 | 411 |
| 2279 | Garden City | Garden City | NY | 94.8% | 8,970 | 6,448 | 1,171 | 25 | 1,326 | 0 | 0 | 887 | 309 | 195 |
| 2280 | Manhattan 1 | New York | NY | 90.7% | 11,307 | 8,487 | 629 | 44 | 2,147 | 0 | 0 | 751 | 306 | 242 |
| 2281 | Manhattan 2 | New York | NY | 93.6% | 18,743 | 13,378 | 728 | 51 | 4,586 | 0 | 0 | 1249 | 579 | 382 |
| 2282 | Pawling | Pawling | NY | 96.9% | 7,960 | 5,284 | 749 | 88 | 1,839 | 0 | 0 | 1187 | 479 | 382 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 91.3% | 16,827 | 12,879 | 1,289 | 87 | 2,572 | 0 | 0 | 1374 | 616 | 372 |
| 2284 | Queens 2 | Bayside | NY | 95.4% | 5,996 | 3,956 | 496 | 56 | 1,488 | 0 | 0 | 726 | 299 | 124 |
| 2285 | Queens 3 | Forest Hills | NY | 95.3% | 5,253 | 4,780 | 480 | 70 | 1,453 | 1 | 0 | 830 | 314 | 200 |
| 2286 | Peekskill | Peekskill | NY | 93.8% | 11,302 | 9,005 | 629 | 42 | 1,626 | 0 | 0 | 744 | 395 | 332 |
| 2287 | Rochester | Rochester | NY | 95.6% | 16,761 | 13,047 | 407 | 76 | 3,231 | 0 | 0 | 1292 | 489 | 268 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.6% | 5,236 | 2,777 | 630 | 24 | 1,804 | 1 | 0 | 823 | 344 | 157 |
| 2289 | Queens 4 | Jamaica | NY | 93.9% | 6,904 | 4,724 | 696 | 87 | 1,397 | 0 | 0 | 833 | 296 | 154 |
| 2290 | Staten Island | Staten Island | NY | 96.3% | 3,206 | 1,868 | 391 | 5 | 942 | 0 | 0 | 134 | 76 | 61 |
| 2291 | Syracuse | Syracuse | NY | 96.0% | 15,394 | 12,191 | 321 | 146 | 2,735 | 0 | 1 | 1123 | 345 | 215 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 90.3% | 15,353 | 11,829 | 1,450 | 49 | 2,025 | 0 | 0 | 716 | 282 | 241 |
| 2293 | Guaynabo | Guaynabo | PR | 97.5% | 11,779 | 5,239 | 1,168 | 2,129 | 3,204 | 39 | 0 | 1258 | 627 | 344 |
| 2294 | Caguas | Caguas | PR | 98.1% | 8,737 | 1,744 | 746 | 4,298 | 1,892 | 57 | 0 | 990 | 479 | 220 |
| 2295 | Mayaguez | Mayaguez | PR | 97.9% | 10,633 | 816 | 1,141 | 6,536 | 2,091 | 49 | 0 | 98 | 60 | 36 |
| 2296 | Providence | Providence | RI | 95.1% | 10,535 | 7,772 | 327 | 34 | 2,402 | 0 | 0 | 870 | 336 | 233 |
| 2297 | Burlington | Burlington | VT | 98.2% | 3,168 | 1,871 | 132 | 43 | 1,122 | 0 | 0 | 657 | 228 | 96 |
| 2355 | Washington DC | Washington | DC | 90.3% | 17,314 | 14,288 | 591 | 46 | 2,374 | 0 | 15 | 883 | 394 | 315 |
| 2356 | Wilmington | Wilmington | DE | 91.8% | 16,493 | 14,234 | 474 | 17 | 1,722 | 0 | 46 | 943 | 416 | 337 |
| 2357 | Lexington | Lexington | KY | 89.6% | 49,264 | 42,154 | 596 | 946 | 5,567 | 1 | 0 | 1611 | 908 | 773 |
| 2358 | Louisville | Louisville | KY | 87.2% | 44,893 | 40,088 | 594 | 115 | 3,877 | 0 | 219 | 946 | 435 | 403 |
| 2359 | Hanover | Hanover | MD | 93.1% | 18,569 | 14,613 | 1,498 | 47 | 2,410 | 1 | 0 | 1065 | 538 | 443 |
| 2360 | Baltimore | Baltimore | MD | 87.9% | 19,155 | 16,799 | 404 | 10 | 1,941 | 1 | 1 | 955 | 464 | 346 |
| 2361 | Hagerstown | Hagerstown | MD | 97.6% | 5,834 | 3,476 | 678 | 8 | 1,672 | 0 | 0 | 580 | 227 | 60 |
| 2362 | Towson | Towson | MD | 94.1% | 17,273 | 12,981 | 1,060 | 21 | 3,193 | 0 | 18 | 1182 | 527 | 474 |
| 2363 | Akron | Akron | OH | 88.6% | 31,553 | 28,732 | 461 | 27 | 2,132 | 0 | 201 | 804 | 479 | 438 |
| 2364 | Mansfield | Mansfield | OH | 98.8% | 3,105 | 1,462 | 214 | 4 | 1,425 | 0 | 0 | 588 | 214 | 34 |
| 2365 | Cincinnati | Cincinnati | OH | 94.6% | 8,393 | 6,471 | 261 | 9 | 1,639 | 0 | 13 | 832 | 348 | 198 |
| 2366 | Cleveland | Cleveland | OH | 89.1% | 23,273 | 19,979 | 426 | 60 | 2,547 | 0 | 261 | 899 | 500 | 425 |
| 2367 | Columbus | Dublin | OH | 97.0% | 7,621 | 4,698 | 399 | 4 | 2,520 | 0 | 0 | 1173 | 476 | 264 |
| 2368 | Dayton | Dayton | OH | 96.7% | 7,939 | 6,029 | 345 | 27 | 1,538 | 0 | 0 | 690 | 275 | 193 |
| 2369 | Toledo | Toledo | OH | 91.5% | 27,107 | 23,419 | 352 | 38 | 3,239 | 0 | 59 | 987 | 384 | 313 |
| 2370 | South Point | South Point | OH | 98.8% | 3,222 | 1,101 | 189 | 32 | 1,777 | 0 | 123 | 645 | 238 | 34 |
| 2371 | Allentown | Allentown | PA | 89.8% | 32,242 | 29,035 | 395 | 72 | 2,730 | 0 | 10 | 882 | 420 | 378 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.7% | 4,283 | 1,954 | 273 | 25 | 2,005 | 0 | 26 | 673 | 221 | 103 |
| 2373 | Harrisburg | Harrisburg | PA | 97.2% | 7,655 | 5,703 | 312 | 28 | 1,611 | 1 | 0 | 799 | 260 | 163 |
| 2374 | Norristown | Norristown | PA | 95.8% | 7,455 | 5,711 | 287 | 18 | 1,412 | 0 | 27 | 687 | 270 | 151 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 86.6% | 34,022 | 29,622 | 518 | 40 | 3,839 | 1 | 2 | 1288 | 591 | 468 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 85.1% | 24,000 | 21,852 | 485 | 23 | 1,640 | 0 | 0 | 856 | 417 | 313 |
| 2377 | Pittsburgh | Pittsburgh | PA | 96.4% | 7,777 | 5,647 | 304 | 7 | 1,788 | 0 | 31 | 601 | 257 | 179 |
| 2378 | Reading | Reading | PA | 92.7% | 16,609 | 14,684 | 356 | 35 | 1,534 | 0 | 0 | 393 | 227 | 182 |
| 2379 | State College | State College | PA | 98.6% | 4,782 | 2,706 | 210 | 29 | 1,837 | 0 | 0 | 906 | 304 | 129 |
| 2380 | Knoxville | Knoxville | TN | 97.2% | 7,273 | 4,615 | 292 | 33 | 2,268 | 0 | 65 | 749 | 326 | 174 |
| 2381 | Memphis | Memphis | TN | 87.2% | 30,847 | 27,768 | 648 | 28 | 2,282 | 1 | 120 | 1006 | 486 | 384 |
| 2382 | Nashville | Franklin | TN | 97.7% | 7,648 | 4,591 | 444 | 30 | 2,583 | 0 | 0 | 688 | 344 | 221 |
| 2383 | Shelbyville | Shelbyville | TN | 90.4% | 44,378 | 39,767 | 845 | 180 | 3,545 | 0 | 41 | 1410 | 729 | 601 |
| 2384 | Crystal City | Arlington | VA | 95.5% | 5,528 | 3,604 | 425 | 8 | 1,490 | 0 | 1 | 401 | 162 | 130 |
| 2385 | Fairfax | Fairfax | VA | 93.7% | 3,886 | 1,748 | 898 | 306 | 20 | 524 | 0 | 0 | 199 | 56 | 3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 88.1% | 30,266 | 27,461 | 704 | 83 | 2,015 | 1 | 2 | 1074 | 547 | 444 |
| 2387 | Virginia Beach | Virginia Beach | VA | 92.0% | 22,940 | 19,845 | 554 | 121 | 2,415 | 1 | 4 | 874 | 480 | 359 |
| 2388 | Richmond | Richmond | VA | 90.6% | 24,211 | 21,503 | 546 | 23 | 2,139 | 0 | 0 | 885 | 397 | 326 |
| 2389 | Roanoke | Roanoke | VA | 93.8% | 21,684 | 17,898 | 446 | 100 | 2,862 | 0 | 378 | 1184 | 521 | 452 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,594 | 1,208 | 419 | 172 | 3,795 | 0 | 0 | 859 | 305 | 42 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,793 | 1,282 | 475 | 104 | 1,585 | 0 | 347 | 728 | 392 | 53 |
| 2557 | Little Rock | Little Rock | AR | 95.9% | 15,316 | 11,811 | 419 | 132 | 2,355 | 0 | 599 | 1349 | 626 | 454 |
| 2558 | Des Moines | Des Moines | IA | 90.7% | 47,510 | 42,602 | 863 | 97 | 3,666 | 0 | 282 | 2035 | 970 | 764 |
| 2559 | Chicago Central | Chicago | IL | 91.6% | 21,433 | 16,801 | 964 | 25 | 3,642 | 1 | 0 | 1300 | 556 | 454 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 95.8% | 5,292 | 3,409 | 506 | 11 | 1,253 | 0 | 113 | 812 | 345 | 265 |
| 2561 | Chicago South | Chicago | IL | 93.7% | 10,928 | 7,808 | 357 | 10 | 2,251 | 1 | 1 | 723 | 351 | 271 |
| 2562 | Cook County NW | Schaumburg | IL | 96.4% | 4,985 | 3,210 | 483 | 28 | 1,260 | 0 | 4 | 443 | 260 | 199 |
| 2563 | Cook County South | Matteson | IL | 92.2% | 12,928 | 9,680 | 1,257 | 10 | 1,981 | 0 | 0 | 825 | 331 | 308 |
| 2564 | Dekalb | Dekalb | IL | 96.7% | 7,596 | 5,481 | 616 | 21 | 1,478 | 0 | 0 | 716 | 328 | 253 |
| 2565 | Oswego | Oswego | IL | 95.2% | 8,547 | 6,457 | 761 | 5 | 1,322 | 1 | 1 | 816 | 381 | 212 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 95.3% | 14,958 | 12,017 | 787 | 19 | 2,135 | 0 | 0 | 1042 | 422 | 311 |
| 2567 | Skokie | Skokie | IL | 95.9% | 5,047 | 3,233 | 392 | 33 | 1,389 | 0 | 0 | 773 | 298 | 200 |
| 2568 | Springfield | Springfield | IL | 91.4% | 28,414 | 25,389 | 723 | 136 | 2,166 | 0 | 0 | 1116 | 545 | 448 |
| 2569 | Evansville | Evansville | IN | 98.4% | 4,168 | 2,068 | 283 | 7 | 1,301 | 0 | 509 | 854 | 304 | 90 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.7% | 6,480 | 4,447 | 305 | 39 | 1,689 | 0 | 0 | 929 | 360 | 213 |
| 2571 | Indianapolis | Indianapolis | IN | 96.7% | 8,748 | 6,084 | 462 | 19 | 2,181 | 0 | 2 | 797 | 269 | 211 |
| 2572 | Lake County | Merrillville | IN | 97.0% | 9,466 | 6,709 | 571 | 32 | 2,141 | 0 | 13 | 810 | 287 | 190 |
| 2573 | Detroit | Detroit | MI | 89.4% | 35,797 | 30,932 | 1,753 | 85 | 3,009 | 0 | 18 | 1596 | 728 | 582 |
| 2574 | Lansing | Lansing | MI | 90.2% | 35,132 | 31,346 | 750 | 96 | 2,940 | 0 | 0 | 1480 | 549 | 436 |
| 2575 | Macomb County | Clinton Township | MI | 96.4% | 9,475 | 7,080 | 493 | 33 | 1,813 | 0 | 56 | 844 | 315 | 217 |
| 2576 | Traverse City | Traverse City | MI | 93.2% | 36,057 | 30,885 | 591 | 177 | 4,200 | 0 | 204 | 1920 | 782 | 630 |
| 2577 | Oakland County | Troy | MI | 95.7% | 7,128 | 5,370 | 342 | 10 | 1,307 | 0 | 99 | 477 | 187 | 169 |
| 2578 | Duluth | Duluth | MN | 94.8% | 20,076 | 16,878 | 552 | 82 | 2,562 | 0 | 2 | 1379 | 482 | 336 |
| 2579 | Minneapolis | Minneapolis | MN | 96.2% | 5,929 | 4,180 | 504 | 17 | 1,228 | 0 | 0 | 528 | 174 | 106 |
| 2580 | Rochester | Rochester | MN | 95.3% | 12,676 | 10,172 | 528 | 27 | 1,949 | 0 | 0 | 1291 | 389 | 204 |
| 2581 | Kansas City | Kansas City | MO | 97.3% | 11,877 | 7,695 | 581 | 47 | 3,423 | 0 | 131 | 999 | 341 | 263 |
| 2582 | Springfield | Springfield | MO | 94.5% | 28,945 | 24,716 | 599 | 113 | 3,495 | 0 | 22 | 1286 | 530 | 440 |
| 2583 | St. Louis | St. Louis | MO | 93.8% | 19,564 | 15,859 | 574 | 22 | 2,807 | 0 | 302 | 795 | 384 | 319 |
| 2584 | Eau Claire | Eau Claire | WI | 98.1% | 5,205 | 3,313 | 159 | 46 | 1,668 | 0 | 19 | 629 | 276 | 150 |
| 2585 | Green Bay | Green Bay | WI | 97.3% | 7,535 | 5,252 | 442 | 34 | 1,540 | 0 | 267 | 624 | 234 | 108 |
| 2586 | Madison | Madison | WI | 98.0% | 5,217 | 2,675 | 391 | 5 | 1,663 | 0 | 483 | 807 | 239 | 86 |
| 2587 | Milwaukee | Milwaukee | WI | 89.3% | 17,904 | 15,462 | 471 | 59 | 1,675 | 1 | 236 | 1101 | 511 | 449 |
| 2901 | Gulfport | Gulfport | MS | 90.1% | 34,459 | 30,696 | 599 | 153 | 3,011 | 0 | 0 | 1187 | 589 | 507 |
| 2902 | Jackson | Jackson | MS | 80.9% | 64,948 | 58,668 | 688 | 386 | 5,202 | 4 | 0 | 970 | 523 | 464 |
| 2904 | Birmingham | Birmingham | AL | 79.1% | 82,666 | 78,184 | 803 | 396 | 3,282 | 1 | 0 | 992 | 558 | 537 |
| 2905 | Huntsville | Huntsville | AL | 82.7% | 60,850 | 57,549 | 720 | 308 | 2,273 | 0 | 0 | 936 | 486 | 444 |
| 2906 | Mobile | Mobile | AL | 79.7% | 76,840 | 72,803 | 763 | 278 | 2,995 | 1 | 0 | 1039 | 505 | 457 |
| 2907 | Charleston | North Charleston | SC | 83.5% | 80,137 | 75,783 | 573 | 121 | 3,659 | 1 | 0 | 1254 | 598 | 563 |
| 2908 | Columbia | Columbia | SC | 84.3% | 53,845 | 50,350 | 544 | 68 | 2,883 | 0 | 0 | 867 | 384 | 358 |
| 2909 | Greenville, SC | Greenville | SC | 88.2% | 45,760 | 43,211 | 508 | 76 | 2,460 | 0 | 1 | 1007 | 505 | 385 |
| 2910 | Atlanta | Atlanta | GA | 87.1% | 30,629 | 27,547 | 574 | 40 | 2,468 | 0 | 0 | 790 | 354 | 302 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 92.1% | 19,666 | 16,750 | 575 | 82 | 2,258 | 1 | 0 | 982 | 483 | 434 |
| 2967 | Fort Lauderdale | Margate | FL | 92.8% | 20,931 | 17,912 | 470 | 97 | 2,427 | 0 | 25 | 962 | 497 | 350 |
| 2968 | Fort Myers | Fort Myers | FL | 90.4% | 44,306 | 40,002 | 483 | 110 | 3,711 | 0 | 0 | 1276 | 784 | 615 |
| 2969 | Gainesville | Gainesville | FL | 96.7% | 7,480 | 6,009 | 294 | 45 | 1,131 | 1 | 0 | 874 | 379 | 155 |
| 2970 | Jacksonville | Jacksonville | FL | 87.2% | 26,196 | 23,586 | 509 | 58 | 2,043 | 1 | 0 | 663 | 384 | 329 |
| 2971 | Lakeland | Lakeland | FL | 85.3% | 58,809 | 54,138 | 843 | 105 | 3,723 | 0 | 0 | 968 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 91.4% | 26,291 | 20,810 | 602 | 268 | 4,611 | 0 | 0 | 1100 | 536 | 390 |
| 2973 | Miami South | Palmetto Bay | FL | 90.8% | 22,342 | 19,290 | 571 | 208 | 2,273 | 0 | 0 | 977 | 528 | 419 |
| 2974 | Ocala | Ocala | FL | 88.7% | 32,753 | 30,221 | 391 | 53 | 2,087 | 1 | 0 | 678 | 439 | 396 |
| 2975 | Orange County | Orlando | FL | 92.4% | 20,067 | 16,583 | 782 | 29 | 2,673 | 0 | 0 | 1019 | 506 | 442 |
| 2976 | Pensacola | Pensacola | FL | 81.3% | 71,396 | 67,464 | 535 | 138 | 3,258 | 1 | 0 | 1219 | 584 | 531 |
| 2977 | Seminole County | Lake Mary | FL | 85.8% | 40,920 | 37,542 | 546 | 60 | 2,772 | 0 | 0 | 712 | 432 | 399 |
| 2978 | St. Petersburg | St. Petersburg | FL | 94.0% | 19,397 | 16,480 | 406 | 57 | 2,454 | 0 | 0 | 843 | 465 | 381 |
| 2979 | Tampa | Tampa | FL | 85.4% | 39,154 | 36,014 | 592 | 80 | 2,468 | 0 | 0 | 638 | 357 | 339 |
| 2980 | West Palm Beach | West Palm Beach | FL | 88.7% | 39,178 | 35,593 | 611 | 64 | 2,910 | 0 | 0 | 1138 | 670 | 570 |
| 2981 | Columbus | Columbus | GA | 76.3% | 95,114 | 91,064 | 624 | 278 | 3,148 | 0 | 0 | 1089 | 672 | 647 |
| 2982 | Dekalb County | Atlanta | GA | 90.9% | 18,963 | 16,204 | 641 | 110 | 2,008 | 0 | 0 | 704 | 299 | 238 |
| 2983 | Douglasville | Douglasville | GA | 84.4% | 31,730 | 29,457 | 480 | 89 | 1,703 | 1 | 0 | 638 | 327 | 299 |
| 2984 | Gainesville, GA | Gainesville | GA | 89.2% | 37,523 | 34,500 | 509 | 52 | 2,462 | 0 | 0 | 641 | 447 | 350 |
| 2985 | Gwinnett County | Duluth | GA | 81.3% | 38,682 | | 662 | 53 | 1,914 | 0 | 1 | 735 | 334 | 299 |
| 2986 | Macon | Macon | GA | 89.2% | 30,133 | 27,429 | 542 | 110 | 2,052 | 0 | 0 | 855 | 485 | 417 |
| 2987 | Savannah | Savannah | GA | 97.9% | 5,858 | 1,566 | 383 | 10 | 3,899 | 0 | 0 | 700 | 390 | 83 |
| 2988 | Baton Rouge | Baton Rouge | LA | 86.6% | 35,639 | 32,517 | 691 | 303 | 2,127 | 1 | 0 | 940 | 473 | 374 |
| 2989 | Jefferson Parish | Elmwood | LA | 93.1% | 18,044 | 15,159 | 735 | 179 | 1,970 | 1 | 0 | 1057 | 427 | 296 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,166 | 829 | 752 | 38 | 1,531 | 0 | 16 | 185 | 83 | 10 |
| 2991 | Shreveport | Shreveport | LA | 69.1% | 110,457 | 107,010 | 551 | 474 | 2,414 | 2 | 0 | 1150 | 636 | 588 |
| 2992 | Asheville | Asheville | NC | 91.3% | 38,435 | 34,307 | 382 | 133 | 3,612 | 1 | 0 | 1155 | 563 | 445 |
| 2993 | Charlotte | Charlotte | NC | 91.3% | 20,522 | 17,779 | 528 | 30 | 2,185 | 0 | 0 | 738 | 404 | 352 |
| 2994 | Durham | Durham | NC | 82.6% | 47,896 | 45,428 | 484 | 47 | 1,937 | 0 | 0 | 889 | 446 | 412 |
| 2995 | Fayetteville | Fayetteville | NC | 88.6% | 42,141 | 38,327 | 439 | 95 | 3,280 | 0 | 0 | 788 | 379 | 320 |
| 2996 | Greenville, NC | Greenville | NC | 86.3% | 55,077 | 51,595 | 501 | 214 | 2,476 | 0 | 291 | 1171 | 585 | 520 |
| 2997 | Raleigh | Raleigh | NC | 93.1% | 17,836 | 15,450 | 361 | 50 | 1,975 | 0 | 0 | 676 | 331 | 262 |
| 2998 | Winston-Salem | Winston-Salem | NC | 86.6% | 42,073 | 39,554 | 320 | 67 | 2,132 | 0 | 0 | 888 | 472 | 420 |
| 3105 | Flagstaff | Flagstaff | AZ | 89.6% | 23,876 | 21,404 | 233 | 220 | 2,013 | 5 | 1 | 576 | 328 | 290 |
| 3106 | Maricopa Central | Phoenix | AZ | 89.7% | 28,648 | 25,798 | 424 | 95 | 2,328 | 0 | 3 | 849 | 490 | 404 |
| 3107 | Maricopa South | Mesa | AZ | 94.0% | 15,600 | 12,581 | 588 | 73 | 2,350 | 0 | 8 | 535 | 320 | 265 |
| 3108 | Maricopa West | Glendale | AZ | 85.7% | 34,569 | 31,961 | 774 | 77 | 1,756 | 0 | 1 | 879 | 477 | 386 |
| 3109 | Tucson | Tucson | AZ | 88.3% | 50,752 | 45,220 | 840 | 365 | 4,326 | 1 | 0 | 1112 | 599 | 533 |
| 3110 | Window Rock | St. Michaels | AZ | 69.9% | 27,594 | 26,715 | 133 | 80 | 665 | 1 | 0 | 464 | 312 | 276 |
| 3154 | Aurora | Aurora | CO | 93.0% | 13,772 | 11,601 | 577 | 24 | 1,570 | 0 | 0 | 464 | 246 | 227 |
| 3155 | Colorado North | Longmont | CO | 96.4% | 10,209 | 7,153 | 628 | 89 | 2,290 | 0 | 49 | 751 | 268 | 144 |
| 3156 | Colorado Springs | Colorado Springs | CO | 82.6% | 56,869 | 53,781 | 455 | 386 | 2,236 | 9 | 2 | 826 | 449 | 469 |
| 3157 | Denver | Lakewood | CO | 94.7% | 11,451 | 8,906 | 508 | 11 | 2,017 | 0 | 9 | 244 | 155 | 129 |
| 3158 | Overland Park | Overland Park | KS | 95.4% | 8,715 | 7,269 | 276 | 22 | 1,145 | 0 | 3 | 485 | 184 | 131 |
| 3159 | Wichita | Wichita | KS | 98.7% | 4,194 | 2,066 | 355 | 27 | 1,510 | 0 | 236 | 454 | 187 | 66 |
| 3160 | Billings | Billings | MT | 85.2% | 39,929 | 37,470 | 296 | 267 | 1,892 | 1 | 3 | 1123 | 617 | 525 |
| 3161 | Bismarck | Bismarck | ND | 95.4% | 7,968 | 5,954 | 324 | 249 | 1,441 | 0 | 0 | 360 | 196 | 130 |
| 3163 | Lincoln | Lincoln | NE | 94.2% | 17,721 | 14,803 | 510 | 49 | 2,339 | 0 | 0 | 759 | 406 | 373 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 88.4% | 33,264 | 30,056 | 578 | 441 | 2,185 | 4 | 0 | 897 | 578 | 525 |
| 3165 | Las Cruces | Las Cruces | NM | 91.6% | 15,558 | 13,691 | 341 | 99 | 1,427 | 0 | 0 | 721 | 374 | 318 |
| 3166 | Cleveland Co. | Norman | OK | 92.2% | 23,848 | 21,042 | 305 | 267 | 2,225 | 0 | 9 | 613 | 328 | 284 |
| 3167 | Oklahoma County | Warr Acres | OK | 98.0% | 5,659 | 3,006 | 408 | 27 | 2,210 | 0 | 8 | 278 | 148 | 120 |
| 3168 | Tulsa | Tulsa | OK | 85.6% | 47,816 | 44,834 | 430 | 297 | 2,245 | 1 | 9 | 850 | 491 | 475 |
| 3169 | Sioux Falls | Sioux Falls | SD | 90.4% | 16,319 | 14,550 | 356 | 211 | 1,202 | 0 | 0 | 480 | 210 | 198 |
| 3170 | Arlington | Grand Prairie | TX | 96.7% | 4,982 | 3,538 | 307 | 19 | 1,117 | 0 | 1 | 444 | 214 | 159 |
| 3171 | Austin | Austin | TX | 97.8% | 5,861 | 3,522 | 442 | 57 | 1,711 | 0 | 129 | 833 | 363 | 162 |
| 3172 | Collin Co. | McKinney | TX | 97.2% | 6,939 | 5,111 | 445 | 60 | 1,321 | 1 | 1 | 470 | 274 | 186 |
| 3173 | Dallas | Dallas | TX | 93.9% | 8,881 | 7,240 | 521 | 42 | 1,074 | 0 | 4 | 869 | 407 | 304 |
| 3174 | Dallas Co. NE | Richardson | TX | 94.2% | 8,475 | 6,686 | 386 | 38 | 1,363 | 2 | 0 | 730 | 330 | 219 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 93.3% | 13,316 | 11,005 | 292 | 44 | 1,975 | 0 | 0 | 481 | 343 | 237 |
| 3176 | Denton Co. | Denton | TX | 97.5% | 7,640 | 5,001 | 600 | 66 | 1,938 | 0 | 35 | 703 | 391 | 343 |
| 3177 | El Paso | El Paso | TX | 91.8% | 21,058 | 18,108 | 457 | 179 | 2,291 | 1 | 22 | 1007 | 473 | 374 |

| ID | Name | City | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 85.8% | 47,987 | 44,351 | 858 | 333 | 2,389 | 3 | 53 | 1193 | 684 | 631 |
| 3179 | Fort Worth | Fort Worth | TX | 95.8% | 7,816 | 4,860 | 423 | 71 | 1,892 | 0 | 570 | 275 | 137 | 111 |
| 3180 | Harris Co. East | Houston | TX | 97.7% | 3,439 | 1,981 | 267 | 63 | 1,127 | 0 | 1 | 615 | 281 | 148 |
| 3181 | Harris Co. NE | Houston | TX | 97.7% | 3,473 | 1,113 | 1,449 | 16 | 894 | 1 | 0 | 543 | 265 | 111 |
| 3182 | Harris Co. NW | Katy | TX | 98.4% | 2,236 | 687 | 562 | 2 | 985 | 0 | 0 | 367 | 182 | 38 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 93.3% | 22,064 | 17,547 | 1,937 | 335 | 2,243 | 2 | 0 | 945 | 556 | 443 |
| 3184 | Houston NW | Houston | TX | 97.8% | 3,220 | 1,463 | 819 | 11 | 919 | 0 | 8 | 351 | 190 | 106 |
| 3185 | Houston South | Houston | TX | 91.4% | 14,642 | 11,792 | 1,403 | 56 | 1,390 | 1 | 0 | 698 | 374 | 260 |
| 3186 | Houston West | Houston | TX | 98.4% | 2,717 | 1,452 | 220 | 52 | 930 | 1 | 62 | 726 | 380 | 111 |
| 3187 | Laredo | Laredo | TX | 91.8% | 27,529 | 24,055 | 578 | 291 | 2,604 | 1 | 0 | 1120 | 643 | 514 |
| 3188 | Lubbock | Lubbock | TX | 92.5% | 24,121 | 21,233 | 417 | 189 | 2,281 | 1 | 0 | 737 | 435 | 385 |
| 3189 | Montgomery Co. | Spring | TX | 88.6% | 38,478 | 34,714 | 841 | 419 | 2,497 | 1 | 6 | 1109 | 694 | 622 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,337 | 578 | 212 | 20 | 527 | 0 | 0 | 28 | 7 | 0 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,691 | 971 | 153 | 5 | 530 | 0 | 32 | 124 | 51 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.8% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 75 | 33 | 0 |
| 3193 | Tyler | Tyler | TX | 92.1% | 30,759 | 27,966 | 397 | 238 | 2,158 | 0 | 0 | 897 | 531 | 406 |
| 3194 | Waco | Waco | TX | 96.2% | 12,508 | 8,567 | 473 | 86 | 2,903 | 1 | 478 | 828 | 370 | 251 |
| 3195 | Williamson Co. | Leander | TX | 98.2% | 5,492 | 2,732 | 424 | 95 | 2,236 | 0 | 5 | 501 | 286 | 157 |
| 3196 | Orem | Orem | UT | 96.4% | 7,382 | 5,006 | 703 | 107 | 1,550 | 2 | 14 | 474 | 249 | 190 |
| 3197 | Salt Lake City | South Salt Lake | UT | 96.9% | 7,777 | 5,391 | 532 | 38 | 1,600 | 0 | 216 | 686 | 305 | 238 |
| 3198 | Casper | Casper | WY | 93.4% | 9,503 | 8,082 | 125 | 85 | 1,211 | 0 | 0 | 559 | 248 | 202 |
| 3255 | Honolulu | Honolulu | HI | 98.6% | 4,053 | 1,444 | 688 | 184 | 1,737 | 0 | 0 | 283 | 164 | 35 |
| 3256 | Boise | Boise | ID | 98.7% | 4,120 | 1,842 | 257 | 35 | 1,985 | 0 | 1 | 307 | 135 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 91.9% | 22,267 | 17,617 | 871 | 50 | 3,261 | 0 | 468 | 743 | 504 | 449 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 93.6% | 18,286 | 14,399 | 860 | 105 | 2,917 | 4 | 1 | 682 | 417 | 389 |
| 3259 | Eugene | Springfield | OR | 90.1% | 31,485 | 28,381 | 671 | 85 | 2,325 | 1 | 22 | 958 | 434 | 378 |
| 3260 | Portland | Portland | OR | 97.0% | 5,805 | 3,952 | 331 | 8 | 1,491 | 1 | 22 | 417 | 208 | 149 |
| 3261 | Salem | Salem | OR | 98.0% | 4,993 | 3,214 | 441 | 24 | 1,302 | 0 | 12 | 565 | 209 | 143 |
| 3263 | Bakersfield | Bakersfield | CA | 91.0% | 27,860 | 23,790 | 1,050 | 69 | 2,869 | 1 | 81 | 718 | 344 | 268 |
| 3264 | Chico | Chico | CA | 88.8% | 34,425 | 31,001 | 684 | 139 | 2,601 | 0 | 0 | 783 | 463 | 391 |
| 3265 | Concord | Concord | CA | 93.3% | 11,419 | 8,830 | 629 | 26 | 1,729 | 0 | 205 | 579 | 358 | 296 |
| 3266 | El Cajon | San Diego | CA | 95.8% | 5,699 | 4,006 | 586 | 45 | 1,061 | 0 | 1 | 361 | 172 | 120 |
| 3267 | Fullerton | Buena Park | CA | 97.1% | 5,131 | 2,893 | 708 | 24 | 1,503 | 0 | 3 | 596 | 301 | 131 |
| 3268 | Inglewood | Inglewood | CA | 93.2% | 20,246 | 16,368 | 1,166 | 23 | 2,635 | 0 | 54 | 736 | 375 | 289 |
| 3269 | Long Beach | Long Beach | CA | 96.5% | 6,982 | 4,543 | 887 | 19 | 1,533 | 0 | 0 | 603 | 299 | 230 |
| 3270 | Fresno | Fresno | CA | 94.5% | 13,180 | 9,925 | 957 | 27 | 2,051 | 0 | 220 | 640 | 344 | 315 |
| 3271 | Oakland | Oakland | CA | 94.8% | 8,157 | 5,805 | 1,025 | 18 | 1,309 | 0 | 0 | 406 | 258 | 232 |
| 3272 | Ontario | Upland | CA | 94.1% | 7,254 | 4,766 | 692 | 24 | 1,266 | 0 | 506 | 313 | 158 | 119 |
| 3273 | Palm Springs | Palm Springs | CA | 90.9% | 22,949 | 19,219 | 806 | 56 | 2,852 | 0 | 16 | 883 | 479 | 423 |
| 3274 | Pasadena | Pasadena | CA | 97.9% | 6,497 | 2,968 | 903 | 32 | 2,594 | 0 | 0 | 661 | 330 | 218 |
| 3275 | Pleasanton | San Ramon | CA | 97.4% | 3,025 | 1,696 | 412 | 4 | 913 | 0 | 0 | 268 | 129 | 80 |
| 3276 | Riverside | Riverside | CA | 91.9% | 12,140 | 9,788 | 899 | 13 | 1,301 | 0 | 139 | 493 | 278 | 226 |
| 3277 | Sacramento | Sacramento | CA | 96.5% | 6,460 | 4,618 | 571 | 15 | 1,256 | 0 | 0 | 422 | 259 | 167 |
| 3278 | San Bernardino | San Bernardino | CA | 93.4% | 13,868 | 10,675 | 821 | 58 | 2,314 | 0 | 0 | 607 | 310 | 253 |
| 3279 | San Diego | San Diego | CA | 95.6% | 7,304 | 5,304 | 585 | 123 | 1,292 | 0 | 0 | 449 | 248 | 201 |
| 3280 | San Francisco | San Francisco | CA | 95.8% | 6,981 | 4,800 | 436 | 6 | 1,736 | 0 | 3 | 482 | 284 | 233 |
| 3281 | San Jose | San Jose | CA | 94.3% | 10,150 | 7,495 | 1,124 | 134 | 1,397 | 0 | 0 | 697 | 337 | 246 |
| 3282 | San Mateo | Redwood City | CA | 96.6% | 4,386 | 1,416 | 1,825 | 5 | 906 | 0 | 234 | 303 | 159 | 56 |
| 3283 | Santa Ana | Santa Ana | CA | 97.2% | 5,766 | 3,149 | 682 | 15 | 1,920 | 0 | 0 | 593 | 269 | 103 |
| 3284 | Camarillo | Camarillo | CA | 93.8% | 12,874 | 10,326 | 870 | 55 | 1,623 | 0 | 0 | 487 | 304 | 225 |
| 3285 | Santa Clarita | Valencia | CA | 96.6% | 7,794 | 3,789 | 1,202 | 17 | 2,282 | 0 | 504 | 698 | 387 | 302 |
| 3286 | Santa Rosa | Rohnert Park | CA | 88.3% | 24,615 | 22,512 | 328 | 243 | 1,525 | 1 | 6 | 707 | 378 | 289 |
| 3287 | South Gate | Commerce | CA | 90.3% | 25,697 | 20,390 | 2,339 | 54 | 2,889 | 0 | 25 | 761 | 421 | 389 |
| 3288 | Stockton | Stockton | CA | 91.0% | 22,083 | 18,479 | 779 | 72 | 2,344 | 0 | 409 | 728 | 376 | 267 |
| 3289 | Sunnyvale | Sunnyvale | CA | 96.1% | 6,673 | 4,459 | 617 | 16 | 1,270 | 0 | 311 | 305 | 173 | 60 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.6% | 8,894 | 3,525 | 696 | 11 | 4,380 | 0 | 282 | 688 | 364 | 197 |
| 3291 | Vista | Carlsbad | CA | 97.4% | 3,737 | 2,157 | 367 | 18 | 1,168 | 0 | 27 | 185 | 99 | 66 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,510 | 767 | 723 | 11 | 1,009 | 0 | 0 | 232 | 71 | 8 |
| 3293 | Everett | Everett | WA | 97.6% | 6,401 | 4,170 | 325 | 40 | 1,581 | 0 | 285 | 478 | 297 | 156 |
| 3294 | Olympia | Olympia | WA | 98.1% | 4,865 | 2,553 | 464 | 26 | 1,730 | 0 | 92 | 525 | 275 | 156 |
| 3295 | Seattle | Seattle | WA | 98.3% | 3,561 | 2,006 | 326 | 19 | 1,210 | 0 | 0 | 282 | 88 | 23 |
| 3296 | Spokane | Spokane | WA | 92.7% | 22,405 | 17,660 | 1,481 | 145 | 2,966 | 1 | 152 | 794 | 396 | 373 |
| 3297 | Tacoma | Tacoma | WA | 98.0% | 3,560 | 2,034 | 374 | 31 | 1,111 | 0 | 10 | 658 | 290 | 158 |
| 3298 | Anchorage | Anchorage | AK | 96.2% | 6,862 | 4,605 | 256 | 345 | 1,463 | 3 | 190 | 617 | 310 | 226 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.7% | 6,252 | 4,369 | 319 | 10 | 1,554 | 0 | 0 | 588 | 268 | 181 |
| 2254 | Hartford | Hartford | CT | 97.1% | 6,665 | 4,710 | 381 | 17 | 1,557 | 0 | 0 | 729 | 344 | 166 |
| 2255 | New Haven | New Haven | CT | 94.9% | 9,119 | 7,179 | 341 | 42 | 1,557 | 0 | 0 | 425 | 274 | 198 |
| 2256 | Boston | Boston | MA | 89.7% | 21,847 | 18,403 | 783 | 22 | 2,639 | 0 | 0 | 421 | 386 | 318 |
| 2257 | Lawrence | Lawrence | MA | 91.8% | 10,293 | 9,004 | 239 | 44 | 1,006 | 0 | 0 | 514 | 256 | 200 |
| 2258 | Quincy | Quincy | MA | 95.6% | 4,448 | 3,319 | 214 | 3 | 912 | 0 | 0 | 272 | 111 | 76 |
| 2259 | East Bridgewater | East Bridgewater | MA | 91.4% | 26,198 | 22,454 | 417 | 129 | 3,198 | 0 | 0 | 951 | 618 | 504 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,198 | 1,704 | 382 | 21 | 1,091 | 0 | 0 | 741 | 204 | 1 |
| 2261 | Worcester | Worcester | MA | 95.6% | 12,740 | 9,870 | 495 | 49 | 2,323 | 2 | 1 | 1136 | 466 | 359 |
| 2262 | Gardiner | Gardiner | ME | 98.8% | 4,766 | 2,533 | 331 | 49 | 1,851 | 0 | 2 | 660 | 437 | 129 |
| 2263 | Concord | Concord | NH | 95.9% | 11,508 | 8,554 | 364 | 89 | 2,501 | 0 | 0 | 912 | 430 | 327 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 96.0% | 28,659 | 25,757 | 453 | 105 | 2,344 | 0 | 0 | 1248 | 730 | 476 |
| 2265 | Parsippany | Parsippany | NJ | 98.5% | 2,001 | 935 | 288 | 14 | 763 | 1 | 0 | 536 | 247 | 50 |
| 2266 | South Plainfield | South Plainfield | NJ | 92.8% | 9,683 | 8,133 | 467 | 19 | 1,063 | 0 | 1 | 767 | 348 | 149 |
| 2267 | Jersey City | Jersey City | NJ | 92.8% | 12,681 | 10,382 | 616 | 44 | 1,639 | 0 | 0 | 924 | 441 | 290 |
| 2268 | Newark | Newark | NJ | 88.5% | 18,050 | 14,897 | 1,361 | 58 | 1,733 | 1 | 0 | 821 | 416 | 292 |
| 2269 | Fairlawn | Fairlawn | NJ | 90.1% | 18,158 | 15,742 | 699 | 107 | 1,609 | 0 | 1 | 979 | 523 | 365 |
| 2270 | Toms River | Toms River | NJ | 94.6% | 15,005 | 12,231 | 610 | 63 | 2,101 | 0 | 0 | 1031 | 489 | 340 |
| 2271 | Trenton | Trenton | NJ | 96.8% | 5,056 | 3,339 | 515 | 24 | 1,177 | 0 | 1 | 648 | 297 | 145 |
| 2272 | Albany | Albany | NY | 93.9% | 25,459 | 21,706 | 533 | 173 | 3,047 | 0 | 0 | 1715 | 682 | 507 |
| 2273 | Bronx 1 | Bronx | NY | 90.5% | 13,524 | 10,853 | 828 | 26 | 1,817 | 0 | 0 | 939 | 450 | 272 |
| 2274 | Bronx 2 | Bronx | NY | 91.2% | 12,773 | 10,369 | 979 | 44 | 1,380 | 1 | 0 | 890 | 390 | 235 |
| 2275 | Melville | Melville | NY | 89.6% | 25,665 | 21,709 | 1,334 | 100 | 2,522 | 0 | 0 | 1301 | 686 | 505 |
| 2276 | Buffalo | Buffalo | NY | 94.5% | 11,033 | 8,808 | 367 | 24 | 1,833 | 0 | 1 | 846 | 335 | 236 |
| 2277 | Queens 1 | Long Island City | NY | 95.0% | 6,130 | 3,242 | 955 | 27 | 1,905 | 1 | 0 | 333 | 134 | 86 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 85.8% | 19,766 | 16,963 | 1,106 | 124 | 1,572 | 1 | 0 | 1643 | 781 | 442 |
| 2279 | Garden City | Garden City | NY | 94.2% | 10,060 | 7,497 | 1,197 | 27 | 1,339 | 0 | 0 | 894 | 401 | 242 |
| 2280 | Manhattan 1 | New York | NY | 93.4% | 12,428 | 9,562 | 655 | 46 | 2,165 | 0 | 0 | 770 | 353 | 211 |
| 2281 | Manhattan 2 | New York | NY | 92.9% | 20,930 | 15,370 | 751 | 53 | 4,756 | 0 | 0 | 1248 | 660 | 448 |
| 2282 | Pawling | Pawling | NY | 96.2% | 9,706 | 6,873 | 823 | 91 | 1,919 | 0 | 0 | 1302 | 610 | 490 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 90.0% | 19,265 | 15,220 | 1,343 | 88 | 2,614 | 0 | 0 | 1362 | 747 | 420 |
| 2284 | Queens 2 | Bayside | NY | 94.9% | 6,534 | 4,487 | 513 | 58 | 1,475 | 1 | 0 | 730 | 343 | 138 |
| 2285 | Queens 3 | Forest Hills | NY | 82.4% | 8,047 | 6,044 | 489 | 70 | 1,443 | 1 | 0 | 844 | 382 | 250 |
| 2286 | Peekskill | Peekskill | NY | 92.9% | 12,776 | 10,457 | 664 | 47 | 1,608 | 0 | 0 | 857 | 453 | 388 |
| 2287 | Rochester | Rochester | NY | 94.8% | 19,926 | 16,070 | 423 | 76 | 3,357 | 0 | 0 | 1416 | 610 | 371 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.2% | 5,776 | 3,247 | 658 | 29 | 1,841 | 1 | 0 | 849 | 415 | 214 |
| 2289 | Queens 4 | Jamaica | NY | 93.2% | 7,658 | 5,460 | 715 | 69 | 1,394 | 0 | 0 | 843 | 362 | 215 |
| 2290 | Staten Island | Staten Island | NY | 95.8% | 3,615 | 2,229 | 408 | 10 | 968 | 0 | 0 | 130 | 86 | 81 |
| 2291 | Syracuse | Syracuse | NY | 95.6% | 16,915 | 13,699 | 339 | 146 | 2,730 | 0 | 1 | 1112 | 461 | 294 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 89.5% | 16,698 | 13,088 | 1,471 | 56 | 2,083 | 0 | 0 | 762 | 404 | 339 |
| 2293 | Guaynabo | Guaynabo | PR | 97.0% | 14,314 | 7,194 | 1,186 | 2,367 | 3,529 | 38 | 0 | 1269 | 743 | 446 |
| 2294 | Caguas | Caguas | PR | 97.7% | 10,646 | 2,922 | 749 | 4,911 | 1,986 | 78 | 0 | 1002 | 605 | 333 |
| 2295 | Mayaguez | Mayaguez | PR | 97.9% | 11,007 | 995 | 1,142 | 6,848 | 1,961 | 61 | 0 | 112 | 68 | 54 |
| 2296 | Providence | Providence | RI | 94.9% | 10,990 | 8,899 | 336 | 34 | 1,721 | 0 | 0 | 882 | 422 | 313 |
| 2297 | Burlington | Burlington | VT | 98.0% | 3,512 | 2,195 | 140 | 44 | 1,133 | 0 | 0 | 667 | 269 | 125 |
| 2355 | Washington DC | Washington | DC | 89.4% | 18,935 | 15,895 | 607 | 46 | 2,372 | 0 | 15 | 872 | 445 | 385 |
| 2356 | Wilmington | Wilmington | DE | 90.5% | 18,987 | 16,745 | 481 | 18 | 1,697 | 0 | 46 | 945 | 476 | 392 |
| 2357 | Lexington | Lexington | KY | 88.6% | 53,522 | 48,464 | 630 | 946 | 3,481 | 1 | 0 | 1594 | 1022 | 797 |
| 2358 | Louisville | Louisville | KY | 86.4% | 47,701 | 44,074 | 616 | 115 | 2,677 | 0 | 219 | 942 | 523 | 439 |
| 2359 | Hanover | Hanover | MD | 91.9% | 21,701 | 17,568 | 1,560 | 47 | 2,525 | 1 | 0 | 1102 | 689 | 586 |
| 2360 | Baltimore | Baltimore | MD | 86.5% | 21,356 | 18,997 | 414 | 10 | 1,934 | 1 | 1 | 1025 | 543 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.5% | 6,224 | 3,862 | 707 | 8 | 1,647 | 0 | 0 | 708 | 344 | 97 |
| 2362 | Towson | Towson | MD | 93.5% | 19,156 | 14,753 | 1,182 | 21 | 3,182 | 0 | 18 | 1182 | 611 | 544 |
| 2363 | Akron | Akron | OH | 87.3% | 35,274 | 32,474 | 470 | 27 | 2,101 | 1 | 201 | 865 | 562 | 524 |
| 2364 | Mansfield | Mansfield | OH | 98.0% | 3,053 | 1,523 | 215 | 6 | 1,309 | 0 | 0 | 594 | 252 | 40 |
| 2365 | Cincinnati | Cincinnati | OH | 94.0% | 9,314 | 7,334 | 265 | 10 | 1,692 | 0 | 13 | 841 | 395 | 238 |
| 2366 | Cleveland | Cleveland | OH | 87.4% | 26,811 | 23,432 | 442 | 63 | 2,612 | 1 | 261 | 907 | 577 | 488 |
| 2367 | Columbus | Dublin | OH | 96.6% | 8,563 | 5,587 | 407 | 4 | 2,565 | 0 | 0 | 1169 | 514 | 339 |
| 2368 | Dayton | Dayton | OH | 96.2% | 9,235 | 7,272 | 370 | 28 | 1,564 | 1 | 0 | 697 | 351 | 250 |
| 2369 | Toledo | Toledo | OH | 90.8% | 29,357 | 26,127 | 370 | 39 | 2,762 | 0 | 59 | 1009 | 523 | 418 |
| 2370 | South Point | South Point | OH | 99.0% | 2,749 | 1,217 | 194 | 34 | 1,180 | 1 | 123 | 652 | 291 | 50 |
| 2371 | Allentown | Allentown | PA | 88.6% | 36,060 | 32,876 | 401 | 73 | 2,700 | 0 | 10 | 890 | 505 | 482 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.7% | 4,434 | 2,340 | 287 | 25 | 1,756 | 0 | 26 | 680 | 305 | 148 |
| 2373 | Harrisburg | Harrisburg | PA | 96.9% | 8,600 | 6,621 | 320 | 28 | 1,630 | 1 | 0 | 819 | 365 | 196 |
| 2374 | Norristown | Norristown | PA | 95.4% | 8,167 | 6,402 | 296 | 18 | 1,425 | 0 | 26 | 689 | 324 | 314 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 85.2% | 37,368 | 33,667 | 529 | 41 | 3,128 | 1 | 2 | 1310 | 708 | 558 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 83.5% | 26,405 | 24,248 | 491 | 23 | 1,643 | 0 | 0 | 888 | 512 | 388 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.8% | 8,965 | 6,806 | 329 | 8 | 1,791 | 0 | 31 | 627 | 344 | 237 |
| 2378 | Reading | Reading | PA | 92.1% | 17,956 | 16,300 | 370 | 36 | 1,250 | 0 | 0 | 412 | 267 | 202 |
| 2379 | State College | State College | PA | 98.4% | 5,630 | 3,524 | 227 | 31 | 1,848 | 0 | 0 | 910 | 393 | 178 |
| 2380 | Knoxville | Knoxville | TN | 97.0% | 7,835 | 5,441 | 313 | 57 | 1,983 | 0 | 65 | 753 | 367 | 268 |
| 2381 | Memphis | Memphis | TN | 86.3% | 33,176 | 30,210 | 667 | 29 | 2,149 | 1 | 120 | 1008 | 596 | 455 |
| 2382 | Nashville | Franklin | TN | 97.4% | 8,746 | 6,009 | 458 | 30 | 2,249 | 0 | 0 | 718 | 421 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 89.4% | 48,543 | 44,128 | 903 | 180 | 3,291 | 0 | 41 | 1432 | 862 | 733 |
| 2384 | Crystal City | Arlington | VA | 95.5% | 5,550 | 3,905 | 436 | 9 | 1,199 | 0 | 1 | 379 | 164 | 134 |
| 2385 | Fairfax | Fairfax | VA | 98.4% | 1,724 | 901 | 306 | 20 | 497 | 0 | 0 | 173 | 68 | 49 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.7% | 36,409 | 33,788 | 730 | 85 | 1,803 | 1 | 2 | 1103 | 609 | 513 |
| 2387 | Virginia Beach | Virginia Beach | VA | 90.9% | 26,030 | 22,973 | 571 | 121 | 2,360 | 1 | 4 | 899 | 527 | 400 |
| 2388 | Richmond | Richmond | VA | 89.7% | 26,418 | 23,933 | 585 | 25 | 1,875 | 0 | 0 | 891 | 447 | 367 |
| 2389 | Roanoke | Roanoke | VA | 93.0% | 24,268 | 20,964 | 456 | 100 | 2,370 | 0 | 378 | 1268 | 621 | 549 |
| 2390 | Beckley | Beckley | WV | 99.0% | 4,986 | 1,234 | 452 | 172 | 3,128 | 0 | 0 | 878 | 397 | 45 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,814 | 1,284 | 475 | 106 | 1,602 | 0 | 347 | 781 | 523 | 74 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1355 | 731 | 512 |
| 2558 | Des Moines | Des Moines | IA | 89.0% | 56,552 | 51,577 | 906 | 103 | 3,684 | 0 | 282 | 2045 | 1151 | 908 |
| 2559 | Chicago Central | Chicago | IL | 90.2% | 24,932 | 20,376 | 984 | 29 | 3,542 | 1 | 0 | 1354 | 709 | 602 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.9% | 6,312 | 4,435 | 517 | 13 | 1,234 | 0 | 113 | 812 | 438 | 337 |
| 2561 | Chicago South | Chicago | IL | 92.5% | 12,928 | 9,769 | 882 | 16 | 2,260 | 0 | 1 | 718 | 469 | 362 |
| 2562 | Cook County NW | Schaumburg | IL | 95.8% | 5,747 | 3,996 | 496 | 30 | 1,221 | 0 | 4 | 442 | 305 | 238 |
| 2563 | Cook County South | Matteson | IL | 90.8% | 15,150 | 11,916 | 1,289 | 12 | 1,933 | 0 | 0 | 828 | 436 | 397 |
| 2564 | Dekalb | Dekalb | IL | 96.1% | 8,940 | 6,790 | 640 | 22 | 1,488 | 0 | 0 | 756 | 400 | 311 |
| 2565 | Oswego | Oswego | IL | 94.5% | 9,833 | 7,765 | 784 | 5 | 1,277 | 1 | 1 | 825 | 486 | 271 |

| ID | Name | City | State | Pct | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 94.6% | 17,289 | 14,313 | 817 | 21 | 2,138 | 0 | 0 | 1037 | 490 | 348 |
| 2567 | Skokie | Skokie | IL | 95.0% | 6,215 | 4,462 | 397 | 33 | 1,323 | 0 | 0 | 774 | 351 | 237 |
| 2568 | Springfield | Springfield | IL | 89.9% | 33,176 | 30,110 | 755 | 137 | 2,174 | 0 | 0 | 1111 | 638 | 526 |
| 2569 | Evansville | Evansville | IN | 98.1% | 4,802 | 2,653 | 335 | 7 | 1,298 | 0 | 509 | 858 | 378 | 128 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.4% | 7,372 | 5,249 | 324 | 39 | 1,760 | 0 | 0 | 916 | 442 | 296 |
| 2571 | Indianapolis | Indianapolis | IN | 96.3% | 9,721 | 7,016 | 486 | 19 | 2,198 | 0 | 2 | 837 | 370 | 292 |
| 2572 | Lake County | Merrillville | IN | 96.5% | 11,014 | 8,253 | 591 | 28 | 2,129 | 0 | 13 | 889 | 391 | 273 |
| 2573 | Detroit | Detroit | MI | 88.1% | 40,392 | 35,581 | 1,771 | 85 | 2,943 | 0 | 12 | 1583 | 869 | 652 |
| 2574 | Lansing | Lansing | MI | 88.9% | 39,636 | 35,846 | 766 | 96 | 2,928 | 0 | 0 | 1469 | 671 | 541 |
| 2575 | Macomb County | Clinton Township | MI | 96.0% | 10,648 | 8,212 | 506 | 34 | 1,840 | 0 | 56 | 859 | 424 | 299 |
| 2576 | Traverse City | Traverse City | MI | 92.2% | 41,467 | 36,236 | 616 | 178 | 4,233 | 0 | 204 | 1910 | 982 | 776 |
| 2577 | Oakland County | Troy | MI | 95.2% | 8,006 | 6,232 | 360 | 10 | 1,319 | 0 | 85 | 479 | 241 | 218 |
| 2578 | Duluth | Duluth | MN | 94.0% | 22,873 | 19,604 | 607 | 85 | 2,575 | 0 | 2 | 1379 | 644 | 464 |
| 2579 | Minneapolis | Minneapolis | MN | 75.9% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 530 | 210 | 140 |
| 2580 | Rochester | Rochester | MN | 94.7% | 14,355 | 11,831 | 551 | 27 | 1,946 | 0 | 0 | 1296 | 509 | 299 |
| 2581 | Kansas City | Kansas City | MO | 96.8% | 14,074 | 9,927 | 601 | 47 | 3,368 | 0 | 131 | 997 | 428 | 340 |
| 2582 | Springfield | Springfield | MO | 93.8% | 32,234 | 27,979 | 628 | 113 | 3,493 | 0 | 21 | 1305 | 728 | 640 |
| 2583 | St. Louis | St. Louis | MO | 92.6% | 23,155 | 19,438 | 607 | 22 | 2,786 | 0 | 302 | 835 | 489 | 421 |
| 2584 | Eau Claire | Eau Claire | WI | 97.9% | 5,625 | 3,729 | 179 | 46 | 1,652 | 0 | 19 | 642 | 334 | 186 |
| 2585 | Green Bay | Green Bay | WI | 96.9% | 8,408 | 6,149 | 448 | 35 | 1,509 | 0 | 267 | 640 | 278 | 149 |
| 2586 | Madison | Madison | WI | 97.7% | 5,743 | 3,177 | 406 | 5 | 1,671 | 1 | 483 | 952 | 379 | 146 |
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1056 | 563 | 495 |
| 2901 | Gulfport | Gulfport | MS | 88.8% | 39,066 | 35,185 | 627 | 153 | 3,101 | 0 | 0 | 1186 | 735 | 643 |
| 2902 | Jackson | Jackson | MS | 79.0% | 71,479 | 64,656 | 727 | 397 | 5,694 | 5 | 0 | 974 | 596 | 556 |
| 2904 | Birmingham | Birmingham | AL | 77.3% | 89,978 | 85,437 | 832 | 399 | 3,309 | 1 | 0 | 966 | 658 | 639 |
| 2905 | Huntsville | Huntsville | AL | 81.2% | 66,101 | 62,719 | 770 | 308 | 2,304 | 0 | 0 | 968 | 606 | 541 |
| 2906 | Mobile | Mobile | AL | 78.4% | 81,749 | 77,727 | 790 | 279 | 2,952 | 1 | 0 | 1034 | 607 | 507 |
| 2907 | Charleston | North Charleston | SC | 82.0% | 87,457 | 83,665 | 591 | 121 | 3,079 | 1 | 0 | 1280 | 744 | 708 |
| 2908 | Columbia | Columbia | SC | 83.1% | 58,051 | 54,480 | 578 | 69 | 2,924 | 0 | 0 | 926 | 539 | 513 |
| 2909 | Greenville, SC | Greenville | SC | 83.3% | 40,505 | 37,353 | 531 | 76 | 2,544 | 0 | 1 | 1029 | 592 | 540 |
| 2910 | Atlanta | Atlanta | GA | 85.1% | 35,424 | 32,258 | 596 | 40 | 2,530 | 0 | 0 | 788 | 438 | 393 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 90.8% | 22,753 | 19,782 | 592 | 84 | 2,294 | 1 | 0 | 998 | 579 | 490 |
| 2967 | Fort Lauderdale | Margate | FL | 91.4% | 24,935 | 21,841 | 502 | 98 | 2,494 | 0 | 0 | 982 | 613 | 415 |
| 2968 | Fort Myers | Fort Myers | FL | 89.0% | 50,464 | 46,077 | 505 | 110 | 3,772 | 0 | 0 | 1281 | 891 | 722 |
| 2969 | Gainesville | Gainesville | FL | 96.1% | 8,970 | 7,435 | 306 | 46 | 1,182 | 1 | 0 | 877 | 446 | 226 |
| 2970 | Jacksonville | Jacksonville | FL | 85.8% | 29,183 | 26,411 | 533 | 59 | 2,180 | 0 | 0 | 695 | 440 | 393 |
| 2971 | Lakeland | Lakeland | FL | 84.1% | 63,543 | 58,915 | 862 | 106 | 3,660 | 0 | 0 | 1011 | 709 | 699 |
| 2972 | Miami North | Miami Lakes | FL | 90.2% | 29,979 | 24,472 | 618 | 268 | 4,620 | 1 | 0 | 1117 | 660 | 475 |
| 2973 | Miami South | Palmetto Bay | FL | 89.6% | 25,292 | 22,154 | 591 | 210 | 2,337 | 0 | 0 | 984 | 636 | 491 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 706 | 523 | 480 |
| 2975 | Orange County | Orlando | FL | 87.8% | 23,709 | 20,162 | 806 | 30 | 2,711 | 0 | 0 | 1012 | 665 | 610 |
| 2976 | Pensacola | Pensacola | FL | 79.6% | 77,579 | 73,396 | 568 | 140 | 3,474 | 1 | 0 | 1215 | 677 | 597 |
| 2977 | Seminole County | Lake Mary | FL | 84.6% | 44,495 | 41,086 | 562 | 60 | 2,787 | 0 | 0 | 718 | 489 | 459 |
| 2978 | St. Petersburg | St. Petersburg | FL | 92.6% | 23,631 | 20,614 | 428 | 58 | 2,531 | 0 | 0 | 880 | 563 | 470 |
| 2979 | Tampa | Tampa | FL | 84.2% | 42,469 | 39,118 | 612 | 80 | 2,659 | 0 | 0 | 661 | 469 | 440 |
| 2980 | West Palm Beach | West Palm Beach | FL | 87.1% | 44,583 | 40,907 | 629 | 66 | 2,981 | 0 | 0 | 1346 | 818 | 678 |
| 2981 | Columbus | Columbus | GA | 74.3% | 103,050 | 98,877 | 650 | 278 | 3,245 | 0 | 0 | 1092 | 748 | 726 |
| 2982 | Dekalb County | Atlanta | GA | 89.3% | 22,249 | 19,318 | 664 | 111 | 2,156 | 0 | 0 | 796 | 437 | 370 |
| 2983 | Douglasville | Douglasville | GA | 82.8% | 35,065 | 32,686 | 494 | 90 | 1,794 | 1 | 0 | 642 | 408 | 364 |
| 2984 | Gainesville, GA | Gainesville | GA | 88.0% | 41,674 | 38,557 | 533 | 52 | 2,532 | 0 | 0 | 756 | 568 | 535 |
| 2985 | Gwinnett County | Duluth | GA | 80.1% | 45,026 | 42,284 | 685 | 53 | 2,002 | 1 | 1 | 762 | 593 | 370 |
| 2986 | Macon | Macon | GA | 87.5% | 34,914 | 32,346 | 554 | 112 | 1,902 | 0 | 0 | 872 | 609 | 508 |
| 2987 | Savannah | Savannah | GA | 98.0% | 5,606 | 2,812 | 389 | 13 | 2,392 | 0 | 0 | 731 | 481 | 226 |
| 2988 | Baton Rouge | Baton Rouge | LA | 85.2% | 39,506 | 36,329 | 697 | 308 | 2,171 | 1 | 0 | 964 | 538 | 385 |
| 2989 | Jefferson Parish | Elmwood | LA | 91.2% | 23,054 | 20,129 | 755 | 179 | 1,990 | 1 | 0 | 1076 | 528 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,089 | 829 | 752 | 39 | 1,453 | 0 | 16 | 190 | 87 | 3 |
| 2991 | Shreveport | Shreveport | LA | 67.2% | 117,112 | 113,620 | 571 | 479 | 2,434 | 2 | 0 | 1210 | 769 | 696 |
| 2992 | Asheville | Asheville | NC | 90.4% | 42,526 | 38,399 | 390 | 134 | 3,602 | 1 | 0 | 1274 | 737 | 591 |
| 2993 | Charlotte | Charlotte | NC | 90.3% | 22,703 | 19,834 | 538 | 30 | 2,301 | 0 | 0 | 774 | 467 | 395 |
| 2994 | Durham | Durham | NC | 81.3% | 51,583 | 49,123 | 498 | 47 | 1,915 | 0 | 0 | 890 | 518 | 487 |
| 2995 | Fayetteville | Fayetteville | NC | 87.4% | 46,505 | 42,694 | 447 | 95 | 3,269 | 0 | 0 | 930 | 571 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 84.3% | 61,923 | 58,532 | 517 | 215 | 2,454 | 0 | 205 | 1183 | 695 | 545 |
| 2997 | Raleigh | Raleigh | NC | 92.2% | 20,148 | 17,619 | 374 | 51 | 2,104 | 0 | 0 | 695 | 404 | 324 |
| 2998 | Winston-Salem | Winston-Salem | NC | 85.5% | 45,587 | 43,052 | 332 | 67 | 2,136 | 0 | 0 | 906 | 550 | 498 |
| 3105 | Flagstaff | Flagstaff | AZ | 88.3% | 26,764 | 24,298 | 239 | 221 | 2,000 | 5 | 1 | 580 | 349 | 307 |
| 3106 | Maricopa Central | Phoenix | AZ | 88.0% | 33,345 | 30,437 | 443 | 95 | 2,367 | 0 | 3 | 842 | 510 | 435 |
| 3107 | Maricopa South | Mesa | AZ | 92.9% | 18,373 | 15,271 | 600 | 74 | 2,420 | 0 | 8 | 576 | 395 | 330 |
| 3108 | Maricopa West | Glendale | AZ | 83.8% | 38,962 | 36,329 | 785 | 78 | 1,769 | 0 | 1 | 814 | 515 | 432 |
| 3109 | Tucson | Tucson | AZ | 86.9% | 56,956 | 51,704 | 861 | 366 | 4,024 | 1 | 0 | 1094 | 690 | 638 |
| 3110 | Window Rock | St. Michaels | AZ | 68.3% | 29,095 | 28,212 | 136 | 82 | 664 | 1 | 0 | 475 | 347 | 285 |
| 3154 | Aurora | Aurora | CO | 91.9% | 15,773 | 13,645 | 592 | 24 | 1,512 | 0 | 0 | 498 | 298 | 283 |
| 3155 | Colorado North | Longmont | CO | 96.0% | 11,217 | 8,118 | 640 | 89 | 2,321 | 0 | 49 | 881 | 365 | 207 |
| 3156 | Colorado Springs | Colorado Springs | CO | 80.8% | 62,437 | 59,342 | 469 | 410 | 2,206 | 8 | 2 | 808 | 538 | 522 |
| 3157 | Denver | Lakewood | CO | 93.7% | 13,451 | 10,929 | 520 | 12 | 1,981 | 0 | 9 | 270 | 225 | 207 |
| 3158 | Overland Park | Overland Park | KS | 94.7% | 10,004 | 8,553 | 287 | 27 | 1,134 | 0 | 3 | 503 | 222 | 153 |
| 3159 | Wichita | Wichita | KS | 98.5% | 4,633 | 2,524 | 376 | 27 | 1,470 | 0 | 236 | 489 | 240 | 74 |
| 3160 | Billings | Billings | MT | 83.4% | 44,610 | 42,154 | 310 | 268 | 1,874 | 1 | 3 | 1146 | 724 | 594 |
| 3161 | Bismarck | Bismarck | ND | 92.8% | 31,324 | 7,225 | 339 | 249 | 1,421 | 0 | 0 | 257 | 241 | 158 |
| 3163 | Lincoln | Lincoln | NE | 93.1% | 21,229 | 18,246 | 562 | 49 | 2,372 | 0 | 0 | 826 | 502 | 449 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 86.9% | 37,527 | 34,234 | 611 | 453 | 2,223 | 6 | 0 | 906 | 589 | 530 |
| 3165 | Las Cruces | Las Cruces | NM | 92.0% | 14,800 | 12,944 | 359 | 99 | 1,398 | 0 | 0 | 733 | 450 | 338 |
| 3166 | Cleveland Co. | Norman | OK | 91.3% | 26,638 | 23,835 | 322 | 269 | 2,202 | 1 | 9 | 624 | 392 | 347 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.5% | 6,995 | 4,234 | 445 | 28 | 2,280 | 0 | 8 | 332 | 263 | 190 |
| 3168 | Tulsa | Tulsa | OK | 83.6% | 54,400 | 51,374 | 455 | 300 | 2,262 | 0 | 9 | 850 | 547 | 527 |
| 3169 | Sioux Falls | Sioux Falls | SD | 89.2% | 18,342 | 16,525 | 397 | 211 | 1,209 | 0 | 0 | 486 | 259 | 247 |
| 3170 | Arlington | Grand Prairie | TX | 95.8% | 6,343 | 4,789 | 323 | 19 | 1,211 | 0 | 1 | 455 | 257 | 216 |
| 3171 | Austin | Austin | TX | 97.3% | 7,075 | 4,685 | 464 | 58 | 1,738 | 1 | 129 | 832 | 398 | 207 |
| 3172 | Collin Co. | McKinney | TX | 96.2% | 9,458 | 7,590 | 471 | 62 | 1,333 | 1 | 1 | 517 | 359 | 239 |
| 3173 | Dallas | Dallas | TX | 92.8% | 10,429 | 8,754 | 527 | 46 | 1,102 | 0 | 4 | 877 | 469 | 388 |
| 3174 | Dallas Co. NE | Richardson | TX | 92.9% | 10,394 | 8,524 | 395 | 38 | 1,435 | 2 | 0 | 735 | 365 | 230 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 91.4% | 17,127 | 14,653 | 316 | 44 | 2,114 | 0 | 0 | 562 | 413 | 342 |
| 3176 | Denton Co. | Denton | TX | 96.9% | 9,446 | 6,589 | 689 | 66 | 2,066 | 1 | 35 | 708 | 476 | 420 |
| 3177 | El Paso | El Paso | TX | 90.3% | 24,970 | 21,911 | 477 | 179 | 2,380 | 1 | 22 | 1019 | 574 | 456 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 83.9% | 54,407 | 50,718 | 912 | 333 | 2,387 | 4 | 53 | 1183 | 791 | 719 |
| 3179 | Fort Worth | Fort Worth | TX | 95.1% | 9,161 | 6,073 | 443 | 71 | 2,004 | 0 | 570 | 271 | 162 | 147 |
| 3180 | Harris Co. East | Houston | TX | 96.8% | 4,704 | 3,051 | 283 | 65 | 1,303 | 1 | 1 | 645 | 363 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 97.1% | 4,396 | 1,973 | 1,457 | 17 | 949 | 0 | 0 | 547 | 319 | 190 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,270 | 687 | 562 | 2 | 1,019 | 0 | 0 | 361 | 217 | 29 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 91.8% | 27,067 | 22,116 | 2,311 | 338 | 2,300 | 2 | 0 | 939 | 636 | 530 |
| 3184 | Houston NW | Houston | TX | 97.3% | 4,027 | 2,185 | 828 | 11 | 995 | 0 | 8 | 350 | 213 | 120 |
| 3185 | Houston South | Houston | TX | 90.0% | 17,016 | 14,078 | 1,436 | 59 | 1,443 | 0 | 0 | 692 | 428 | 305 |
| 3186 | Houston West | Houston | TX | 97.7% | 3,956 | 2,594 | 244 | 55 | 1,001 | 0 | 62 | 745 | 479 | 202 |
| 3187 | Laredo | Laredo | TX | 89.9% | 33,861 | 30,314 | 611 | 309 | 2,627 | 0 | 0 | 1107 | 762 | 652 |
| 3188 | Lubbock | Lubbock | TX | 91.1% | 28,474 | 25,533 | 440 | 190 | 2,310 | 1 | 0 | 740 | 506 | 458 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1008 | 751 | 698 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,351 | 607 | 213 | 20 | 511 | 0 | 0 | 90 | 29 | 5 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 180 | 107 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 65 | 32 | 0 |
| 3193 | Tyler | Tyler | TX | 91.0% | 34,941 | 32,143 | 420 | 239 | 2,139 | 0 | 0 | 966 | 655 | 530 |
| 3194 | Waco | Waco | TX | 95.6% | 14,224 | 10,137 | 502 | 86 | 3,020 | 1 | 478 | 896 | 476 | 333 |
| 3195 | Williamson Co. | Leander | TX | 97.8% | 6,973 | 3,892 | 448 | 97 | 2,531 | 0 | 5 | 521 | 351 | 211 |
| 3196 | Orem | Orem | UT | 95.5% | 9,072 | 6,690 | 729 | 107 | 1,531 | 1 | 14 | 482 | 308 | 225 |
| 3197 | Salt Lake City | South Salt Lake | UT | 96.0% | 9,923 | 7,497 | 558 | 39 | 1,612 | 1 | 216 | 696 | 364 | 278 |
| 3198 | Casper | Casper | WY | 91.9% | 11,604 | 10,167 | 125 | 86 | 1,226 | 0 | 0 | 568 | 305 | 255 |
| 3255 | Honolulu | Honolulu | HI | 98.4% | 4,466 | 1,588 | 705 | 188 | 1,984 | 1 | 0 | 294 | 188 | 58 |
| 3256 | Boise | Boise | ID | 98.7% | 4,059 | 1,845 | 257 | 37 | 1,919 | 0 | 1 | 307 | 154 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 90.3% | 26,513 | 21,751 | 891 | 50 | 3,353 | 0 | 468 | 765 | 513 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 92.5% | 21,350 | 17,371 | 934 | 106 | 2,995 | 3 | 1 | 694 | 449 | 410 |
| 3259 | Eugene | Springfield | OR | 89.3% | 33,788 | 30,613 | 708 | 87 | 2,337 | 1 | 22 | 946 | 455 | 413 |
| 3260 | Portland | Portland | OR | 96.5% | 6,683 | 4,810 | 346 | 8 | 1,496 | 1 | 22 | 446 | 240 | 184 |
| 3261 | Salem | Salem | OR | 97.7% | 5,579 | 3,768 | 467 | 25 | 1,307 | 0 | 12 | 564 | 243 | 176 |
| 3263 | Bakersfield | Bakersfield | CA | 90.0% | 30,750 | 26,684 | 1,079 | 70 | 2,836 | 1 | 80 | 697 | 398 | 346 |
| 3264 | Chico | Chico | CA | 87.4% | 38,528 | 35,095 | 716 | 139 | 2,577 | 1 | 0 | 747 | 502 | 426 |
| 3265 | Concord | Concord | CA | 92.1% | 13,541 | 10,891 | 657 | 26 | 1,762 | 0 | 205 | 553 | 354 | 307 |
| 3266 | El Cajon | San Diego | CA | 95.1% | 6,573 | 4,864 | 611 | 46 | 1,051 | 0 | 1 | 368 | 205 | 147 |
| 3267 | Fullerton | Buena Park | CA | 96.7% | 5,841 | 3,510 | 724 | 25 | 1,579 | 0 | 3 | 591 | 346 | 136 |
| 3268 | Inglewood | Inglewood | CA | 92.4% | 22,677 | 18,802 | 1,190 | 26 | 2,604 | 1 | 54 | 901 | 507 | 369 |
| 3269 | Long Beach | Long Beach | CA | 96.0% | 7,973 | 5,519 | 910 | 20 | 1,524 | 0 | 0 | 704 | 375 | 219 |
| 3270 | Fresno | Fresno | CA | 93.5% | 15,447 | 12,105 | 988 | 28 | 2,106 | 0 | 220 | 658 | 393 | 379 |
| 3271 | Oakland | Oakland | CA | 93.5% | 10,050 | 7,701 | 1,054 | 19 | 1,276 | 0 | 0 | 466 | 329 | 283 |
| 3272 | Ontario | Upland | CA | 93.2% | 8,313 | 5,779 | 700 | 26 | 1,302 | 0 | 506 | 347 | 218 | 175 |
| 3273 | Palm Springs | Palm Springs | CA | 89.6% | 26,278 | 22,519 | 830 | 57 | 2,856 | 0 | 16 | 830 | 509 | 444 |
| 3274 | Pasadena | Pasadena | CA | 97.4% | 7,827 | 4,195 | 951 | 34 | 2,647 | 0 | 0 | 713 | 402 | 304 |
| 3275 | Pleasanton | San Ramon | CA | 97.0% | 3,409 | 2,064 | 425 | 4 | 916 | 0 | 0 | 278 | 166 | 106 |
| 3276 | Riverside | Riverside | CA | 90.7% | 13,842 | 11,449 | 921 | 13 | 1,320 | 0 | 139 | 507 | 320 | 255 |
| 3277 | Sacramento | Sacramento | CA | 95.9% | 7,591 | 5,706 | 582 | 15 | 1,288 | 0 | 0 | 428 | 282 | 183 |
| 3278 | San Bernardino | San Bernardino | CA | 92.5% | 15,831 | 12,542 | 839 | 60 | 2,390 | 0 | 0 | 597 | 364 | 301 |
| 3279 | San Diego | San Diego | CA | 94.7% | 8,879 | 6,743 | 625 | 124 | 1,387 | 0 | 0 | 420 | 254 | 202 |
| 3280 | San Francisco | San Francisco | CA | 95.1% | 8,172 | 5,982 | 444 | 9 | 1,734 | 0 | 3 | 489 | 306 | 250 |
| 3281 | San Jose | San Jose | CA | 93.5% | 11,509 | 8,832 | 1,159 | 134 | 1,384 | 0 | 0 | 703 | 425 | 310 |
| 3282 | San Mateo | Redwood City | CA | 96.4% | 4,706 | 1,733 | 1,838 | 5 | 896 | 0 | 234 | 249 | 172 | 86 |
| 3283 | Santa Ana | Santa Ana | CA | 96.9% | 6,392 | 3,851 | 695 | 16 | 1,830 | 0 | 0 | 676 | 370 | 141 |
| 3284 | Camarillo | Camarillo | CA | 93.0% | 14,413 | 11,856 | 889 | 55 | 1,613 | 0 | 0 | 502 | 303 | 230 |
| 3285 | Santa Clarita | Valencia | CA | 96.1% | 8,961 | 4,848 | 1,217 | 18 | 2,374 | 0 | 504 | 720 | 479 | 372 |
| 3286 | Santa Rosa | Rohnert Park | CA | 87.1% | 27,068 | 24,939 | 343 | 249 | 1,530 | 1 | 6 | 711 | 443 | 339 |
| 3287 | South Gate | Commerce | CA | 89.1% | 28,777 | 23,411 | 2,385 | 54 | 2,902 | 1 | 25 | 694 | 437 | 381 |
| 3288 | Stockton | Stockton | CA | 89.8% | 24,957 | 21,380 | 792 | 72 | 2,304 | 0 | 409 | 715 | 422 | 292 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.7% | 7,302 | 5,050 | 647 | 16 | 1,278 | 0 | 311 | 305 | 204 | 82 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.2% | 10,142 | 4,484 | 716 | 12 | 4,648 | 0 | 282 | 754 | 504 | 303 |
| 3291 | Vista | Carlsbad | CA | 97.0% | 4,279 | 2,628 | 388 | 18 | 1,218 | 0 | 27 | 184 | 131 | 72 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,486 | 774 | 729 | 11 | 972 | 0 | 0 | 302 | 130 | 10 |
| 3293 | Everett | Everett | WA | 97.4% | 6,859 | 4,667 | 330 | 42 | 1,535 | 0 | 285 | 481 | 313 | 148 |
| 3294 | Olympia | Olympia | WA | 98.0% | 5,074 | 2,850 | 472 | 26 | 1,634 | 0 | 92 | 542 | 298 | 173 |
| 3295 | Seattle | Seattle | WA | 98.2% | 3,703 | 2,187 | 336 | 19 | 1,161 | 0 | 0 | 322 | 114 | 0 |
| 3296 | Spokane | Spokane | WA | 91.4% | 26,287 | 21,737 | 1,489 | 146 | 2,762 | 1 | 152 | 773 | 419 | 404 |
| 3297 | Tacoma | Tacoma | WA | 97.4% | 4,584 | 2,987 | 401 | 37 | 1,149 | 0 | 10 | 658 | 287 | 160 |
| 3298 | Anchorage | Anchorage | AK | 95.6% | 8,044 | 5,735 | 266 | 351 | 1,496 | 6 | 190 | 620 | 313 | 221 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.3% | 6,958 | 4,984 | 330 | 9 | 1,635 | 0 | 0 | 615 | 297 | 189 |
| 2254 | Hartford | Hartford | CT | 96.6% | 7,865 | 5,859 | 399 | 15 | 1,592 | 0 | 0 | 741 | 374 | 186 |
| 2255 | New Haven | New Haven | CT | 93.9% | 10,954 | 8,973 | 354 | 41 | 1,586 | 0 | 0 | 583 | 354 | 228 |
| 2256 | Boston | Boston | MA | 87.8% | 25,706 | 22,251 | 801 | 23 | 2,631 | 0 | 0 | 797 | 467 | 407 |
| 2257 | Lawrence | Lawrence | MA | 90.4% | 11,940 | 10,608 | 250 | 44 | 1,038 | 0 | 0 | 501 | 263 | 208 |
| 2258 | Quincy | Quincy | MA | 94.9% | 5,207 | 4,067 | 222 | 3 | 915 | 0 | 0 | 291 | 137 | 98 |
| 2259 | East Bridgewater | East Bridgewater | MA | 90.6% | 28,481 | 24,613 | 461 | 125 | 3,282 | 0 | 0 | 972 | 652 | 515 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,225 | 1,708 | 382 | 22 | 1,113 | 0 | 0 | 748 | 208 | 7 |
| 2261 | Worcester | Worcester | MA | 94.8% | 14,974 | 12,015 | 514 | 50 | 2,392 | 2 | 1 | 1151 | 472 | 389 |
| 2262 | Gardiner | Gardiner | ME | 98.5% | 6,171 | 3,731 | 388 | 49 | 2,002 | 0 | 1 | 732 | 487 | 259 |
| 2263 | Concord | Concord | NH | 94.9% | 14,381 | 11,207 | 416 | 87 | 2,671 | 0 | 0 | 961 | 456 | 349 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 88.2% | 34,949 | 31,455 | 471 | 105 | 2,918 | 0 | 0 | 1253 | 749 | 510 |
| 2265 | Parsippany | Parsippany | NJ | 98.4% | 2,229 | 1,058 | 288 | 15 | 868 | 0 | 0 | 542 | 263 | 57 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.9% | 10,931 | 9,262 | 486 | 23 | 1,159 | 0 | 1 | 790 | 345 | 173 |
| 2267 | Jersey City | Jersey City | NJ | 91.7% | 14,731 | 12,381 | 631 | 41 | 1,678 | 0 | 0 | 927 | 469 | 321 |
| 2268 | Newark | Newark | NJ | 87.7% | 19,217 | 15,953 | 1,420 | 55 | 1,789 | 0 | 0 | 822 | 440 | 290 |
| 2269 | Fairlawn | Fairlawn | NJ | 88.4% | 21,206 | 18,717 | 729 | 107 | 1,652 | 0 | 1 | 998 | 547 | 412 |
| 2270 | Toms River | Toms River | NJ | 93.5% | 17,920 | 14,948 | 640 | 62 | 2,270 | 0 | 0 | 1059 | 512 | 369 |
| 2271 | Trenton | Trenton | NJ | 96.2% | 5,971 | 4,158 | 529 | 23 | 1,260 | 0 | 1 | 690 | 330 | 167 |
| 2272 | Albany | Albany | NY | 92.8% | 29,935 | 26,066 | 563 | 175 | 3,131 | 0 | 0 | 1740 | 721 | 558 |
| 2273 | Bronx 1 | Bronx | NY | 88.7% | 16,017 | 13,284 | 871 | 23 | 1,839 | 0 | 0 | 945 | 474 | 269 |
| 2274 | Bronx 2 | Bronx | NY | 89.7% | 14,956 | 12,498 | 1,003 | 42 | 1,413 | 0 | 0 | 954 | 355 | 239 |
| 2275 | Melville | Melville | NY | 88.1% | 29,185 | 25,169 | 1,387 | 98 | 2,531 | 0 | 0 | 1323 | 704 | 557 |
| 2276 | Buffalo | Buffalo | NY | 93.7% | 12,653 | 10,375 | 384 | 19 | 1,874 | 0 | 1 | 860 | 341 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 94.7% | 6,419 | 3,737 | 962 | 22 | 1,697 | 1 | 0 | 331 | 141 | 87 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 83.7% | 22,762 | 19,906 | 1,153 | 126 | 1,577 | 0 | 0 | 1626 | 753 | 450 |
| 2279 | Garden City | Garden City | NY | 93.3% | 11,608 | 8,900 | 1,237 | 26 | 1,445 | 0 | 0 | 901 | 372 | 249 |
| 2280 | Manhattan 1 | New York | NY | 92.3% | 14,484 | 11,593 | 687 | 48 | 2,156 | 0 | 0 | 777 | 359 | 358 |
| 2281 | Manhattan 2 | New York | NY | 91.3% | 25,555 | 19,701 | 761 | 50 | 5,043 | 0 | 0 | 1268 | 657 | 462 |
| 2282 | Pawling | Pawling | NY | 95.5% | 11,549 | 8,525 | 943 | 87 | 1,994 | 0 | 0 | 1324 | 622 | 380 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 88.1% | 23,002 | 18,789 | 1,401 | 84 | 2,728 | 0 | 0 | 1364 | 768 | 426 |
| 2284 | Queens 2 | Bayside | NY | 93.9% | 7,941 | 5,846 | 531 | 60 | 1,503 | 1 | 0 | 735 | 350 | 134 |
| 2285 | Queens 3 | Forest Hills | NY | 92.9% | 10,002 | 7,953 | 499 | 72 | 1,477 | 1 | 0 | 861 | 395 | 294 |
| 2286 | Peekskill | Peekskill | NY | 91.5% | 15,310 | 12,943 | 697 | 43 | 1,627 | 0 | 0 | 848 | 447 | 386 |
| 2287 | Rochester | Rochester | NY | 94.2% | 22,489 | 18,414 | 457 | 75 | 3,543 | 0 | 0 | 1433 | 661 | 455 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.6% | 6,782 | 4,098 | 689 | 28 | 1,966 | 1 | 0 | 853 | 430 | 244 |
| 2289 | Queens 4 | Jamaica | NY | 91.9% | 9,171 | 6,926 | 736 | 87 | 1,422 | 0 | 0 | 837 | 371 | 203 |
| 2290 | Staten Island | Staten Island | NY | 95.0% | 4,300 | 2,855 | 427 | 8 | 1,010 | 0 | 0 | 611 | 218 | 116 |
| 2291 | Syracuse | Syracuse | NY | 95.1% | 18,796 | 15,339 | 351 | 145 | 2,960 | 0 | 1 | 1112 | 488 | 288 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 88.0% | 19,073 | 15,372 | 1,502 | 50 | 2,148 | 1 | 0 | 768 | 414 | 320 |
| 2293 | Guaynabo | Guaynabo | PR | 96.3% | 17,530 | 9,729 | 1,216 | 2,646 | 3,910 | 29 | 0 | 1302 | 798 | 571 |
| 2294 | Caguas | Caguas | PR | 97.4% | 11,796 | 3,712 | 756 | 5,386 | 1,865 | 77 | 0 | 1046 | 625 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.7% | 11,804 | 1,236 | 1,145 | 7,239 | 2,116 | 68 | 0 | 203 | 155 | 142 |
| 2296 | Providence | Providence | RI | 93.8% | 13,375 | 11,241 | 345 | 33 | 1,755 | 1 | 0 | 891 | 440 | 290 |
| 2297 | Burlington | Burlington | VT | 97.6% | 4,274 | 2,875 | 145 | 48 | 1,206 | 0 | 0 | 674 | 289 | 152 |
| 2355 | Washington DC | Washington | DC | 87.8% | 21,857 | 18,823 | 624 | 46 | 2,353 | 1 | 10 | 810 | 429 | 367 |
| 2356 | Wilmington | Wilmington | DE | 88.9% | 22,235 | 19,990 | 493 | 18 | 1,688 | 0 | 46 | 917 | 475 | 379 |
| 2357 | Lexington | Lexington | KY | 86.9% | 61,493 | 56,362 | 677 | 945 | 3,508 | 1 | 0 | 1616 | 1076 | 938 |
| 2358 | Louisville | Louisville | KY | 85.5% | 50,928 | 47,318 | 631 | 115 | 2,656 | 0 | 208 | 945 | 521 | 441 |
| 2359 | Hanover | Hanover | MD | 90.3% | 25,941 | 21,683 | 1,619 | 45 | 2,593 | 1 | 0 | 1088 | 698 | 613 |
| 2360 | Baltimore | Baltimore | MD | 84.6% | 24,263 | 21,875 | 433 | 10 | 1,944 | 0 | 1 | 1020 | 571 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.1% | 7,170 | 4,691 | 730 | 7 | 1,742 | 0 | 0 | 868 | 414 | 206 |
| 2362 | Towson | Towson | MD | 92.4% | 22,182 | 17,563 | 1,274 | 21 | 3,306 | 0 | 18 | 1152 | 643 | 584 |
| 2363 | Akron | Akron | OH | 85.6% | 39,742 | 36,892 | 487 | 29 | 2,132 | 1 | 201 | 882 | 553 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,282 | 1,663 | 218 | 4 | 1,397 | 0 | 0 | 600 | 272 | 75 |
| 2365 | Cincinnati | Cincinnati | OH | 93.0% | 10,969 | 8,877 | 278 | 9 | 1,792 | 0 | 13 | 839 | 419 | 272 |
| 2366 | Cleveland | Cleveland | OH | 85.4% | 31,168 | 27,836 | 457 | 66 | 2,629 | 0 | 180 | 920 | 570 | 507 |
| 2367 | Columbus | Dublin | OH | 95.9% | 10,320 | 7,191 | 424 | 4 | 2,701 | 0 | 0 | 1186 | 580 | 399 |
| 2368 | Dayton | Dayton | OH | 95.5% | 10,852 | 8,814 | 393 | 28 | 1,617 | 0 | 0 | 703 | 363 | 274 |
| 2369 | Toledo | Toledo | OH | 91.3% | 32,785 | 29,455 | 379 | 38 | 2,854 | 0 | 59 | 1009 | 570 | 467 |
| 2370 | South Point | South Point | OH | 98.8% | 3,146 | 1,497 | 208 | 53 | 1,265 | 0 | 123 | 676 | 332 | 74 |
| 2371 | Allentown | Allentown | PA | 87.2% | 40,605 | 37,418 | 410 | 72 | 2,695 | 0 | 10 | 902 | 517 | 505 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.4% | 5,320 | 3,114 | 302 | 26 | 1,852 | 0 | 26 | 695 | 323 | 163 |
| 2373 | Harrisburg | Harrisburg | PA | 96.4% | 9,839 | 7,709 | 337 | 30 | 1,763 | 0 | 0 | 837 | 366 | 232 |
| 2374 | Norristown | Norristown | PA | 94.7% | 9,413 | 7,633 | 309 | 18 | 1,427 | 0 | 26 | 695 | 327 | 209 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 83.3% | 42,223 | 38,524 | 543 | 41 | 3,112 | 1 | 2 | 1359 | 766 | 534 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 81.6% | 29,440 | 27,274 | 498 | 24 | 1,644 | 0 | 0 | 940 | 533 | 421 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.0% | 10,817 | 8,605 | 351 | 7 | 1,823 | 0 | 31 | 637 | 369 | 270 |
| 2378 | Reading | Reading | PA | 91.3% | 19,819 | 18,063 | 385 | 36 | 1,334 | 1 | 0 | 435 | 288 | 223 |
| 2379 | State College | State College | PA | 98.0% | 6,862 | 4,596 | 251 | 33 | 1,982 | 0 | 0 | 943 | 461 | 212 |
| 2380 | Knoxville | Knoxville | TN | 97.5% | 8,823 | 6,293 | 335 | 32 | 2,094 | 1 | 65 | 762 | 377 | 232 |
| 2381 | Memphis | Memphis | TN | 85.3% | 35,602 | 32,543 | 694 | 32 | 2,212 | 1 | 120 | 1015 | 618 | 462 |
| 2382 | Nashville | Franklin | TN | 97.0% | 10,066 | 7,259 | 466 | 30 | 2,311 | 0 | 0 | 759 | 417 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 88.5% | 52,604 | 48,076 | 959 | 180 | 3,348 | 0 | 41 | 1472 | 921 | 792 |
| 2384 | Crystal City | Arlington | VA | 94.7% | 6,447 | 4,751 | 450 | 10 | 1,234 | 1 | 1 | 383 | 174 | 144 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 3,745 | 1,745 | 900 | 306 | 519 | 0 | 0 | 214 | 80 | 7 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.5% | 36,854 | 34,264 | 747 | 83 | 1,756 | 2 | 2 | 1106 | 615 | 512 |
| 2387 | Virginia Beach | Virginia Beach | VA | 89.7% | 29,629 | 26,518 | 596 | 127 | 2,383 | 1 | 4 | 892 | 526 | 413 |
| 2388 | Richmond | Richmond | VA | 88.4% | 29,654 | 27,064 | 608 | 25 | 1,957 | 0 | 0 | 915 | 487 | 410 |
| 2389 | Roanoke | Roanoke | VA | 91.9% | 27,923 | 24,509 | 473 | 100 | 2,463 | 0 | 378 | 1288 | 680 | 578 |
| 2390 | Beckley | Beckley | WV | 99.0% | 5,280 | 1,300 | 479 | 172 | 3,329 | 0 | 0 | 878 | 406 | 63 |
| 2556 | Fayetteville | Fayetteville | AR | 98.9% | 4,135 | 1,555 | 485 | 104 | 1,644 | 0 | 347 | 763 | 530 | 131 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1361 | 759 | 506 |
| 2558 | Des Moines | Des Moines | IA | 87.3% | 64,963 | 59,982 | 943 | 104 | 3,652 | 0 | 282 | 2059 | 1164 | 973 |
| 2559 | Chicago Central | Chicago | IL | 89.5% | 26,711 | 22,154 | 1,002 | 28 | 3,526 | 1 | 0 | 1351 | 702 | 594 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.4% | 6,959 | 5,033 | 532 | 11 | 1,270 | 0 | 113 | 811 | 443 | 368 |
| 2561 | Chicago South | Chicago | IL | 91.7% | 14,249 | 11,037 | 896 | 15 | 2,300 | 0 | 1 | 877 | 480 | 379 |
| 2562 | Cook County NW | Schaumburg | IL | 95.4% | 6,320 | 4,517 | 506 | 29 | 1,263 | 1 | 4 | 444 | 310 | 250 |
| 2563 | Cook County South | Matteson | IL | 90.0% | 16,502 | 13,234 | 1,304 | 13 | 1,951 | 0 | 0 | 829 | 423 | 396 |
| 2564 | Dekalb | Dekalb | IL | 95.7% | 9,833 | 7,622 | 665 | 20 | 1,526 | 0 | 0 | 765 | 403 | 304 |
| 2565 | Oswego | Oswego | IL | 94.0% | 10,753 | 8,633 | 803 | 5 | 1,310 | 1 | 1 | 815 | 498 | 315 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 94.0% | 19,111 | 16,074 | 843 | 23 | 2,171 | 0 | 0 | 1046 | 535 | 403 |
| 2567 | Skokie | Skokie | IL | 94.9% | 6,225 | 4,450 | 403 | 35 | 1,337 | 0 | 0 | 751 | 362 | 260 |
| 2568 | Springfield | Springfield | IL | 88.8% | 36,944 | 33,850 | 794 | 136 | 2,164 | 0 | 0 | 1105 | 668 | 592 |
| 2569 | Evansville | Evansville | IN | 97.9% | 5,522 | 3,269 | 377 | 7 | 1,360 | 0 | 509 | 877 | 391 | 183 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.8% | 8,965 | 6,732 | 349 | 38 | 1,846 | 0 | 0 | 943 | 469 | 354 |
| 2571 | Indianapolis | Indianapolis | IN | 95.4% | 12,012 | 9,185 | 502 | 19 | 2,304 | 0 | 2 | 854 | 400 | 326 |
| 2572 | Lake County | Merrillville | IN | 96.0% | 12,356 | 9,484 | 621 | 25 | 2,213 | 0 | 13 | 942 | 428 | 292 |
| 2573 | Detroit | Detroit | MI | 86.6% | 45,731 | 40,888 | 1,809 | 86 | 2,945 | 0 | 3 | 1600 | 876 | 684 |
| 2574 | Lansing | Lansing | MI | 87.3% | 45,449 | 41,633 | 791 | 96 | 2,929 | 0 | 0 | 1462 | 710 | 591 |
| 2575 | Macomb County | Clinton Township | MI | 95.8% | 11,054 | 8,548 | 523 | 32 | 1,895 | 0 | 56 | 862 | 453 | 321 |
| 2576 | Traverse City | Traverse City | MI | 90.7% | 49,342 | 43,974 | 649 | 178 | 4,337 | 0 | 204 | 1946 | 1093 | 894 |
| 2577 | Oakland County | Troy | MI | 94.6% | 9,065 | 7,272 | 377 | 10 | 1,353 | 0 | 53 | 482 | 252 | 220 |
| 2578 | Duluth | Duluth | MN | 93.4% | 25,489 | 22,019 | 705 | 83 | 2,680 | 0 | 2 | 1382 | 712 | 519 |
| 2579 | Minneapolis | Minneapolis | MN | 97.7% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 533 | 212 | 138 |
| 2580 | Rochester | Rochester | MN | 94.0% | 16,176 | 13,593 | 564 | 25 | 1,994 | 0 | 0 | 1292 | 535 | 341 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,042 | 10,782 | 622 | 47 | 3,460 | 0 | 131 | 1008 | 435 | 385 |
| 2582 | Springfield | Springfield | MO | 93.2% | 35,383 | 31,062 | 660 | 114 | 3,528 | 0 | 19 | 1323 | 775 | 690 |
| 2583 | St. Louis | St. Louis | MO | 91.7% | 25,920 | 22,145 | 642 | 21 | 2,810 | 0 | 302 | 827 | 500 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 97.6% | 6,334 | 4,264 | 225 | 46 | 1,780 | 0 | 19 | 666 | 380 | 245 |
| 2585 | Green Bay | Green Bay | WI | 96.7% | 9,085 | 6,751 | 458 | 35 | 1,572 | 0 | 269 | 670 | 306 | 170 |
| 2586 | Madison | Madison | WI | 97.5% | 6,245 | 3,593 | 422 | 5 | 1,743 | 1 | 481 | 969 | 422 | 192 |
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1049 | 602 | 521 |
| 2901 | Gulfport | Gulfport | MS | 87.6% | 42,955 | 38,890 | 679 | 153 | 3,233 | 0 | 0 | 1185 | 753 | 668 |
| 2902 | Jackson | Jackson | MS | 77.7% | 74,962 | 70,969 | 780 | 432 | 2,777 | 4 | 0 | 965 | 615 | 560 |
| 2904 | Birmingham | Birmingham | AL | 75.4% | 97,446 | 92,817 | 879 | 399 | 3,350 | 1 | 0 | 963 | 667 | 655 |
| 2905 | Huntsville | Huntsville | AL | 80.3% | 69,177 | 65,785 | 788 | 307 | 2,297 | 0 | 0 | 984 | 600 | 536 |
| 2906 | Mobile | Mobile | AL | 77.0% | 86,888 | 82,761 | 837 | 277 | 3,012 | 1 | 0 | 1034 | 666 | 568 |
| 2907 | Charleston | North Charleston | SC | 80.1% | 96,710 | 92,925 | 619 | 120 | 3,045 | 1 | 0 | 1291 | 799 | 769 |
| 2908 | Columbia | Columbia | SC | 81.4% | 63,764 | 60,041 | 624 | 68 | 3,031 | 0 | 0 | 945 | 601 | 568 |
| 2909 | Greenville, SC | Greenville | SC | 82.7% | 46,394 | 43,163 | 558 | 77 | 2,595 | 0 | 1 | 1066 | 652 | 608 |
| 2910 | Atlanta | Atlanta | GA | 83.2% | 40,028 | 36,819 | 607 | 40 | 2,562 | 0 | 0 | 804 | 493 | 422 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 89.0% | 27,249 | 24,120 | 611 | 84 | 2,433 | 1 | 0 | 995 | 624 | 497 |
| 2967 | Fort Lauderdale | Margate | FL | 89.6% | 30,121 | 26,881 | 523 | 100 | 2,616 | 1 | 0 | 984 | 625 | 467 |
| 2968 | Fort Myers | Fort Myers | FL | 87.4% | 58,159 | 53,599 | 531 | 111 | 3,918 | 0 | 0 | 1292 | 920 | 760 |
| 2969 | Gainesville | Gainesville | FL | 95.1% | 11,228 | 9,621 | 328 | 47 | 1,231 | 1 | 0 | 878 | 468 | 302 |
| 2970 | Jacksonville | Jacksonville | FL | 84.1% | 32,616 | 29,852 | 550 | 58 | 2,156 | 0 | 0 | 706 | 463 | 407 |
| 2971 | Lakeland | Lakeland | FL | 82.5% | 69,735 | 65,018 | 898 | 106 | 3,713 | 0 | 0 | 1027 | 720 | 701 |
| 2972 | Miami North | Miami Lakes | FL | 88.6% | 34,567 | 28,694 | 636 | 272 | 4,964 | 1 | 0 | 1147 | 704 | 503 |
| 2973 | Miami South | Palmetto Bay | FL | 88.6% | 27,688 | 24,492 | 610 | 211 | 2,375 | 0 | 0 | 977 | 653 | 516 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 818 | 584 | 486 |
| 2975 | Orange County | Orlando | FL | 89.0% | 29,240 | 25,608 | 831 | 28 | 2,773 | 0 | 0 | 1008 | 659 | 588 |
| 2976 | Pensacola | Pensacola | FL | 77.9% | 83,973 | 79,481 | 604 | 142 | 3,745 | 1 | 0 | 1228 | 694 | 646 |
| 2977 | Seminole County | Lake Mary | FL | 83.3% | 48,229 | 44,749 | 580 | 59 | 2,841 | 0 | 0 | 716 | 493 | 466 |
| 2978 | St. Petersburg | St. Petersburg | FL | 91.2% | 28,050 | 24,965 | 441 | 57 | 2,587 | 0 | 0 | 890 | 591 | 435 |
| 2979 | Tampa | Tampa | FL | 82.7% | 46,447 | 43,017 | 626 | 76 | 2,728 | 0 | 0 | 688 | 510 | 467 |
| 2980 | West Palm Beach | West Palm Beach | FL | 85.4% | 50,626 | 46,933 | 651 | 65 | 2,977 | 0 | 0 | 1142 | 840 | 710 |
| 2981 | Columbus | Columbus | GA | 72.3% | 110,836 | 106,991 | 676 | 278 | 2,891 | 0 | 0 | 1100 | 779 | 764 |
| 2982 | Dekalb County | Atlanta | GA | 87.5% | 25,921 | 22,833 | 687 | 113 | 2,287 | 1 | 0 | 835 | 476 | 397 |
| 2983 | Douglasville | Douglasville | GA | 81.1% | 38,366 | 35,945 | 510 | 89 | 1,821 | 1 | 0 | 655 | 411 | 377 |
| 2984 | Gainesville, GA | Gainesville | GA | 86.5% | 46,795 | 43,696 | 563 | 53 | 2,483 | 0 | 0 | 800 | 601 | 566 |
| 2985 | Gwinnett County | Duluth | GA | 84.8% | 48,948 | 46,115 | 703 | 53 | 2,075 | 1 | 1 | 768 | 418 | 411 |
| 2986 | Macon | Macon | GA | 85.7% | 39,711 | 37,095 | 575 | 112 | 1,929 | 0 | 0 | 880 | 622 | 542 |
| 2987 | Savannah | Savannah | GA | 97.2% | 8,032 | 4,935 | 408 | 18 | 2,670 | 1 | 0 | 763 | 525 | 340 |
| 2988 | Baton Rouge | Baton Rouge | LA | 83.7% | 43,466 | 40,222 | 719 | 315 | 2,210 | 0 | 0 | 950 | 570 | 425 |
| 2989 | Jefferson Parish | Elmwood | LA | 89.2% | 28,011 | 25,003 | 774 | 188 | 2,046 | 0 | 0 | 1071 | 555 | 402 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,316 | 830 | 752 | 39 | 1,678 | 1 | 16 | 244 | 126 | 2 |
| 2991 | Shreveport | Shreveport | LA | 65.1% | 124,603 | 121,117 | 594 | 489 | 2,401 | 2 | 0 | 1214 | 823 | 775 |
| 2992 | Asheville | Asheville | NC | 89.0% | 48,630 | 44,455 | 399 | 133 | 3,642 | 1 | 0 | 1305 | 814 | 713 |
| 2993 | Charlotte | Charlotte | NC | 88.4% | 27,223 | 24,225 | 546 | 30 | 2,422 | 0 | 0 | 774 | 525 | 480 |
| 2994 | Durham | Durham | NC | 79.6% | 56,232 | 53,788 | 511 | 46 | 1,887 | 0 | 0 | 875 | 525 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 85.7% | 52,793 | 48,827 | 467 | 95 | 3,404 | 0 | 0 | 972 | 645 | 592 |
| 2996 | Greenville, NC | Greenville | NC | 82.4% | 69,699 | 66,542 | 524 | 218 | 2,392 | 0 | 23 | 1153 | 753 | 718 |
| 2997 | Raleigh | Raleigh | NC | 90.7% | 23,847 | 21,216 | 386 | 50 | 2,195 | 0 | 0 | 700 | 463 | 368 |
| 2998 | Winston-Salem | Winston-Salem | NC | 84.1% | 49,969 | 47,350 | 347 | 69 | 2,203 | 0 | 0 | 907 | 575 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 87.3% | 29,107 | 26,634 | 244 | 220 | 2,003 | 5 | 1 | 571 | 339 | 301 |
| 3106 | Maricopa Central | Phoenix | AZ | 86.8% | 36,866 | 33,884 | 459 | 98 | 2,421 | 1 | 3 | 856 | 520 | 466 |
| 3107 | Maricopa South | Mesa | AZ | 91.8% | 21,421 | 18,210 | 622 | 72 | 2,509 | 0 | 8 | 672 | 478 | 361 |
| 3108 | Maricopa West | Glendale | AZ | 82.0% | 43,311 | 40,643 | 816 | 79 | 1,772 | 0 | 1 | 763 | 490 | 422 |
| 3109 | Tucson | Tucson | AZ | 85.6% | 62,384 | 57,044 | 889 | 367 | 4,084 | 0 | 0 | 1102 | 700 | 643 |
| 3110 | Window Rock | St. Michaels | AZ | 66.7% | 30,488 | 29,602 | 139 | 83 | 663 | 1 | 0 | 464 | 353 | 278 |
| 3154 | Aurora | Aurora | CO | 91.0% | 17,643 | 15,495 | 600 | 23 | 1,525 | 0 | 0 | 546 | 328 | 314 |
| 3155 | Colorado North | Longmont | CO | 95.7% | 12,232 | 9,019 | 649 | 89 | 2,425 | 1 | 49 | 903 | 396 | 242 |
| 3156 | Colorado Springs | Colorado Springs | CO | 78.9% | 68,627 | 65,523 | 492 | 421 | 2,181 | 8 | 2 | 837 | 527 | 510 |
| 3157 | Denver | Lakewood | CO | 93.2% | 14,601 | 12,014 | 532 | 11 | 2,035 | 0 | 9 | 296 | 226 | 192 |
| 3158 | Overland Park | Overland Park | KS | 94.2% | 10,948 | 9,457 | 297 | 28 | 1,163 | 0 | 3 | 504 | 234 | 144 |
| 3159 | Wichita | Wichita | KS | 98.3% | 5,245 | 3,056 | 395 | 27 | 1,531 | 0 | 236 | 493 | 261 | 87 |
| 3160 | Billings | Billings | MT | 81.8% | 48,965 | 46,507 | 330 | 271 | 1,854 | 0 | 3 | 1145 | 730 | 616 |
| 3161 | Bismarck | Bismarck | ND | 91.8% | 10,509 | 8,438 | 354 | 253 | 1,463 | 1 | 0 | 425 | 255 | 177 |
| 3163 | Lincoln | Lincoln | NE | 92.1% | 24,277 | 21,200 | 575 | 53 | 2,449 | 0 | 0 | 857 | 535 | 473 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 85.3% | 42,047 | 38,652 | 645 | 471 | 2,275 | 4 | 0 | 909 | 603 | 559 |
| 3165 | Las Cruces | Las Cruces | NM | 91.2% | 16,431 | 14,534 | 379 | 101 | 1,417 | 0 | 0 | 763 | 504 | 389 |
| 3166 | Cleveland Co. | Norman | OK | 90.1% | 30,196 | 27,341 | 333 | 269 | 2,243 | 1 | 9 | 631 | 435 | 389 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.0% | 8,443 | 5,474 | 517 | 28 | 2,416 | 0 | 8 | 366 | 300 | 235 |
| 3168 | Tulsa | Tulsa | OK | 82.2% | 59,098 | 56,064 | 472 | 302 | 2,251 | 0 | 9 | 859 | 503 | 493 |
| 3169 | Sioux Falls | Sioux Falls | SD | 88.0% | 20,266 | 18,448 | 420 | 212 | 1,186 | 0 | 0 | 487 | 281 | 264 |
| 3170 | Arlington | Grand Prairie | TX | 94.9% | 7,607 | 5,958 | 337 | 19 | 1,292 | 0 | 1 | 456 | 278 | 240 |
| 3171 | Austin | Austin | TX | 96.8% | 8,391 | 5,912 | 497 | 60 | 1,860 | 0 | 62 | 861 | 407 | 234 |
| 3172 | Collin Co. | McKinney | TX | 95.5% | 11,200 | 9,244 | 498 | 63 | 1,394 | 0 | 1 | 536 | 382 | 291 |
| 3173 | Dallas | Dallas | TX | 91.5% | 12,347 | 10,547 | 547 | 40 | 1,209 | 0 | 4 | 875 | 491 | 365 |
| 3174 | Dallas Co. NE | Richardson | TX | 91.8% | 11,983 | 9,989 | 408 | 39 | 1,546 | 1 | 0 | 735 | 414 | 228 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 89.7% | 20,359 | 17,746 | 340 | 44 | 2,229 | 0 | 0 | 557 | 403 | 313 |
| 3176 | Denton Co. | Denton | TX | 96.3% | 11,203 | 8,131 | 770 | 67 | 2,199 | 1 | 35 | 714 | 505 | 466 |
| 3177 | El Paso | El Paso | TX | 89.0% | 28,308 | 25,110 | 498 | 178 | 2,521 | 1 | 0 | 1027 | 604 | 493 |

| 3178 | Fort Bend Co. | Katy | TX | 82.1% | 60,473 | 56,757 | 952 | 340 | 2,368 | 3 | 53 | 1182 | 829 | 761 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3179 | Fort Worth | Fort Worth | TX | 94.5% | 10,233 | 7,035 | 479 | 71 | 2,078 | 0 | 570 | 277 | 164 | 146 |
| 3180 | Harris Co. East | Houston | TX | 96.0% | 5,889 | 3,967 | 297 | 64 | 1,559 | 1 | 1 | 635 | 348 | 260 |
| 3181 | Harris Co. NE | Houston | TX | 96.7% | 4,998 | 2,518 | 1,462 | 16 | 1,002 | 0 | 0 | 551 | 336 | 222 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,350 | 694 | 562 | 2 | 1,092 | 0 | 0 | 427 | 272 | 40 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 90.2% | 32,242 | 26,769 | 2,757 | 338 | 2,376 | 2 | 0 | 930 | 662 | 586 |
| 3184 | Houston NW | Houston | TX | 96.6% | 4,953 | 3,019 | 844 | 12 | 1,070 | 0 | 8 | 349 | 244 | 133 |
| 3185 | Houston South | Houston | TX | 89.0% | 18,651 | 15,629 | 1,466 | 59 | 1,497 | 0 | 0 | 694 | 446 | 179 |
| 3186 | Houston West | Houston | TX | 96.7% | 5,695 | 4,119 | 263 | 57 | 1,194 | 0 | 62 | 723 | 467 | 244 |
| 3187 | Laredo | Laredo | TX | 87.9% | 40,588 | 36,953 | 650 | 312 | 2,673 | 0 | 0 | 1134 | 757 | 648 |
| 3188 | Lubbock | Lubbock | TX | 89.7% | 33,035 | 30,036 | 475 | 192 | 2,332 | 0 | 0 | 790 | 549 | 509 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1045 | 787 | 654 |
| 3190 | San Antonio East | San Antonio | TX | 98.6% | 1,692 | 860 | 221 | 26 | 585 | 0 | 0 | 458 | 210 | 68 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 172 | 108 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,414 | 545 | 220 | 4 | 645 | 0 | 0 | 14 | 0 | 0 |
| 3193 | Tyler | Tyler | TX | 89.7% | 39,825 | 36,937 | 454 | 238 | 2,196 | 0 | 0 | 976 | 706 | 595 |
| 3194 | Waco | Waco | TX | 95.6% | 14,312 | 10,909 | 533 | 85 | 2,477 | 1 | 307 | 908 | 510 | 320 |
| 3195 | Williamson Co. | Leander | TX | 97.5% | 7,825 | 5,021 | 477 | 97 | 2,226 | 0 | 4 | 563 | 395 | 256 |
| 3196 | Orem | Orem | UT | 94.7% | 10,752 | 8,297 | 754 | 108 | 1,578 | 1 | 14 | 503 | 305 | 240 |
| 3197 | Salt Lake City | South Salt Lake | UT | 95.2% | 11,901 | 9,336 | 596 | 39 | 1,713 | 1 | 216 | 723 | 380 | 285 |
| 3198 | Casper | Casper | WY | 90.7% | 13,304 | 11,836 | 127 | 91 | 1,249 | 1 | 0 | 581 | 350 | 306 |
| 3255 | Honolulu | Honolulu | HI | 98.2% | 5,220 | 1,857 | 724 | 203 | 2,435 | 1 | 0 | 305 | 192 | 88 |
| 3256 | Boise | Boise | ID | 98.7% | 4,198 | 1,847 | 257 | 36 | 2,057 | 0 | 1 | 313 | 153 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 89.3% | 29,279 | 24,397 | 910 | 51 | 3,453 | 0 | 468 | 673 | 462 | 398 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 91.6% | 23,925 | 19,811 | 893 | 105 | 3,113 | 2 | 1 | 671 | 446 | 402 |
| 3259 | Eugene | Springfield | OR | 88.7% | 35,839 | 32,623 | 735 | 87 | 2,372 | 0 | 22 | 951 | 450 | 410 |
| 3260 | Portland | Portland | OR | 96.1% | 7,384 | 5,448 | 361 | 9 | 1,543 | 1 | 22 | 466 | 236 | 181 |
| 3261 | Salem | Salem | OR | 97.5% | 6,089 | 4,269 | 476 | 24 | 1,308 | 0 | 12 | 632 | 250 | 189 |
| 3263 | Bakersfield | Bakersfield | CA | 89.4% | 32,571 | 28,402 | 1,111 | 73 | 2,904 | 1 | 80 | 676 | 344 | 319 |
| 3264 | Chico | Chico | CA | 86.2% | 42,232 | 38,795 | 743 | 140 | 2,554 | 0 | 0 | 744 | 540 | 457 |
| 3265 | Concord | Concord | CA | 91.4% | 14,651 | 12,251 | 678 | 26 | 1,491 | 0 | 205 | 479 | 325 | 300 |
| 3266 | El Cajon | San Diego | CA | 94.6% | 7,212 | 5,445 | 642 | 45 | 1,079 | 0 | 1 | 408 | 186 | 127 |
| 3267 | Fullerton | Buena Park | CA | 96.4% | 6,309 | 3,870 | 750 | 24 | 1,662 | 0 | 3 | 673 | 298 | 124 |
| 3268 | Inglewood | Inglewood | CA | 91.9% | 24,079 | 20,160 | 1,212 | 24 | 2,628 | 1 | 54 | 909 | 513 | 382 |
| 3269 | Long Beach | Long Beach | CA | 95.6% | 8,826 | 6,275 | 943 | 20 | 1,588 | 0 | 0 | 706 | 397 | 270 |
| 3270 | Fresno | Fresno | CA | 93.1% | 16,476 | 13,072 | 1,014 | 29 | 2,141 | 0 | 220 | 663 | 373 | 356 |
| 3271 | Oakland | Oakland | CA | 92.8% | 11,133 | 8,716 | 1,085 | 18 | 1,314 | 0 | 0 | 470 | 295 | 263 |
| 3272 | Ontario | Upland | CA | 92.6% | 8,987 | 6,390 | 711 | 26 | 1,354 | 0 | 506 | 352 | 221 | 198 |
| 3273 | Palm Springs | Palm Springs | CA | 88.9% | 28,179 | 24,405 | 852 | 59 | 2,847 | 0 | 16 | 759 | 435 | 385 |
| 3274 | Pasadena | Pasadena | CA | 97.2% | 8,697 | 4,887 | 997 | 33 | 2,780 | 0 | 0 | 720 | 376 | 296 |
| 3275 | Pleasanton | San Ramon | CA | 96.7% | 3,810 | 2,399 | 432 | 4 | 975 | 0 | 0 | 315 | 191 | 145 |
| 3276 | Riverside | Riverside | CA | 89.9% | 15,083 | 12,632 | 943 | 13 | 1,359 | 0 | 136 | 511 | 284 | 254 |
| 3277 | Sacramento | Sacramento | CA | 95.4% | 8,527 | 6,568 | 598 | 15 | 1,346 | 0 | 0 | 427 | 270 | 175 |
| 3278 | San Bernardino | San Bernardino | CA | 92.0% | 16,833 | 14,043 | 858 | 59 | 1,873 | 0 | 0 | 609 | 351 | 302 |
| 3279 | San Diego | San Diego | CA | 94.2% | 9,732 | 7,526 | 653 | 124 | 1,429 | 0 | 0 | 492 | 255 | 197 |
| 3280 | San Francisco | San Francisco | CA | 94.7% | 8,789 | 6,537 | 462 | 9 | 1,778 | 0 | 3 | 490 | 283 | 247 |
| 3281 | San Jose | San Jose | CA | 92.8% | 12,657 | 9,902 | 1,177 | 134 | 1,444 | 0 | 0 | 702 | 407 | 292 |
| 3282 | San Mateo | Redwood City | CA | 96.0% | 5,265 | 2,207 | 1,857 | 6 | 961 | 0 | 234 | 244 | 166 | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 96.6% | 7,037 | 4,392 | 714 | 16 | 1,915 | 0 | 0 | 678 | 337 | 152 |
| 3284 | Camarillo | Camarillo | CA | 92.5% | 15,440 | 12,832 | 911 | 54 | 1,643 | 0 | 0 | 503 | 297 | 234 |
| 3285 | Santa Clarita | Valencia | CA | 95.6% | 10,074 | 5,868 | 1,246 | 17 | 2,439 | 0 | 504 | 721 | 480 | 389 |
| 3286 | Santa Rosa | Rohnert Park | CA | 86.3% | 28,783 | 26,665 | 362 | 250 | 1,499 | 1 | 6 | 703 | 405 | 305 |
| 3287 | South Gate | Commerce | CA | 88.6% | 30,141 | 24,764 | 2,434 | 54 | 2,864 | 1 | 25 | 653 | 348 | 321 |
| 3288 | Stockton | Stockton | CA | 88.8% | 27,305 | 23,673 | 811 | 72 | 2,340 | 0 | 409 | 716 | 409 | 296 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.5% | 7,747 | 5,436 | 666 | 13 | 1,321 | 0 | 311 | 349 | 233 | 92 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.0% | 10,914 | 5,309 | 738 | 9 | 4,576 | 0 | 282 | 755 | 498 | 325 |
| 3291 | Vista | Carlsbad | CA | 96.7% | 4,677 | 2,929 | 403 | 19 | 1,299 | 0 | 27 | 182 | 126 | 81 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,565 | 771 | 737 | 12 | 1,045 | 0 | 0 | 411 | 219 | 19 |
| 3293 | Everett | Everett | WA | 97.1% | 7,782 | 5,266 | 337 | 41 | 1,853 | 0 | 285 | 509 | 322 | 149 |
| 3294 | Olympia | Olympia | WA | 97.7% | 5,802 | 3,368 | 550 | 25 | 1,767 | 0 | 92 | 488 | 263 | 159 |
| 3295 | Seattle | Seattle | WA | 97.6% | 5,074 | 3,103 | 383 | 20 | 1,568 | 0 | 0 | 539 | 267 | 100 |
| 3296 | Spokane | Spokane | WA | 90.8% | 28,178 | 23,678 | 1,492 | 144 | 2,711 | 1 | 152 | 783 | 415 | 394 |
| 3297 | Tacoma | Tacoma | WA | 97.0% | 5,256 | 3,516 | 422 | 37 | 1,271 | 0 | 10 | 574 | 274 | 184 |
| 3298 | Anchorage | Anchorage | AK | 94.9% | 9,168 | 6,774 | 286 | 379 | 1,533 | 6 | 190 | 621 | 316 | 248 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.9% | 7,673 | 5,638 | 343 | 9 | 1,683 | 0 | 0 | 609 | 311 | 212 |
| 2254 | Hartford | Hartford | CT | 96.4% | 8,339 | 6,284 | 437 | 15 | 1,603 | 0 | 0 | 776 | 390 | 191 |
| 2255 | New Haven | New Haven | CT | 93.1% | 12,293 | 10,247 | 374 | 38 | 1,634 | 0 | 0 | 798 | 413 | 280 |
| 2256 | Boston | Boston | MA | 87.0% | 27,301 | 23,843 | 833 | 21 | 2,604 | 0 | 0 | 1042 | 447 | 374 |
| 2257 | Lawrence | Lawrence | MA | 89.5% | 13,093 | 11,747 | 261 | 43 | 1,042 | 0 | 0 | 526 | 250 | 170 |
| 2258 | Quincy | Quincy | MA | 94.5% | 5,566 | 4,394 | 232 | 2 | 938 | 0 | 0 | 331 | 128 | 95 |
| 2259 | East Bridgewater | East Bridgewater | MA | 89.2% | 32,695 | 28,718 | 509 | 127 | 3,341 | 0 | 0 | 1037 | 651 | 497 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,284 | 1,737 | 382 | 21 | 1,144 | 0 | 0 | 776 | 233 | 14 |
| 2261 | Worcester | Worcester | MA | 94.2% | 16,667 | 13,658 | 531 | 48 | 2,427 | 2 | 1 | 1149 | 481 | 373 |
| 2262 | Gardiner | Gardiner | ME | 98.0% | 8,279 | 5,601 | 421 | 49 | 2,207 | 0 | 1 | 836 | 577 | 374 |
| 2263 | Concord | Concord | NH | 94.1% | 16,589 | 13,227 | 444 | 87 | 2,831 | 0 | 0 | 995 | 475 | 365 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 86.3% | 40,581 | 37,197 | 483 | 105 | 2,796 | 0 | 0 | 1262 | 671 | 537 |
| 2265 | Parsippany | Parsippany | NJ | 98.3% | 2,346 | 1,381 | 294 | 14 | 657 | 0 | 0 | 664 | 352 | 76 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.3% | 11,788 | 10,074 | 495 | 20 | 1,198 | 0 | 1 | 793 | 360 | 194 |
| 2267 | Jersey City | Jersey City | NJ | 91.0% | 15,973 | 13,563 | 647 | 43 | 1,720 | 0 | 0 | 931 | 476 | 321 |
| 2268 | Newark | Newark | NJ | 86.8% | 20,671 | 17,312 | 1,490 | 55 | 1,814 | 0 | 0 | 861 | 448 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 87.1% | 23,553 | 21,013 | 766 | 100 | 1,673 | 0 | 1 | 980 | 533 | 418 |
| 2270 | Toms River | Toms River | NJ | 92.7% | 20,079 | 16,847 | 674 | 62 | 2,496 | 0 | 0 | 1063 | 520 | 354 |
| 2271 | Trenton | Trenton | NJ | 95.7% | 6,813 | 4,886 | 542 | 24 | 1,360 | 0 | 1 | 705 | 326 | 180 |
| 2272 | Albany | Albany | NY | 91.8% | 34,250 | 30,292 | 606 | 174 | 3,178 | 0 | 0 | 1736 | 707 | 574 |
| 2273 | Bronx 1 | Bronx | NY | 87.9% | 17,086 | 14,344 | 900 | 20 | 1,822 | 0 | 0 | 951 | 484 | 240 |
| 2274 | Bronx 2 | Bronx | NY | 89.2% | 15,939 | 13,448 | 1,034 | 43 | 1,414 | 0 | 0 | 929 | 421 | 238 |
| 2275 | Melville | Melville | NY | 86.8% | 32,547 | 28,507 | 1,448 | 96 | 2,496 | 0 | 0 | 1360 | 717 | 556 |
| 2276 | Buffalo | Buffalo | NY | 93.1% | 13,873 | 11,548 | 401 | 20 | 1,903 | 0 | 1 | 864 | 354 | 267 |
| 2277 | Queens 1 | Long Island City | NY | 94.3% | 6,900 | 4,178 | 972 | 19 | 1,730 | 1 | 0 | 358 | 146 | 93 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 82.4% | 24,551 | 21,669 | 1,200 | 123 | 1,559 | 0 | 0 | 1384 | 637 | 429 |
| 2279 | Garden City | Garden City | NY | 92.5% | 12,879 | 10,054 | 1,273 | 26 | 1,526 | 0 | 0 | 892 | 374 | 262 |
| 2280 | Manhattan 1 | New York | NY | 91.1% | 15,720 | 12,749 | 705 | 46 | 2,220 | 0 | 0 | 795 | 360 | 215 |
| 2281 | Manhattan 2 | New York | NY | 90.5% | 27,771 | 21,545 | 803 | 50 | 5,373 | 0 | 0 | 1273 | 641 | 467 |
| 2282 | Pawling | Pawling | NY | 94.7% | 13,721 | 10,554 | 1,017 | 91 | 2,059 | 0 | 0 | 1367 | 617 | 427 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 86.7% | 25,568 | 21,283 | 1,446 | 85 | 2,754 | 0 | 0 | 1368 | 784 | 448 |
| 2284 | Queens 2 | Bayside | NY | 93.4% | 8,523 | 6,389 | 544 | 62 | 1,528 | 0 | 0 | 835 | 400 | 147 |
| 2285 | Queens 3 | Forest Hills | NY | 91.7% | 10,854 | 8,787 | 524 | 72 | 1,470 | 1 | 0 | 864 | 372 | 287 |
| 2286 | Peekskill | Peekskill | NY | 90.7% | 16,818 | 14,422 | 733 | 41 | 1,622 | 0 | 0 | 816 | 424 | 345 |
| 2287 | Rochester | Rochester | NY | 93.3% | 25,878 | 21,596 | 494 | 74 | 3,714 | 0 | 0 | 1453 | 653 | 480 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.0% | 7,661 | 4,854 | 736 | 26 | 2,044 | 1 | 0 | 915 | 433 | 239 |
| 2289 | Queens 4 | Jamaica | NY | 91.1% | 10,106 | 7,831 | 759 | 89 | 1,427 | 0 | 0 | 836 | 364 | 182 |
| 2290 | Staten Island | Staten Island | NY | 94.6% | 4,649 | 3,179 | 444 | 8 | 1,018 | 0 | 0 | 611 | 216 | 119 |
| 2291 | Syracuse | Syracuse | NY | 94.7% | 20,510 | 16,944 | 369 | 144 | 3,052 | 0 | 1 | 1291 | 538 | 324 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 87.4% | 19,947 | 16,736 | 1,537 | 47 | 1,627 | 0 | 0 | 761 | 400 | 324 |
| 2293 | Guaynabo | Guaynabo | PR | 95.8% | 20,001 | 11,956 | 1,230 | 2,656 | 4,138 | 21 | 0 | 1338 | 835 | 562 |
| 2294 | Caguas | Caguas | PR | 97.1% | 13,429 | 5,184 | 762 | 5,437 | 1,988 | 58 | 0 | 1079 | 642 | 416 |
| 2295 | Mayaguez | Mayaguez | PR | 97.6% | 12,372 | 1,760 | 1,154 | 7,468 | 1,946 | 44 | 0 | 294 | 214 | 199 |
| 2296 | Providence | Providence | RI | 93.0% | 14,931 | 12,750 | 352 | 368 | 1,791 | 0 | 0 | 900 | 431 | 310 |
| 2297 | Burlington | Burlington | VT | 97.2% | 4,969 | 3,508 | 149 | 46 | 1,265 | 1 | 0 | 679 | 278 | 161 |
| 2355 | Washington DC | Washington | DC | 86.9% | 23,439 | 20,451 | 644 | 46 | 2,287 | 1 | 10 | 775 | 451 | 369 |
| 2356 | Wilmington | Wilmington | DE | 87.6% | 24,745 | 22,539 | 504 | 18 | 1,638 | 0 | 46 | 887 | 442 | 393 |
| 2357 | Lexington | Lexington | KY | 85.2% | 69,768 | 64,614 | 740 | 946 | 3,467 | 1 | 0 | 1662 | 1054 | 946 |
| 2358 | Louisville | Louisville | KY | 84.4% | 54,657 | 51,022 | 666 | 115 | 2,646 | 0 | 208 | 956 | 613 | 551 |
| 2359 | Hanover | Hanover | MD | 89.3% | 28,606 | 24,307 | 1,681 | 46 | 2,571 | 1 | 0 | 1050 | 692 | 627 |
| 2360 | Baltimore | Baltimore | MD | 83.1% | 26,657 | 24,204 | 445 | 10 | 1,997 | 0 | 1 | 1020 | 544 | 400 |
| 2361 | Hagerstown | Hagerstown | MD | 96.7% | 8,103 | 5,500 | 760 | 7 | 1,836 | 0 | 0 | 809 | 393 | 294 |
| 2362 | Towson | Towson | MD | 91.7% | 24,307 | 19,488 | 1,384 | 21 | 3,396 | 0 | 18 | 1158 | 651 | 536 |
| 2363 | Akron | Akron | OH | 84.3% | 43,468 | 40,643 | 497 | 40 | 2,086 | 1 | 201 | 905 | 564 | 517 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,493 | 1,832 | 226 | 4 | 1,430 | 1 | 0 | 620 | 282 | 102 |
| 2365 | Cincinnati | Cincinnati | OH | 92.2% | 12,240 | 10,095 | 283 | 9 | 1,840 | 0 | 13 | 837 | 406 | 268 |
| 2366 | Cleveland | Cleveland | OH | 83.5% | 35,076 | 31,658 | 485 | 67 | 2,735 | 0 | 131 | 923 | 558 | 507 |
| 2367 | Columbus | Dublin | OH | 95.3% | 11,634 | 8,315 | 443 | 4 | 2,872 | 0 | 0 | 1246 | 544 | 365 |
| 2368 | Dayton | Dayton | OH | 94.9% | 12,238 | 10,118 | 408 | 27 | 1,685 | 0 | 0 | 729 | 358 | 296 |
| 2369 | Toledo | Toledo | OH | 88.6% | 36,168 | 32,770 | 405 | 40 | 2,894 | 0 | 59 | 1026 | 582 | 491 |
| 2370 | South Point | South Point | OH | 98.7% | 3,557 | 1,842 | 230 | 53 | 1,309 | 0 | 123 | 689 | 334 | 105 |
| 2371 | Allentown | Allentown | PA | 85.8% | 44,770 | 41,602 | 430 | 72 | 2,656 | 0 | 10 | 887 | 513 | 510 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.1% | 6,275 | 3,964 | 326 | 27 | 1,932 | 0 | 26 | 735 | 367 | 241 |
| 2373 | Harrisburg | Harrisburg | PA | 96.0% | 11,020 | 8,774 | 357 | 30 | 1,859 | 0 | 0 | 831 | 386 | 256 |
| 2374 | Norristown | Norristown | PA | 94.4% | 9,958 | 8,161 | 317 | 19 | 1,453 | 0 | 8 | 691 | 325 | 269 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 82.0% | 45,257 | 41,592 | 568 | 45 | 3,049 | 1 | 2 | 1388 | 776 | 569 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 79.5% | 32,834 | 30,645 | 510 | 28 | 1,651 | 0 | 0 | 950 | 554 | 454 |
| 2377 | Pittsburgh | Pittsburgh | PA | 94.3% | 12,380 | 10,149 | 373 | 7 | 1,820 | 0 | 31 | 713 | 378 | 287 |
| 2378 | Reading | Reading | PA | 90.3% | 22,050 | 20,079 | 395 | 42 | 1,534 | 0 | 0 | 478 | 321 | 242 |
| 2379 | State College | State College | PA | 97.6% | 8,191 | 5,768 | 277 | 34 | 2,112 | 0 | 0 | 985 | 481 | 269 |
| 2380 | Knoxville | Knoxville | TN | 98.9% | 10,002 | 7,376 | 359 | 35 | 2,166 | 1 | 65 | 768 | 389 | 255 |
| 2381 | Memphis | Memphis | TN | 84.3% | 37,859 | 34,783 | 717 | 31 | 2,207 | 1 | 120 | 1010 | 591 | 449 |
| 2382 | Nashville | Franklin | TN | 96.7% | 11,090 | 8,260 | 483 | 30 | 2,317 | 0 | 0 | 779 | 435 | 263 |
| 2383 | Shelbyville | Shelbyville | TN | 87.5% | 57,493 | 52,847 | 1,037 | 185 | 3,383 | 0 | 41 | 1505 | 905 | 802 |
| 2384 | Crystal City | Arlington | VA | 94.2% | 7,026 | 5,231 | 467 | 11 | 1,315 | 1 | 1 | 402 | 158 | 132 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,759 | 903 | 307 | 20 | 529 | 0 | 0 | 240 | 95 | 12 |
| 2386 | Fredericksburg | Fredericksburg | VA | 84.0% | 40,510 | 37,953 | 776 | 82 | 1,696 | 2 | 1 | 1103 | 613 | 486 |
| 2387 | Virginia Beach | Virginia Beach | VA | 88.4% | 33,282 | 30,027 | 617 | 133 | 2,501 | 0 | 4 | 918 | 532 | 439 |
| 2388 | Richmond | Richmond | VA | 87.1% | 33,019 | 30,419 | 641 | 25 | 1,934 | 0 | 0 | 930 | 492 | 442 |
| 2389 | Roanoke | Roanoke | VA | 90.8% | 31,770 | 28,302 | 498 | 102 | 2,490 | 0 | 378 | 1316 | 670 | 587 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,622 | 1,377 | 494 | 172 | 3,579 | 0 | 0 | 875 | 406 | 89 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,253 | 2,630 | 504 | 104 | 1,725 | 1 | 289 | 828 | 583 | 199 |
| 2557 | Little Rock | Little Rock | AR | 94.1% | 21,909 | 18,180 | 499 | 133 | 2,511 | 1 | 585 | 1396 | 730 | 468 |
| 2558 | Des Moines | Des Moines | IA | 85.5% | 74,178 | 69,169 | 982 | 104 | 3,650 | 0 | 273 | 2034 | 1148 | 1031 |
| 2559 | Chicago Central | Chicago | IL | 88.9% | 28,174 | 23,610 | 1,022 | 27 | 3,515 | 0 | 0 | 1303 | 682 | 618 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.8% | 7,710 | 5,753 | 547 | 10 | 1,287 | 0 | 113 | 786 | 443 | 378 |
| 2561 | Chicago South | Chicago | IL | 90.9% | 15,613 | 12,391 | 918 | 12 | 2,292 | 0 | 0 | 877 | 500 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 95.0% | 6,814 | 4,999 | 522 | 32 | 1,257 | 0 | 4 | 448 | 312 | 266 |
| 2563 | Cook County Franklin | Matteson | IL | 89.0% | 18,073 | 14,784 | 1,338 | 11 | 1,940 | 0 | 0 | 830 | 425 | 404 |
| 2564 | Dekalb | Dekalb | IL | 95.2% | 10,923 | 8,643 | 695 | 21 | 1,564 | 0 | 0 | 822 | 408 | 315 |
| 2565 | Oswego | Oswego | IL | 93.3% | 11,991 | 9,836 | 827 | 6 | 1,321 | 0 | 1 | 817 | 493 | 320 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 93.4% | 21,089 | 18,052 | 883 | 21 | 2,133 | 0 | 0 | 1052 | 541 | 405 |
| 2567 | Skokie | Skokie | IL | 94.6% | 6,615 | 4,839 | 418 | 34 | 1,324 | 0 | 0 | 748 | 349 | 249 |
| 2568 | Springfield | Springfield | IL | 87.4% | 41,558 | 38,439 | 834 | 134 | 2,151 | 0 | 0 | 1124 | 697 | 609 |
| 2569 | Evansville | Evansville | IN | 97.5% | 6,493 | 4,051 | 484 | 8 | 1,441 | 0 | 509 | 891 | 414 | 244 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.3% | 10,332 | 8,070 | 369 | 38 | 1,854 | 1 | 0 | 975 | 498 | 361 |
| 2571 | Indianapolis | Indianapolis | IN | 94.9% | 13,482 | 10,543 | 522 | 20 | 2,395 | 0 | 2 | 879 | 407 | 339 |
| 2572 | Lake County | Merrillville | IN | 95.5% | 13,930 | 10,995 | 647 | 26 | 2,249 | 0 | 13 | 940 | 447 | 317 |
| 2573 | Detroit | Detroit | MI | 85.4% | 49,811 | 44,939 | 1,847 | 86 | 2,938 | 0 | 1 | 1630 | 900 | 734 |
| 2574 | Lansing | Lansing | MI | 85.9% | 50,553 | 46,771 | 824 | 97 | 2,861 | 0 | 0 | 1441 | 710 | 594 |
| 2575 | Macomb County | Clinton Township | MI | 95.2% | 12,644 | 10,094 | 546 | 32 | 1,916 | 0 | 56 | 866 | 468 | 315 |
| 2576 | Traverse City | Traverse City | MI | 89.4% | 56,436 | 51,087 | 685 | 181 | 4,279 | 1 | 203 | 1953 | 1069 | 895 |
| 2577 | Oakland County | Troy | MI | 93.9% | 10,193 | 8,436 | 393 | 10 | 1,344 | 0 | 10 | 473 | 249 | 215 |
| 2578 | Duluth | Duluth | MN | 92.7% | 28,137 | 24,539 | 829 | 83 | 2,684 | 0 | 2 | 1392 | 717 | 532 |
| 2579 | Minneapolis | Minneapolis | MN | 97.5% | 3,908 | 2,112 | 539 | 19 | 1,238 | 0 | 0 | 533 | 200 | 136 |
| 2580 | Rochester | Rochester | MN | 93.3% | 18,192 | 15,576 | 589 | 25 | 2,002 | 0 | 0 | 1286 | 527 | 387 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,039 | 10,583 | 658 | 47 | 3,620 | 0 | 131 | 1034 | 443 | 365 |
| 2582 | Springfield | Springfield | MO | 92.4% | 39,751 | 35,389 | 690 | 115 | 3,541 | 0 | 16 | 1350 | 807 | 747 |
| 2583 | St. Louis | St. Louis | MO | 90.7% | 29,115 | 25,297 | 679 | 22 | 2,817 | 0 | 300 | 860 | 499 | 445 |
| 2584 | Eau Claire | Eau Claire | WI | 97.4% | 7,021 | 4,861 | 239 | 46 | 1,871 | 0 | 4 | 678 | 360 | 241 |
| 2585 | Green Bay | Green Bay | WI | 96.4% | 9,739 | 7,353 | 476 | 33 | 1,611 | 0 | 266 | 679 | 328 | 184 |
| 2586 | Madison | Madison | WI | 97.2% | 7,073 | 4,312 | 437 | 5 | 1,839 | 1 | 479 | 985 | 426 | 233 |
| 2587 | Milwaukee | Milwaukee | WI | 85.6% | 24,078 | 21,633 | 507 | 62 | 1,640 | 0 | 236 | 1049 | 579 | 512 |
| 2901 | Gulfport | Gulfport | MS | 86.4% | 47,237 | 42,964 | 725 | 153 | 3,395 | 0 | 0 | 1192 | 780 | 683 |
| 2902 | Jackson | Jackson | MS | 76.0% | 80,738 | 76,896 | 814 | 472 | 2,554 | 2 | 0 | 942 | 565 | 525 |
| 2904 | Birmingham | Birmingham | AL | 73.3% | 105,338 | 100,777 | 925 | 402 | 3,233 | 1 | 0 | 972 | 688 | 677 |
| 2905 | Huntsville | Huntsville | AL | 79.1% | 73,634 | 70,159 | 853 | 308 | 2,314 | 0 | 0 | 989 | 611 | 543 |
| 2906 | Mobile | Mobile | AL | 75.5% | 92,440 | 88,269 | 899 | 280 | 2,991 | 1 | 0 | 1031 | 649 | 567 |
| 2907 | Charleston | North Charleston | SC | 78.3% | 105,014 | 101,171 | 663 | 122 | 3,058 | 0 | 0 | 1276 | 763 | 728 |
| 2908 | Columbia | Columbia | SC | 79.8% | 69,491 | 65,580 | 682 | 69 | 3,160 | 0 | 0 | 995 | 618 | 603 |
| 2909 | Greenville, SC | Greenville | SC | 77.3% | 52,505 | 49,349 | 596 | 79 | 2,480 | 0 | 1 | 1097 | 650 | 603 |
| 2910 | Atlanta | Atlanta | GA | 81.5% | 43,981 | 41,079 | 643 | 41 | 2,218 | 0 | 0 | 813 | 495 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 87.4% | 31,100 | 28,027 | 646 | 85 | 2,341 | 1 | 0 | 1017 | 638 | 544 |
| 2967 | Fort Lauderdale | Margate | FL | 87.6% | 35,863 | 32,824 | 544 | 99 | 2,396 | 0 | 0 | 989 | 626 | 517 |
| 2968 | Fort Myers | Fort Myers | FL | 85.6% | 66,263 | 61,724 | 547 | 110 | 3,882 | 0 | 0 | 1285 | 925 | 790 |
| 2969 | Gainesville | Gainesville | FL | 93.8% | 14,184 | 12,435 | 356 | 47 | 1,346 | 0 | 0 | 918 | 510 | 369 |
| 2970 | Jacksonville | Jacksonville | FL | 82.7% | 35,253 | 32,900 | 567 | 58 | 1,728 | 0 | 0 | 713 | 459 | 412 |
| 2971 | Lakeland | Lakeland | FL | 81.2% | 74,976 | 70,205 | 928 | 110 | 3,733 | 0 | 0 | 1023 | 715 | 690 |
| 2972 | Miami North | Miami Lakes | FL | 87.2% | 38,976 | 33,208 | 670 | 274 | 4,824 | 0 | 0 | 1151 | 720 | 509 |
| 2973 | Miami South | Palmetto Bay | FL | 87.6% | 30,216 | 26,939 | 632 | 214 | 2,431 | 0 | 0 | 988 | 646 | 514 |
| 2974 | Ocala | Ocala | FL | 85.7% | 41,248 | 38,674 | 440 | 52 | 2,081 | 1 | 0 | 846 | 592 | 521 |
| 2975 | Orange County | Orlando | FL | 87.6% | 42,899 | 29,206 | 861 | 29 | 2,803 | 0 | 0 | 1012 | 685 | 641 |
| 2976 | Pensacola | Pensacola | FL | 76.2% | 90,565 | 85,991 | 641 | 145 | 3,787 | 1 | 0 | 1230 | 686 | 636 |
| 2977 | Seminole County | Lake Mary | FL | 81.9% | 52,061 | 48,604 | 599 | 59 | 2,799 | 0 | 0 | 711 | 496 | 488 |
| 2978 | St. Petersburg | St. Petersburg | FL | 90.1% | 31,655 | 28,497 | 465 | 57 | 2,636 | 0 | 0 | 900 | 590 | 472 |
| 2979 | Tampa | Tampa | FL | 81.3% | 50,086 | 47,029 | 662 | 77 | 2,318 | 0 | 0 | 731 | 530 | 494 |
| 2980 | West Palm Beach | West Palm Beach | FL | 83.8% | 55,801 | 52,177 | 683 | 644 | 2,877 | 0 | 0 | 1122 | 844 | 695 |
| 2981 | Columbus | Columbus | GA | 70.1% | 119,566 | 116,109 | 727 | 277 | 2,453 | 0 | 0 | 1126 | 779 | 767 |
| 2982 | Dekalb County | Atlanta | GA | 85.5% | 30,001 | 26,755 | 720 | 114 | 2,411 | 1 | 0 | 835 | 479 | 433 |
| 2983 | Douglasville | Douglasville | GA | 79.0% | 42,555 | 40,133 | 522 | 91 | 1,808 | 1 | 0 | 661 | 422 | 396 |
| 2984 | Gainesville, GA | Gainesville | GA | 85.2% | 51,361 | 48,180 | 588 | 54 | 2,539 | 0 | 0 | 803 | 590 | 560 |
| 2985 | Gwinnett County | Duluth | GA | 76.5% | 53,294 | 50,351 | 729 | 56 | 2,156 | 1 | 1 | 777 | 459 | 412 |
| 2986 | Macon | Macon | GA | 83.7% | 45,191 | 42,511 | 594 | 112 | 1,973 | 1 | 0 | 959 | 652 | 574 |
| 2987 | Savannah | Savannah | GA | 96.2% | 10,607 | 7,327 | 431 | 22 | 2,827 | 0 | 0 | 758 | 558 | 430 |
| 2988 | Baton Rouge | Baton Rouge | LA | 82.3% | 47,167 | 43,905 | 742 | 317 | 2,203 | 0 | 0 | 962 | 569 | 470 |
| 2989 | Jefferson Parish | Elmwood | LA | 87.5% | 32,612 | 29,579 | 801 | 187 | 2,045 | 0 | 0 | 1043 | 633 | 522 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,242 | 835 | 752 | 42 | 1,597 | 0 | 16 | 266 | 144 | 13 |
| 2991 | Shreveport | Shreveport | LA | 63.2% | 131,498 | 128,038 | 625 | 489 | 2,344 | 2 | 0 | 1218 | 804 | 782 |
| 2992 | Asheville | Asheville | NC | 87.5% | 54,899 | 50,767 | 416 | 133 | 3,582 | 1 | 0 | 1304 | 821 | 724 |
| 2993 | Charlotte | Charlotte | NC | 86.9% | 30,666 | 27,675 | 566 | 31 | 2,394 | 0 | 0 | 760 | 527 | 488 |
| 2994 | Durham | Durham | NC | 78.1% | 60,440 | 58,050 | 526 | 46 | 1,818 | 0 | 0 | 868 | 522 | 500 |
| 2995 | Fayetteville | Fayetteville | NC | 84.0% | 58,867 | 54,850 | 494 | 95 | 3,428 | 0 | 0 | 970 | 618 | 555 |
| 2996 | Greenville, NC | Greenville | NC | 85.3% | 77,093 | 73,960 | 580 | 218 | 2,335 | 0 | 0 | 1162 | 719 | 765 |
| 2997 | Raleigh | Raleigh | NC | 89.5% | 26,956 | 24,694 | 404 | 49 | 1,808 | 1 | 0 | 721 | 459 | 389 |
| 2998 | Winston-Salem | Winston-Salem | NC | 82.6% | 54,675 | 51,994 | 358 | 69 | 2,254 | 0 | 0 | 897 | 568 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 86.2% | 31,487 | 29,025 | 247 | 229 | 1,981 | 4 | 1 | 524 | 295 | 266 |
| 3106 | Maricopa Central | Phoenix | AZ | 85.2% | 41,255 | 38,295 | 472 | 97 | 2,387 | 1 | 3 | 861 | 503 | 457 |
| 3107 | Maricopa South | Mesa | AZ | 90.5% | 24,553 | 21,362 | 641 | 73 | 2,469 | 0 | 8 | 687 | 469 | 388 |
| 3108 | Maricopa West | Glendale | AZ | 80.2% | 47,601 | 44,954 | 834 | 79 | 1,733 | 0 | 1 | 768 | 467 | 421 |
| 3109 | Tucson | Tucson | AZ | 84.3% | 67,948 | 62,563 | 932 | 369 | 4,084 | 0 | 0 | 1135 | 711 | 650 |
| 3110 | Window Rock | St. Michaels | AZ | 65.3% | 31,720 | 30,854 | 146 | 82 | 638 | 0 | 0 | 462 | 339 | 239 |
| 3154 | Aurora | Aurora | CO | 90.0% | 19,613 | 17,425 | 625 | 23 | 1,540 | 0 | 0 | 606 | 316 | 280 |
| 3155 | Colorado North | Longmont | CO | 95.2% | 13,521 | 10,265 | 662 | 90 | 2,455 | 0 | 49 | 895 | 391 | 248 |
| 3156 | Colorado Springs | Colorado Springs | CO | 77.3% | 73,795 | 70,688 | 523 | 427 | 2,148 | 8 | 1 | 826 | 507 | 494 |
| 3157 | Denver | Lakewood | CO | 92.9% | 15,302 | 12,716 | 535 | 11 | 2,032 | 0 | 8 | 169 | 84 | 78 |
| 3158 | Overland Park | Overland Park | KS | 93.6% | 12,021 | 10,508 | 311 | 28 | 1,171 | 0 | 3 | 523 | 244 | 157 |
| 3159 | Wichita | Wichita | KS | 98.1% | 6,089 | 3,839 | 408 | 29 | 1,577 | 0 | 236 | 516 | 306 | 136 |
| 3160 | Billings | Billings | MT | 80.0% | 53,660 | 51,226 | 349 | 270 | 1,812 | 0 | 3 | 1159 | 705 | 630 |
| 3162 | Bismarck | Bismarck | ND | 91.2% | 11,905 | 9,780 | 387 | 264 | 1,473 | 1 | 0 | 423 | 274 | 196 |
| 3163 | Lincoln | Lincoln | NE | 91.0% | 27,664 | 24,553 | 595 | 58 | 2,458 | 0 | 0 | 886 | 564 | 499 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 83.7% | 46,649 | 43,183 | 684 | 480 | 2,298 | 4 | 0 | 929 | 618 | 549 |
| 3165 | Las Cruces | Las Cruces | NM | 89.9% | 18,829 | 16,882 | 409 | 97 | 1,441 | 0 | 0 | 767 | 519 | 378 |
| 3166 | Cleveland Co. | Norman | OK | 88.9% | 33,806 | 30,905 | 349 | 271 | 2,271 | 1 | 9 | 650 | 446 | 407 |
| 3167 | Oklahoma County | Warr Acres | OK | 96.3% | 10,191 | 6,908 | 569 | 28 | 2,678 | 0 | 8 | 425 | 328 | 254 |
| 3168 | Tulsa | Tulsa | OK | 80.9% | 63,173 | 60,105 | 502 | 306 | 2,251 | 0 | 9 | 774 | 498 | 490 |
| 3169 | Sioux Falls | Sioux Falls | SD | 86.8% | 22,317 | 20,473 | 457 | 212 | 1,175 | 0 | 0 | 505 | 281 | 263 |
| 3170 | Arlington | Grand Prairie | TX | 94.0% | 8,942 | 7,216 | 354 | 19 | 1,353 | 0 | 0 | 459 | 275 | 208 |
| 3171 | Austin | Austin | TX | 96.3% | 9,635 | 7,098 | 526 | 60 | 1,940 | 0 | 11 | 857 | 391 | 234 |
| 3172 | Collin Co. | McKinney | TX | 94.4% | 13,752 | 11,730 | 524 | 64 | 1,433 | 0 | 1 | 652 | 446 | 355 |
| 3173 | Dallas | Dallas | TX | 89.7% | 14,951 | 13,020 | 571 | 40 | 1,316 | 0 | 4 | 886 | 512 | 350 |
| 3174 | Dallas Co. NE | Richardson | TX | 90.7% | 13,618 | 11,561 | 422 | 39 | 1,595 | 1 | 0 | 749 | 395 | 211 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 88.2% | 23,436 | 20,746 | 367 | 46 | 2,277 | 0 | 0 | 551 | 368 | 311 |
| 3176 | Denton Co. | Denton | TX | 95.5% | 13,689 | 10,475 | 845 | 67 | 2,267 | 0 | 35 | 727 | 506 | 449 |
| 3177 | El Paso | El Paso | TX | 87.8% | 31,463 | 28,137 | 529 | 182 | 2,614 | 1 | 0 | 1035 | 563 | 454 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 80.5% | 65,842 | 62,101 | 994 | 341 | 2,403 | 3 | 0 | 1183 | 798 | 731 |
| 3179 | Fort Worth | Fort Worth | TX | 93.9% | 11,347 | 8,077 | 499 | 71 | 2,130 | 0 | 570 | 272 | 170 | 141 |
| 3180 | Harris Co. East | Houston | TX | 95.2% | 7,170 | 5,106 | 310 | 64 | 1,688 | 1 | 1 | 643 | 343 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 96.1% | 5,893 | 3,306 | 1,477 | 17 | 1,093 | 0 | 0 | 544 | 295 | 177 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,606 | 872 | 568 | 2 | 1,164 | 0 | 0 | 431 | 257 | 83 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 88.6% | 37,596 | 31,521 | 3,299 | 340 | 2,434 | 2 | 0 | 941 | 650 | 583 |
| 3184 | Houston NW | Houston | TX | 95.9% | 6,012 | 4,032 | 865 | 12 | 1,103 | 0 | 0 | 350 | 225 | 146 |
| 3185 | Houston South | Houston | TX | 87.7% | 20,851 | 17,739 | 1,497 | 59 | 1,556 | 0 | 0 | 692 | 400 | 284 |
| 3186 | Houston West | Houston | TX | 95.4% | 7,919 | 6,111 | 290 | 65 | 1,391 | 0 | 62 | 779 | 500 | 270 |
| 3187 | Laredo | Laredo | TX | 85.9% | 47,352 | 43,601 | 704 | 309 | 2,738 | 0 | 0 | 1187 | 776 | 692 |
| 3188 | Lubbock | Lubbock | TX | 88.3% | 37,491 | 34,470 | 506 | 193 | 2,322 | 0 | 0 | 790 | 560 | 526 |
| 3189 | Montgomery Co. | Spring | TX | 86.9% | 44,426 | 40,552 | 953 | 418 | 2,501 | 1 | 1 | 1117 | 700 | 601 |
| 3190 | San Antonio East | San Antonio | TX | 98.3% | 2,089 | 1,242 | 229 | 26 | 592 | 0 | 0 | 529 | 239 | 85 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,689 | 971 | 153 | 6 | 527 | 0 | 32 | 197 | 124 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 31 | 16 | 0 |
| 3193 | Tyler | Tyler | TX | 88.6% | 44,193 | 41,236 | 476 | 236 | 2,245 | 0 | 0 | 989 | 736 | 567 |
| 3194 | Waco | Waco | TX | 95.1% | 15,993 | 12,475 | 556 | 86 | 2,572 | 1 | 303 | 933 | 527 | 359 |
| 3195 | Williamson Co. | Leander | TX | 97.1% | 9,004 | 6,011 | 505 | 97 | 2,390 | 1 | 0 | 586 | 416 | 280 |
| 3196 | Orem | Orem | UT | 93.8% | 12,685 | 10,174 | 783 | 112 | 1,601 | 1 | 14 | 504 | 309 | 255 |
| 3197 | Salt Lake City | South Salt Lake | UT | 94.4% | 13,723 | 11,013 | 655 | 43 | 1,795 | 1 | 216 | 742 | 366 | 281 |
| 3198 | Casper | Casper | WY | 89.2% | 15,431 | 13,947 | 136 | 92 | 1,255 | 1 | 0 | 585 | 354 | 314 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,726 | 2,516 | 780 | 221 | 2,207 | 2 | 0 | 360 | 213 | 90 |
| 3256 | Boise | Boise | ID | 98.6% | 4,319 | 1,848 | 257 | 37 | 2,176 | 0 | 1 | 317 | 162 | 43 |
| 3257 | Las Vegas | Las Vegas | NV | 88.4% | 31,830 | 27,070 | 935 | 49 | 3,308 | 0 | 468 | 656 | 459 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 90.8% | 26,206 | 22,200 | 928 | 106 | 2,968 | 3 | 1 | 677 | 429 | 395 |
| 3259 | Eugene | Springfield | OR | 88.1% | 37,806 | 34,530 | 781 | 87 | 2,386 | 0 | 22 | 957 | 444 | 399 |
| 3260 | Portland | Portland | OR | 95.8% | 7,975 | 6,037 | 371 | 8 | 1,536 | 1 | 22 | 468 | 226 | 174 |
| 3261 | Salem | Salem | OR | 97.3% | 6,548 | 4,723 | 483 | 24 | 1,306 | 0 | 12 | 637 | 263 | 195 |
| 3263 | Bakersfield | Bakersfield | CA | 88.8% | 34,509 | 30,266 | 1,152 | 73 | 2,937 | 1 | 80 | 703 | 314 | 285 |
| 3264 | Chico | Chico | CA | 85.2% | 45,362 | 41,894 | 767 | 139 | 2,561 | 1 | 0 | 753 | 498 | 410 |
| 3265 | Concord | Concord | CA | 90.6% | 15,973 | 13,523 | 696 | 26 | 1,523 | 0 | 205 | 485 | 315 | 292 |
| 3266 | El Cajon | San Diego | CA | 94.2% | 7,787 | 6,012 | 662 | 44 | 1,068 | 0 | 1 | 410 | 158 | 118 |
| 3267 | Fullerton | Buena Park | CA | 96.2% | 6,681 | 4,280 | 771 | 24 | 1,603 | 0 | 3 | 670 | 309 | 131 |
| 3268 | Inglewood | Inglewood | CA | 91.3% | 25,831 | 21,880 | 1,238 | 27 | 2,630 | 2 | 54 | 915 | 511 | 411 |
| 3269 | Long Beach | Long Beach | CA | 95.2% | 9,712 | 7,137 | 976 | 18 | 1,581 | 0 | 0 | 711 | 376 | 284 |
| 3270 | Fresno | Fresno | CA | 92.7% | 17,394 | 14,065 | 1,031 | 28 | 2,050 | 0 | 220 | 665 | 367 | 359 |
| 3271 | Oakland | Oakland | CA | 92.1% | 12,284 | 9,817 | 1,124 | 20 | 1,323 | 0 | 0 | 467 | 300 | 257 |
| 3272 | Ontario | Upland | CA | 92.1% | 9,689 | 7,057 | 731 | 24 | 1,371 | 0 | 506 | 356 | 222 | 169 |
| 3273 | Palm Springs | Palm Springs | CA | 88.2% | 29,899 | 26,134 | 865 | 57 | 2,827 | 0 | 16 | 754 | 427 | 381 |
| 3274 | Pasadena | Pasadena | CA | 96.8% | 9,760 | 5,776 | 1,041 | 34 | 2,909 | 0 | 0 | 724 | 385 | 338 |
| 3275 | Pleasanton | San Ramon | CA | 96.3% | 4,231 | 2,837 | 445 | 5 | 944 | 0 | 0 | 316 | 193 | 179 |
| 3276 | Riverside | Riverside | CA | 88.9% | 16,530 | 14,066 | 967 | 14 | 1,347 | 0 | 136 | 516 | 259 | 236 |
| 3277 | Sacramento | Sacramento | CA | 94.8% | 9,615 | 7,712 | 613 | 15 | 1,275 | 0 | 0 | 430 | 251 | 174 |
| 3278 | San Bernardino | San Bernardino | CA | 91.2% | 18,387 | 15,548 | 877 | 60 | 1,902 | 0 | 0 | 646 | 378 | 329 |
| 3279 | San Diego | San Diego | CA | 93.6% | 10,734 | 8,451 | 688 | 123 | 1,472 | 0 | 0 | 498 | 271 | 224 |
| 3280 | San Francisco | San Francisco | CA | 94.3% | 9,446 | 7,172 | 472 | 7 | 1,792 | 0 | 3 | 496 | 288 | 253 |
| 3281 | San Jose | San Jose | CA | 92.2% | 13,794 | 10,915 | 1,212 | 142 | 1,525 | 0 | 0 | 751 | 401 | 296 |
| 3282 | San Mateo | Redwood City | CA | 95.6% | 5,804 | 2,728 | 1,870 | 5 | 967 | 0 | 234 | 363 | 215 | 103 |
| 3283 | Santa Ana | Santa Ana | CA | 96.2% | 7,769 | 4,986 | 728 | 17 | 2,038 | 0 | 0 | 677 | 332 | 192 |
| 3284 | Camarillo | Camarillo | CA | 92.0% | 16,546 | 13,901 | 936 | 53 | 1,656 | 0 | 0 | 504 | 296 | 248 |
| 3285 | Santa Clarita | Valencia | CA | 95.0% | 11,320 | 6,957 | 1,282 | 18 | 2,559 | 0 | 504 | 726 | 489 | 417 |
| 3286 | Santa Rosa | Rohnert Park | CA | 85.5% | 30,459 | 28,342 | 368 | 250 | 1,491 | 2 | 6 | 701 | 408 | 301 |
| 3287 | South Gate | Commerce | CA | 88.0% | 31,526 | 26,123 | 2,473 | 54 | 2,851 | 0 | 25 | 646 | 299 | 285 |
| 3288 | Stockton | Stockton | CA | 87.9% | 29,519 | 25,879 | 834 | 72 | 2,325 | 0 | 409 | 717 | 385 | 278 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.3% | 8,118 | 5,768 | 687 | 13 | 1,339 | 0 | 311 | 353 | 176 | 81 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.1% | 10,531 | 6,133 | 752 | 9 | 3,355 | 0 | 282 | 766 | 479 | 341 |
| 3291 | Vista | Carlsbad | CA | 96.3% | 5,159 | 3,308 | 428 | 18 | 1,378 | 0 | 27 | 365 | 221 | 138 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,650 | 774 | 764 | 11 | 1,101 | 0 | 0 | 425 | 214 | 18 |
| 3293 | Everett | Everett | WA | 96.9% | 8,206 | 5,480 | 341 | 42 | 2,058 | 0 | 285 | 519 | 335 | 137 |
| 3294 | Olympia | Olympia | WA | 97.6% | 6,222 | 3,710 | 582 | 25 | 1,813 | 0 | 92 | 502 | 261 | 184 |
| 3295 | Seattle | Seattle | WA | 97.3% | 5,650 | 3,650 | 400 | 19 | 1,581 | 0 | 0 | 543 | 269 | 86 |
| 3296 | Spokane | Spokane | WA | 90.4% | 29,605 | 25,146 | 1,500 | 142 | 2,664 | 1 | 152 | 784 | 405 | 395 |
| 3297 | Tacoma | Tacoma | WA | 96.8% | 5,733 | 3,918 | 429 | 37 | 1,339 | 0 | 10 | 575 | 281 | 200 |
| 3298 | Anchorage | Anchorage | AK | 94.3% | 10,236 | 7,786 | 302 | 383 | 1,568 | 7 | 190 | 638 | 320 | 254 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.5% | 8,351 | 6,297 | 345 | 9 | 1,700 | 0 | 0 | 704 | 381 | 228 |
| 2254 | Hartford | Hartford | CT | 96.0% | 9,218 | 7,067 | 484 | 14 | 1,653 | 0 | 0 | 794 | 429 | 276 |
| 2255 | New Haven | New Haven | CT | 92.4% | 13,469 | 11,423 | 385 | 36 | 1,625 | 0 | 0 | 808 | 405 | 293 |
| 2256 | Boston | Boston | MA | 86.2% | 28,925 | 25,469 | 863 | 22 | 2,571 | 0 | 0 | 1039 | 453 | 378 |
| 2257 | Lawrence | Lawrence | MA | 88.5% | 14,380 | 13,022 | 279 | 39 | 1,040 | 0 | 0 | 568 | 274 | 226 |
| 2258 | Quincy | Quincy | MA | 94.2% | 5,880 | 4,684 | 239 | 2 | 955 | 0 | 0 | 389 | 151 | 89 |
| 2259 | East Bridgewater | East Bridgewater | MA | 88.2% | 35,869 | 31,902 | 529 | 126 | 3,312 | 0 | 0 | 972 | 601 | 509 |
| 2260 | Waltham | Waltham | MA | 98.5% | 3,429 | 1,892 | 382 | 20 | 1,135 | 0 | 0 | 777 | 252 | 42 |
| 2261 | Worcester | Worcester | MA | 93.5% | 18,663 | 15,592 | 562 | 47 | 2,459 | 2 | 1 | 1162 | 488 | 399 |
| 2262 | Gardiner | Gardiner | ME | 97.5% | 10,115 | 7,286 | 468 | 48 | 2,312 | 0 | 1 | 862 | 499 | 365 |
| 2263 | Concord | Concord | NH | 93.2% | 19,111 | 15,610 | 483 | 86 | 2,932 | 0 | 0 | 1009 | 503 | 393 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 84.1% | 42,043 | 43,565 | 501 | 104 | 2,873 | 0 | 0 | 1269 | 754 | 567 |
| 2265 | Parsippany | Parsippany | NJ | 98.0% | 2,793 | 1,755 | 319 | 13 | 706 | 0 | 0 | 674 | 353 | 105 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.7% | 12,473 | 10,713 | 518 | 19 | 1,222 | 0 | 1 | 801 | 364 | 195 |
| 2267 | Jersey City | Jersey City | NJ | 90.2% | 17,234 | 14,790 | 663 | 40 | 1,741 | 0 | 0 | 938 | 498 | 303 |
| 2268 | Newark | Newark | NJ | 85.8% | 22,202 | 18,773 | 1,523 | 55 | 1,851 | 0 | 0 | 877 | 474 | 327 |
| 2269 | Fairlawn | Fairlawn | NJ | 85.8% | 25,993 | 23,454 | 794 | 96 | 1,648 | 0 | 1 | 997 | 548 | 429 |
| 2270 | Toms River | Toms River | NJ | 91.9% | 22,303 | 18,950 | 714 | 62 | 2,577 | 0 | 0 | 1096 | 560 | 388 |
| 2271 | Trenton | Trenton | NJ | 95.3% | 7,441 | 5,644 | 558 | 24 | 1,214 | 0 | 1 | 708 | 329 | 203 |
| 2272 | Albany | Albany | NY | 90.7% | 38,643 | 34,658 | 641 | 177 | 3,167 | 0 | 0 | 1775 | 715 | 584 |
| 2273 | Bronx 1 | Bronx | NY | 87.2% | 18,186 | 15,428 | 942 | 12 | 1,804 | 0 | 0 | 960 | 493 | 254 |
| 2274 | Bronx 2 | Bronx | NY | 85.2% | 16,949 | 14,464 | 1,059 | 40 | 1,386 | 0 | 0 | 945 | 448 | 253 |
| 2275 | Melville | Melville | NY | 85.2% | 36,404 | 32,354 | 1,502 | 94 | 2,454 | 0 | 0 | 1376 | 753 | 605 |
| 2276 | Buffalo | Buffalo | NY | 92.4% | 15,294 | 12,936 | 415 | 21 | 1,921 | 0 | 1 | 862 | 377 | 264 |
| 2277 | Queens 1 | Long Island City | NY | 93.7% | 7,632 | 4,833 | 983 | 17 | 1,798 | 1 | 0 | 425 | 195 | 112 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 80.5% | 27,141 | 24,225 | 1,246 | 118 | 1,552 | 0 | 0 | 1387 | 643 | 482 |
| 2279 | Garden City | Garden City | NY | 91.8% | 14,207 | 11,325 | 1,315 | 26 | 1,541 | 0 | 0 | 894 | 398 | 287 |
| 2280 | Manhattan 1 | New York | NY | 90.8% | 17,241 | 14,178 | 733 | 42 | 2,288 | 0 | 0 | 797 | 395 | 290 |
| 2281 | Manhattan 2 | New York | NY | 89.9% | 29,585 | 23,596 | 833 | 49 | 5,107 | 0 | 0 | 1279 | 668 | 456 |
| 2282 | Pawling | Pawling | NY | 93.8% | 15,906 | 12,627 | 1,134 | 90 | 2,055 | 0 | 0 | 1397 | 642 | 428 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 85.5% | 27,958 | 23,855 | 1,496 | 83 | 2,524 | 0 | 0 | 1339 | 757 | 405 |
| 2284 | Queens 2 | Bayside | NY | 92.8% | 9,268 | 7,106 | 565 | 60 | 1,537 | 0 | 0 | 836 | 425 | 209 |
| 2285 | Queens 3 | Forest Hills | NY | 94.8% | 11,957 | 9,876 | 543 | 69 | 1,469 | 0 | 0 | 868 | 397 | 301 |
| 2286 | Peekskill | Peekskill | NY | 89.8% | 18,364 | 15,949 | 761 | 38 | 1,616 | 0 | 0 | 914 | 471 | 358 |
| 2287 | Rochester | Rochester | NY | 92.3% | 29,663 | 25,236 | 532 | 73 | 3,822 | 0 | 0 | 1471 | 696 | 517 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 94.3% | 8,697 | 5,775 | 797 | 26 | 2,099 | 0 | 0 | 950 | 456 | 294 |
| 2289 | Queens 4 | Jamaica | NY | 90.4% | 10,811 | 8,684 | 778 | 87 | 1,262 | 0 | 0 | 831 | 377 | 199 |
| 2290 | Staten Island | Staten Island | NY | 94.0% | 5,130 | 3,654 | 455 | 6 | 1,015 | 0 | 0 | 626 | 225 | 121 |
| 2291 | Syracuse | Syracuse | NY | 94.0% | 22,946 | 19,119 | 391 | 145 | 3,290 | 0 | 1 | 1627 | 713 | 418 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 86.4% | 21,527 | 18,270 | 1,579 | 43 | 1,635 | 0 | 0 | 762 | 409 | 322 |
| 2293 | Guaynabo | Guaynabo | PR | 95.3% | 22,192 | 14,608 | 1,257 | 2,247 | 4,062 | 18 | 0 | 1363 | 810 | 546 |
| 2294 | Caguas | Caguas | PR | 96.8% | 14,762 | 7,121 | 772 | 4,652 | 2,163 | 54 | 0 | 1145 | 692 | 431 |
| 2295 | Mayaguez | Mayaguez | PR | 97.5% | 12,626 | 2,635 | 1,170 | 6,693 | 2,090 | 38 | 0 | 1112 | 641 | 362 |
| 2296 | Providence | Providence | RI | 92.2% | 16,788 | 14,617 | 371 | 35 | 1,765 | 0 | 0 | 948 | 447 | 334 |
| 2297 | Burlington | Burlington | VT | 96.6% | 5,991 | 4,455 | 161 | 47 | 1,327 | 1 | 0 | 680 | 291 | 180 |
| 2355 | Washington DC | Washington | DC | 86.0% | 24,961 | 21,925 | 682 | 49 | 2,294 | 1 | 10 | 781 | 471 | 370 |
| 2356 | Wilmington | Wilmington | DE | 86.6% | 26,879 | 24,699 | 516 | 17 | 1,601 | 0 | 46 | 886 | 446 | 389 |
| 2357 | Lexington | Lexington | KY | 83.4% | 78,106 | 72,950 | 782 | 946 | 3,426 | 2 | 0 | 1661 | 1037 | 890 |
| 2358 | Louisville | Louisville | KY | 83.1% | 59,173 | 55,508 | 707 | 117 | 2,657 | 0 | 184 | 964 | 527 | 501 |
| 2359 | Hanover | Hanover | MD | 88.1% | 31,884 | 27,501 | 1,753 | 46 | 2,583 | 1 | 0 | 1070 | 706 | 608 |
| 2360 | Baltimore | Baltimore | MD | 81.4% | 29,196 | 26,768 | 461 | 10 | 1,956 | 0 | 1 | 1060 | 577 | 421 |
| 2361 | Hagerstown | Hagerstown | MD | 96.3% | 9,149 | 6,357 | 806 | 7 | 1,979 | 0 | 0 | 817 | 415 | 285 |
| 2362 | Towson | Towson | MD | 91.1% | 26,199 | 21,144 | 1,510 | 21 | 3,507 | 0 | 17 | 1188 | 642 | 461 |
| 2363 | Akron | Akron | OH | 82.6% | 47,951 | 45,140 | 519 | 40 | 2,050 | 1 | 201 | 924 | 575 | 537 |
| 2364 | Mansfield | Mansfield | OH | 98.6% | 3,764 | 2,058 | 285 | 5 | 1,465 | 1 | 0 | 615 | 295 | 137 |
| 2365 | Cincinnati | Cincinnati | OH | 91.4% | 13,425 | 11,270 | 296 | 10 | 1,836 | 0 | 13 | 835 | 430 | 309 |
| 2366 | Cleveland | Cleveland | OH | 81.8% | 38,655 | 35,298 | 503 | 64 | 2,659 | 0 | 131 | 916 | 556 | 509 |
| 2367 | Columbus | Dublin | OH | 94.9% | 12,828 | 9,771 | 463 | 4 | 2,590 | 0 | 0 | 1304 | 609 | 474 |
| 2368 | Dayton | Dayton | OH | 94.2% | 14,039 | 11,887 | 428 | 28 | 1,696 | 0 | 0 | 745 | 376 | 323 |
| 2369 | Toledo | Toledo | OH | 87.8% | 39,803 | 36,313 | 434 | 41 | 2,956 | 0 | 59 | 1030 | 593 | 524 |
| 2370 | South Point | South Point | OH | 98.5% | 4,134 | 2,325 | 264 | 54 | 1,368 | 0 | 123 | 742 | 386 | 147 |
| 2371 | Allentown | Allentown | PA | 84.3% | 49,486 | 46,306 | 460 | 70 | 2,640 | 0 | 10 | 894 | 541 | 524 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.9% | 7,163 | 4,770 | 354 | 28 | 1,985 | 0 | 26 | 731 | 380 | 239 |
| 2373 | Harrisburg | Harrisburg | PA | 95.5% | 12,417 | 10,044 | 382 | 31 | 1,960 | 0 | 0 | 835 | 379 | 265 |
| 2374 | Norristown | Norristown | PA | 93.8% | 10,860 | 9,096 | 331 | 18 | 1,407 | 0 | 8 | 704 | 333 | 158 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 80.3% | 49,541 | 45,903 | 612 | 46 | 2,978 | 0 | 2 | 1441 | 811 | 567 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 77.4% | 36,103 | 33,935 | 529 | 32 | 1,606 | 1 | 0 | 967 | 539 | 466 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.7% | 13,664 | 11,428 | 396 | 7 | 1,815 | 0 | 18 | 732 | 392 | 289 |
| 2378 | Reading | Reading | PA | 89.2% | 24,666 | 22,716 | 416 | 47 | 1,487 | 0 | 0 | 522 | 359 | 310 |
| 2379 | State College | State College | PA | 97.2% | 9,795 | 7,196 | 313 | 33 | 2,253 | 0 | 0 | 993 | 499 | 313 |
| 2380 | Knoxville | Knoxville | TN | 76.7% | 11,520 | 8,790 | 382 | 38 | 2,244 | 1 | 65 | 773 | 411 | 297 |
| 2381 | Memphis | Memphis | TN | 83.1% | 40,728 | 37,660 | 747 | 34 | 2,167 | 0 | 120 | 995 | 589 | 455 |
| 2382 | Nashville | Franklin | TN | 96.2% | 12,512 | 9,627 | 511 | 31 | 2,343 | 0 | 0 | 803 | 465 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 86.1% | 63,545 | 58,823 | 1,143 | 190 | 3,348 | 0 | 41 | 1497 | 946 | 836 |
| 2384 | Crystal City | Arlington | VA | 93.8% | 7,551 | 5,705 | 479 | 11 | 1,354 | 1 | 1 | 400 | 165 | 131 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,766 | 919 | 308 | 21 | 518 | 0 | 0 | 221 | 101 | 15 |
| 2386 | Fredericksburg | Fredericksburg | VA | 82.7% | 43,706 | 41,144 | 803 | 84 | 1,672 | 2 | 1 | 1094 | 617 | 499 |
| 2387 | Virginia Beach | Virginia Beach | VA | 87.0% | 37,164 | 33,869 | 644 | 137 | 2,510 | 0 | 4 | 905 | 549 | 451 |
| 2388 | Richmond | Richmond | VA | 85.7% | 36,565 | 33,941 | 673 | 29 | 1,922 | 0 | 0 | 964 | 518 | 476 |
| 2389 | Roanoke | Roanoke | VA | 89.6% | 35,945 | 32,447 | 522 | 101 | 2,497 | 0 | 378 | 1326 | 695 | 593 |
| 2390 | Beckley | Beckley | WV | 98.8% | 6,049 | 1,527 | 554 | 172 | 3,796 | 0 | 0 | 946 | 445 | 103 |
| 2556 | Fayetteville | Fayetteville | AR | 98.7% | 4,797 | 2,336 | 523 | 106 | 1,759 | 0 | 73 | 818 | 566 | 194 |
| 2557 | Little Rock | Little Rock | AR | 93.4% | 24,271 | 20,639 | 534 | 145 | 2,498 | 0 | 455 | 1431 | 763 | 527 |
| 2558 | Des Moines | Des Moines | IA | 83.6% | 83,723 | 78,810 | 1,054 | 104 | 3,562 | 0 | 193 | 2035 | 1164 | 977 |
| 2559 | Chicago Central | Chicago | IL | 88.3% | 29,913 | 25,344 | 1,053 | 28 | 3,488 | 0 | 0 | 1286 | 714 | 620 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.1% | 8,565 | 6,580 | 570 | 9 | 1,293 | 0 | 113 | 796 | 449 | 385 |
| 2561 | Chicago South | Chicago | IL | 90.0% | 17,140 | 13,909 | 945 | 7 | 2,279 | 0 | 0 | 883 | 494 | 380 |
| 2562 | Cook County NW | Schaumburg | IL | 94.5% | 7,564 | 5,743 | 537 | 32 | 1,248 | 0 | 4 | 459 | 322 | 281 |
| 2563 | Cook County South | Matteson | IL | 88.1% | 19,617 | 16,284 | 1,376 | 12 | 1,945 | 0 | 0 | 830 | 434 | 402 |
| 2564 | Dekalb | Dekalb | IL | 94.7% | 12,036 | 9,710 | 723 | 21 | 1,582 | 0 | 0 | 836 | 406 | 287 |
| 2565 | Oswego | Oswego | IL | 92.4% | 13,587 | 11,396 | 861 | 6 | 1,323 | 0 | 1 | 814 | 497 | 340 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 92.7% | 23,362 | 20,272 | 932 | 21 | 2,137 | 0 | 0 | 1054 | 539 | 419 |
| 2567 | Skokie | Skokie | IL | 94.3% | 7,014 | 5,220 | 437 | 33 | 1,324 | 0 | 0 | 843 | 436 | 319 |
| 2568 | Springfield | Springfield | IL | 85.9% | 46,564 | 43,451 | 874 | 134 | 2,105 | 0 | 0 | 1117 | 684 | 627 |
| 2569 | Evansville | Evansville | IN | 97.1% | 7,343 | 4,775 | 524 | 7 | 1,527 | 0 | 510 | 903 | 412 | 273 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.7% | 12,028 | 9,696 | 398 | 38 | 1,895 | 1 | 0 | 984 | 535 | 402 |
| 2571 | Indianapolis | Indianapolis | IN | 94.2% | 15,148 | 12,303 | 550 | 18 | 2,275 | 0 | 2 | 884 | 389 | 317 |
| 2572 | Lake County | Merrillville | IN | 95.0% | 15,566 | 12,611 | 675 | 28 | 2,241 | 0 | 11 | 1056 | 490 | 300 |
| 2573 | Detroit | Detroit | MI | 83.9% | 54,753 | 49,902 | 1,898 | 85 | 2,868 | 0 | 0 | 1624 | 894 | 777 |
| 2574 | Lansing | Lansing | MI | 84.4% | 55,931 | 52,216 | 846 | 96 | 2,772 | 1 | 0 | 1440 | 723 | 617 |
| 2575 | Macomb County | Clinton Township | MI | 94.6% | 14,342 | 11,760 | 580 | 33 | 1,913 | 0 | 56 | 871 | 485 | 327 |
| 2576 | Traverse City | Traverse City | MI | 87.8% | 64,554 | 59,219 | 728 | 192 | 4,212 | 0 | 203 | 1959 | 1106 | 912 |
| 2577 | Oakland County | Troy | MI | 93.3% | 11,175 | 9,410 | 412 | 10 | 1,337 | 0 | 6 | 477 | 258 | 217 |
| 2578 | Duluth | Duluth | MN | 91.9% | 31,017 | 27,246 | 969 | 81 | 2,721 | 0 | 0 | 1390 | 730 | 577 |
| 2579 | Minneapolis | Minneapolis | MN | 97.1% | 4,490 | 2,633 | 556 | 19 | 1,282 | 0 | 0 | 539 | 210 | 148 |
| 2580 | Rochester | Rochester | MN | 92.4% | 20,598 | 17,980 | 627 | 26 | 1,965 | 0 | 0 | 1296 | 558 | 459 |
| 2581 | Kansas City | Kansas City | MO | 96.2% | 16,529 | 11,864 | 705 | 48 | 3,781 | 0 | 131 | 1053 | 444 | 362 |
| 2582 | Springfield | Springfield | MO | 91.5% | 44,229 | 39,822 | 736 | 115 | 3,546 | 0 | 10 | 1385 | 823 | 728 |
| 2583 | St. Louis | St. Louis | MO | 89.7% | 32,204 | 28,417 | 714 | 22 | 2,793 | 0 | 258 | 862 | 501 | 472 |
| 2584 | Eau Claire | Eau Claire | WI | 97.1% | 7,888 | 5,683 | 277 | 46 | 1,882 | 0 | 0 | 686 | 377 | 272 |
| 2585 | Green Bay | Green Bay | WI | 96.1% | 10,635 | 8,177 | 502 | 34 | 1,656 | 0 | 266 | 693 | 345 | 217 |
| 2586 | Madison | Madison | WI | 97.0% | 7,716 | 5,153 | 465 | 5 | 1,844 | 1 | 248 | 1021 | 449 | 257 |
| 2587 | Milwaukee | Milwaukee | WI | 84.6% | 25,801 | 23,413 | 524 | 60 | 1,634 | 1 | 169 | 1047 | 586 | 490 |
| 2901 | Gulfport | Gulfport | MS | 85.2% | 51,389 | 47,744 | 766 | 153 | 2,726 | 0 | 0 | 1209 | 816 | 690 |
| 2902 | Jackson | Jackson | MS | 73.8% | 87,720 | 83,905 | 856 | 493 | 2,465 | 1 | 0 | 966 | 588 | 567 |
| 2904 | Birmingham | Birmingham | AL | 71.3% | 113,370 | 108,790 | 988 | 404 | 3,187 | 1 | 0 | 935 | 667 | 663 |
| 2905 | Huntsville | Huntsville | AL | 77.7% | 78,371 | 75,049 | 943 | 308 | 2,071 | 0 | 0 | 991 | 634 | 579 |
| 2906 | Mobile | Mobile | AL | 74.0% | 98,163 | 94,036 | 952 | 280 | 2,895 | 0 | 0 | 1032 | 634 | 583 |
| 2907 | Charleston | North Charleston | SC | 76.4% | 114,364 | 110,443 | 700 | 123 | 3,098 | 0 | 0 | 1286 | 758 | 707 |
| 2908 | Columbia | Columbia | SC | 78.3% | 74,199 | 70,889 | 739 | 69 | 2,502 | 0 | 0 | 999 | 606 | 561 |
| 2909 | Greenville, SC | Greenville | SC | 77.6% | 58,233 | 55,055 | 620 | 81 | 2,476 | 0 | 1 | 1114 | 670 | 610 |
| 2910 | Atlanta | Atlanta | GA | 79.6% | 48,246 | 45,299 | 674 | 42 | 2,231 | 0 | 0 | 816 | 514 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 85.6% | 35,753 | 32,624 | 678 | 85 | 2,365 | 1 | 0 | 1015 | 639 | 576 |
| 2967 | Fort Lauderdale | Margate | FL | 85.7% | 41,440 | 38,376 | 581 | 98 | 2,385 | 0 | 0 | 976 | 601 | 502 |
| 2968 | Fort Myers | Fort Myers | FL | 83.8% | 74,555 | 69,944 | 578 | 111 | 3,922 | 0 | 0 | 1308 | 942 | 819 |
| 2969 | Gainesville | Gainesville | FL | 92.3% | 17,531 | 15,752 | 392 | 48 | 1,339 | 0 | 0 | 920 | 510 | 343 |
| 2970 | Jacksonville | Jacksonville | FL | 81.1% | 38,584 | 36,252 | 588 | 58 | 1,686 | 0 | 0 | 702 | 467 | 421 |
| 2971 | Lakeland | Lakeland | FL | 79.8% | 80,563 | 75,806 | 966 | 111 | 3,680 | 0 | 0 | 1023 | 722 | 705 |
| 2972 | Miami North | Miami Lakes | FL | 85.6% | 43,775 | 37,805 | 701 | 280 | 4,989 | 0 | 0 | 1183 | 720 | 506 |
| 2973 | Miami South | Palmetto Bay | FL | 86.4% | 33,000 | 29,630 | 657 | 219 | 2,493 | 1 | 0 | 992 | 642 | 530 |
| 2974 | Ocala | Ocala | FL | 84.0% | 46,206 | 43,668 | 472 | 54 | 2,011 | 1 | 0 | 853 | 615 | 521 |
| 2975 | Orange County | Orlando | FL | 81.0% | 33,418 | 31,418 | 899 | 28 | 2,761 | 0 | 0 | 1016 | 695 | 621 |
| 2976 | Pensacola | Pensacola | FL | 74.4% | 97,244 | 93,336 | 694 | 143 | 3,070 | 1 | 0 | 1235 | 690 | 658 |
| 2977 | Seminole County | Lake Mary | FL | 80.4% | 56,368 | 52,842 | 623 | 59 | 2,844 | 0 | 0 | 712 | 506 | 501 |
| 2978 | St. Petersburg | St. Petersburg | FL | 88.7% | 36,185 | 32,937 | 489 | 58 | 2,701 | 0 | 0 | 934 | 616 | 497 |
| 2979 | Tampa | Tampa | FL | 79.7% | 54,385 | 51,331 | 702 | 77 | 2,275 | 0 | 0 | 757 | 552 | 525 |
| 2980 | West Palm Beach | West Palm Beach | FL | 82.0% | 61,355 | 57,741 | 715 | 62 | 2,837 | 0 | 0 | 1171 | 858 | 732 |
| 2981 | Columbus | Columbus | GA | 67.9% | 128,306 | 124,894 | 772 | 277 | 2,362 | 1 | 0 | 1122 | 775 | 769 |
| 2982 | Dekalb County | Atlanta | GA | 83.5% | 34,095 | 31,011 | 757 | 114 | 2,213 | 0 | 0 | 850 | 490 | 440 |
| 2983 | Douglasville | Douglasville | GA | 76.9% | 46,823 | 44,425 | 538 | 90 | 1,769 | 1 | 0 | 651 | 412 | 392 |
| 2984 | Gainesville, GA | Gainesville | GA | 83.9% | 55,731 | 52,539 | 607 | 55 | 2,530 | 0 | 0 | 829 | 628 | 504 |
| 2985 | Gwinnett County | Duluth | GA | 74.6% | 57,442 | 54,492 | 750 | 63 | 2,136 | 0 | 1 | 777 | 434 | 423 |
| 2986 | Macon | Macon | GA | 81.6% | 51,180 | 48,429 | 630 | 112 | 2,008 | 1 | 0 | 976 | 683 | 609 |
| 2987 | Savannah | Savannah | GA | 95.1% | 13,939 | 10,468 | 450 | 30 | 2,991 | 1 | 0 | 720 | 570 | 342 |
| 2988 | Baton Rouge | Baton Rouge | LA | 80.3% | 52,461 | 49,135 | 776 | 317 | 2,233 | 0 | 0 | 951 | 556 | 495 |
| 2989 | Jefferson Parish | Elmwood | LA | 86.0% | 36,449 | 33,397 | 824 | 187 | 2,041 | 0 | 0 | 1045 | 651 | 539 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,327 | 1,079 | 752 | 38 | 1,442 | 0 | 16 | 271 | 145 | 23 |
| 2991 | Shreveport | Shreveport | LA | 61.1% | 138,725 | 135,613 | 642 | 489 | 2,278 | 3 | 0 | 1213 | 805 | 779 |
| 2992 | Asheville | Asheville | NC | 85.9% | 62,015 | 57,877 | 426 | 133 | 3,578 | 1 | 0 | 1324 | 831 | 780 |
| 2993 | Charlotte | Charlotte | NC | 85.6% | 33,769 | 30,775 | 584 | 30 | 2,380 | 0 | 0 | 719 | 457 | 373 |
| 2994 | Durham | Durham | NC | 76.4% | 64,940 | 62,544 | 559 | 46 | 1,797 | 0 | 0 | 890 | 545 | 533 |
| 2995 | Fayetteville | Fayetteville | NC | 82.3% | 65,110 | 61,066 | 508 | 95 | 3,441 | 0 | 0 | 1027 | 644 | 600 |
| 2996 | Greenville, NC | Greenville | NC | 82.5% | 84,760 | 81,705 | 602 | 219 | 2,234 | 0 | 0 | 1143 | 730 | 696 |
| 2997 | Raleigh | Raleigh | NC | 87.9% | 30,970 | 28,687 | 419 | 49 | 1,814 | 1 | 0 | 747 | 498 | 425 |
| 2998 | Winston-Salem | Winston-Salem | NC | 81.1% | 59,491 | 56,771 | 378 | 68 | 2,274 | 0 | 0 | 923 | 605 | 580 |
| 3105 | Flagstaff | Flagstaff | AZ | 85.0% | 34,095 | 31,669 | 260 | 231 | 1,930 | 4 | 1 | 683 | 384 | 332 |
| 3106 | Maricopa Central | Phoenix | AZ | 83.3% | 46,489 | 43,423 | 493 | 101 | 2,469 | 1 | 2 | 860 | 510 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 89.2% | 28,015 | 24,945 | 674 | 72 | 2,316 | 0 | 8 | 697 | 462 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 78.4% | 52,021 | 49,348 | 855 | 80 | 1,737 | 0 | 1 | 755 | 484 | 450 |
| 3109 | Tucson | Tucson | AZ | 82.8% | 74,311 | 69,056 | 965 | 373 | 3,917 | 0 | 0 | 1152 | 689 | 646 |
| 3110 | Window Rock | St. Michaels | AZ | 63.7% | 33,200 | 32,347 | 148 | 81 | 624 | 0 | 0 | 458 | 332 | 293 |
| 3154 | Aurora | Aurora | CO | 88.9% | 21,608 | 19,386 | 641 | 23 | 1,558 | 0 | 0 | 612 | 312 | 255 |
| 3155 | Colorado North | Longmont | CO | 94.7% | 15,017 | 11,682 | 679 | 94 | 2,512 | 1 | 49 | 906 | 390 | 259 |
| 3156 | Colorado Springs | Colorado Springs | CO | 75.8% | 78,738 | 75,592 | 547 | 437 | 2,154 | 7 | 1 | 841 | 514 | 509 |
| 3157 | Denver | Lakewood | CO | 92.3% | 16,474 | 13,840 | 562 | 10 | 2,055 | 0 | 7 | 477 | 279 | 230 |
| 3158 | Overland Park | Overland Park | KS | 93.0% | 13,211 | 11,665 | 320 | 29 | 1,194 | 0 | 3 | 533 | 270 | 174 |
| 3159 | Wichita | Wichita | KS | 97.7% | 7,306 | 4,999 | 430 | 31 | 1,610 | 0 | 236 | 516 | 301 | 169 |
| 3160 | Billings | Billings | MT | 78.4% | 58,027 | 55,609 | 373 | 271 | 1,771 | 0 | 3 | 1129 | 666 | 613 |
| 3162 | Bismarck | Bismarck | ND | 92.2% | 13,621 | 11,455 | 402 | 270 | 1,491 | 3 | 0 | 436 | 285 | 227 |
| 3163 | Lincoln | Lincoln | NE | 89.9% | 31,068 | 27,899 | 627 | 57 | 2,485 | 0 | 0 | 912 | 565 | 510 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 82.2% | 51,033 | 47,497 | 718 | 487 | 2,327 | 4 | 0 | 948 | 628 | 543 |
| 3165 | Las Cruces | Las Cruces | NM | 88.4% | 21,483 | 19,486 | 452 | 97 | 1,448 | 0 | 0 | 770 | 514 | 417 |
| 3166 | Cleveland Co. | Norman | OK | 87.7% | 37,424 | 34,507 | 369 | 269 | 2,269 | 1 | 9 | 679 | 461 | 436 |
| 3167 | Oklahoma County | Warr Acres | OK | 95.0% | 12,224 | 8,718 | 607 | 27 | 2,864 | 0 | 8 | 463 | 354 | 293 |
| 3168 | Tulsa | Tulsa | OK | 79.8% | 66,956 | 63,887 | 538 | 309 | 2,213 | 0 | 9 | 778 | 500 | 498 |
| 3169 | Sioux Falls | Sioux Falls | SD | 85.7% | 24,233 | 22,356 | 496 | 213 | 1,168 | 0 | 0 | 543 | 279 | 250 |
| 3170 | Arlington | Grand Prairie | TX | 93.1% | 10,335 | 8,557 | 377 | 18 | 1,383 | 0 | 0 | 446 | 278 | 194 |
| 3171 | Austin | Austin | TX | 96.3% | 9,782 | 7,146 | 554 | 57 | 2,024 | 0 | 1 | 870 | 383 | 180 |
| 3172 | Collin Co. | McKinney | TX | 93.3% | 16,575 | 14,484 | 555 | 65 | 1,471 | 0 | 0 | 650 | 435 | 336 |
| 3173 | Dallas | Dallas | TX | 87.8% | 17,703 | 15,621 | 593 | 40 | 1,445 | 0 | 4 | 902 | 491 | 393 |
| 3174 | Dallas Co. NE | Richardson | TX | 89.5% | 15,323 | 13,231 | 445 | 37 | 1,609 | 1 | 0 | 750 | 421 | 231 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 86.4% | 26,969 | 24,216 | 388 | 45 | 2,320 | 0 | 0 | 723 | 406 | 355 |
| 3176 | Denton Co. | Denton | TX | 94.6% | 16,444 | 13,094 | 906 | 66 | 2,343 | 0 | 35 | 733 | 506 | 433 |
| 3177 | El Paso | El Paso | TX | 86.4% | 35,086 | 31,692 | 549 | 189 | 2,655 | 1 | 0 | 1037 | 602 | 545 |

| 3178 | Fort Bend Co. | Katy | TX | 79.5% | 69,090 | 65,354 | 1,052 | 338 | 2,343 | 3 | 0 | 1107 | 686 | 658 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3179 | Fort Worth | Fort Worth | TX | 93.4% | 12,292 | 8,923 | 529 | 71 | 2,199 | 0 | 570 | 268 | 142 | 107 |
| 3180 | Harris Co. East | Houston | TX | 95.4% | 6,732 | 4,922 | 326 | 64 | 1,419 | 1 | 0 | 641 | 329 | 228 |
| 3181 | Harris Co. NE | Houston | TX | 95.6% | 6,590 | 3,957 | 1,494 | 17 | 1,122 | 0 | 0 | 546 | 318 | 203 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,303 | 997 | 573 | 2 | 731 | 0 | 0 | 463 | 292 | 77 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 86.8% | 43,276 | 36,771 | 3,829 | 338 | 2,336 | 2 | 0 | 944 | 663 | 567 |
| 3184 | Houston NW | Houston | TX | 95.7% | 6,310 | 4,343 | 871 | 12 | 1,084 | 0 | 0 | 350 | 221 | 151 |
| 3185 | Houston South | Houston | TX | 87.1% | 21,735 | 18,642 | 1,517 | 58 | 1,518 | 0 | 0 | 684 | 369 | 304 |
| 3186 | Houston West | Houston | TX | 94.3% | 9,764 | 7,778 | 321 | 65 | 1,538 | 0 | 62 | 784 | 448 | 276 |
| 3187 | Laredo | Laredo | TX | 84.0% | 53,561 | 49,753 | 767 | 309 | 2,732 | 0 | 0 | 1172 | 762 | 678 |
| 3188 | Lubbock | Lubbock | TX | 86.8% | 42,341 | 39,311 | 537 | 195 | 2,298 | 0 | 0 | 807 | 558 | 523 |
| 3189 | Montgomery Co. | Spring | TX | 85.7% | 48,289 | 44,434 | 986 | 416 | 2,451 | 1 | 1 | 1174 | 769 | 684 |
| 3190 | San Antonio East | San Antonio | TX | 97.9% | 2,560 | 1,667 | 242 | 26 | 625 | 0 | 0 | 523 | 241 | 116 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,684 | 972 | 153 | 6 | 521 | 0 | 32 | 238 | 161 | 16 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,429 | 545 | 220 | 4 | 660 | 0 | 0 | 158 | 111 | 1 |
| 3193 | Tyler | Tyler | TX | 87.5% | 48,323 | 45,212 | 519 | 236 | 2,356 | 0 | 0 | 996 | 703 | 573 |
| 3194 | Waco | Waco | TX | 94.5% | 18,025 | 14,547 | 603 | 86 | 2,617 | 1 | 171 | 934 | 528 | 385 |
| 3195 | Williamson Co. | Leander | TX | 96.4% | 11,132 | 7,943 | 561 | 98 | 2,530 | 0 | 0 | 586 | 416 | 290 |
| 3196 | Orem | Orem | UT | 92.5% | 15,237 | 12,667 | 826 | 114 | 1,615 | 1 | 14 | 547 | 334 | 291 |
| 3197 | Salt Lake City | South Salt Lake | UT | 93.6% | 15,845 | 13,043 | 709 | 45 | 1,831 | 1 | 216 | 752 | 404 | 306 |
| 3198 | Casper | Casper | WY | 87.8% | 17,453 | 15,974 | 165 | 96 | 1,216 | 2 | 0 | 591 | 354 | 313 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,725 | 2,927 | 856 | 224 | 1,716 | 2 | 0 | 404 | 260 | 136 |
| 3256 | Boise | Boise | ID | 98.7% | 4,128 | 1,848 | 257 | 35 | 1,987 | 0 | 1 | 336 | 175 | 44 |
| 3257 | Las Vegas | Las Vegas | NV | 87.3% | 34,864 | 30,000 | 966 | 50 | 3,380 | 0 | 468 | 676 | 431 | 405 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 89.8% | 29,163 | 25,061 | 958 | 106 | 3,034 | 3 | 1 | 680 | 453 | 404 |
| 3259 | Eugene | Springfield | OR | 87.4% | 39,884 | 36,566 | 826 | 87 | 2,383 | 0 | 22 | 983 | 471 | 427 |
| 3260 | Portland | Portland | OR | 95.3% | 8,842 | 6,862 | 393 | 9 | 1,554 | 2 | 22 | 470 | 269 | 222 |
| 3261 | Salem | Salem | OR | 97.1% | 7,097 | 5,219 | 504 | 23 | 1,339 | 0 | 12 | 626 | 284 | 159 |
| 3263 | Bakersfield | Bakersfield | CA | 88.0% | 36,856 | 32,589 | 1,191 | 71 | 2,924 | 1 | 80 | 724 | 419 | 356 |
| 3264 | Chico | Chico | CA | 84.0% | 48,994 | 45,459 | 805 | 139 | 2,590 | 1 | 0 | 778 | 514 | 494 |
| 3265 | Concord | Concord | CA | 89.5% | 17,813 | 15,288 | 720 | 26 | 1,574 | 0 | 205 | 498 | 334 | 318 |
| 3266 | El Cajon | San Diego | CA | 93.5% | 8,711 | 6,858 | 705 | 44 | 1,103 | 0 | 1 | 416 | 247 | 198 |
| 3267 | Fullerton | Buena Park | CA | 95.7% | 7,480 | 4,975 | 810 | 24 | 1,668 | 0 | 3 | 679 | 406 | 212 |
| 3268 | Inglewood | Inglewood | CA | 90.6% | 27,944 | 23,955 | 1,282 | 28 | 2,623 | 0 | 54 | 927 | 529 | 436 |
| 3269 | Long Beach | Long Beach | CA | 94.7% | 10,697 | 8,068 | 1,005 | 17 | 1,607 | 0 | 0 | 730 | 423 | 326 |
| 3270 | Fresno | Fresno | CA | 92.2% | 18,636 | 15,266 | 1,055 | 28 | 2,067 | 0 | 220 | 723 | 453 | 373 |
| 3271 | Oakland | Oakland | CA | 91.2% | 13,620 | 11,079 | 1,165 | 18 | 1,358 | 0 | 0 | 469 | 331 | 250 |
| 3272 | Ontario | Upland | CA | 91.4% | 10,479 | 8,000 | 748 | 23 | 1,202 | 0 | 506 | 391 | 268 | 200 |
| 3273 | Palm Springs | Palm Springs | CA | 87.2% | 32,299 | 28,492 | 887 | 57 | 2,847 | 0 | 16 | 767 | 499 | 440 |
| 3274 | Pasadena | Pasadena | CA | 96.3% | 11,166 | 7,009 | 1,111 | 33 | 3,013 | 0 | 0 | 730 | 424 | 385 |
| 3275 | Pleasanton | San Ramon | CA | 95.7% | 4,865 | 3,389 | 472 | 5 | 998 | 1 | 0 | 317 | 222 | 202 |
| 3276 | Riverside | Riverside | CA | 87.7% | 18,397 | 15,891 | 993 | 15 | 1,362 | 0 | 136 | 538 | 346 | 291 |
| 3277 | Sacramento | Sacramento | CA | 93.9% | 11,217 | 9,187 | 638 | 15 | 1,377 | 0 | 0 | 443 | 311 | 228 |
| 3278 | San Bernardino | San Bernardino | CA | 90.3% | 20,333 | 17,474 | 901 | 60 | 1,898 | 0 | 0 | 640 | 383 | 324 |
| 3279 | San Diego | San Diego | CA | 92.9% | 11,840 | 9,506 | 722 | 123 | 1,489 | 0 | 0 | 501 | 305 | 244 |
| 3280 | San Francisco | San Francisco | CA | 93.7% | 10,409 | 8,088 | 497 | 8 | 1,813 | 0 | 3 | 498 | 307 | 278 |
| 3281 | San Jose | San Jose | CA | 91.5% | 14,930 | 12,038 | 1,237 | 141 | 1,514 | 0 | 0 | 741 | 438 | 306 |
| 3282 | San Mateo | Redwood City | CA | 95.1% | 6,428 | 3,347 | 1,889 | 5 | 953 | 0 | 234 | 373 | 228 | 130 |
| 3283 | Santa Ana | Santa Ana | CA | 96.0% | 8,322 | 5,823 | 748 | 17 | 1,734 | 0 | 0 | 682 | 390 | 212 |
| 3284 | Camarillo | Camarillo | CA | 91.4% | 17,871 | 15,197 | 980 | 55 | 1,639 | 0 | 0 | 513 | 323 | 278 |
| 3285 | Santa Clarita | Valencia | CA | 94.5% | 12,593 | 8,126 | 1,326 | 19 | 2,618 | 0 | 504 | 712 | 461 | 391 |
| 3286 | Santa Rosa | Rohnert Park | CA | 84.6% | 32,252 | 30,107 | 393 | 250 | 1,494 | 2 | 6 | 683 | 439 | 334 |
| 3287 | South Gate | Commerce | CA | 87.2% | 33,600 | 28,180 | 2,537 | 53 | 2,805 | 0 | 25 | 651 | 378 | 360 |
| 3288 | Stockton | Stockton | CA | 86.9% | 31,881 | 28,328 | 862 | 71 | 2,211 | 0 | 409 | 709 | 449 | 326 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.8% | 8,894 | 6,458 | 722 | 13 | 1,389 | 1 | 311 | 322 | 228 | 116 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.7% | 11,902 | 7,263 | 793 | 9 | 3,555 | 0 | 282 | 778 | 574 | 430 |
| 3291 | Vista | Carlsbad | CA | 96.0% | 5,610 | 3,647 | 447 | 18 | 1,471 | 0 | 27 | 403 | 216 | 137 |
| 3292 | West Covina | West Covina | CA | 98.4% | 2,885 | 926 | 784 | 11 | 1,164 | 0 | 0 | 426 | 224 | 49 |
| 3293 | Everett | Everett | WA | 97.0% | 7,943 | 5,899 | 359 | 42 | 1,395 | 0 | 248 | 523 | 353 | 180 |
| 3294 | Olympia | Olympia | WA | 97.3% | 6,738 | 4,282 | 634 | 25 | 1,705 | 0 | 92 | 505 | 308 | 232 |
| 3295 | Seattle | Seattle | WA | 97.0% | 6,274 | 4,190 | 416 | 22 | 1,646 | 0 | 0 | 555 | 298 | 113 |
| 3296 | Spokane | Spokane | WA | 89.8% | 31,368 | 27,032 | 1,501 | 141 | 2,541 | 1 | 152 | 797 | 446 | 430 |
| 3297 | Tacoma | Tacoma | WA | 96.4% | 6,430 | 4,705 | 445 | 37 | 1,233 | 0 | 10 | 581 | 286 | 219 |
| 3298 | Anchorage | Anchorage | AK | 93.7% | 11,319 | 8,908 | 314 | 394 | 1,506 | 7 | 190 | 684 | 327 | 270 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.1% | 9,140 | 7,012 | 357 | 8 | 1,763 | 0 | 0 | 736 | 358 | 226 |
| 2254 | Hartford | Hartford | CT | 95.7% | 10,012 | 7,681 | 597 | 14 | 1,720 | 0 | 0 | 793 | 427 | 301 |
| 2255 | New Haven | New Haven | CT | 91.8% | 14,585 | 12,521 | 399 | 36 | 1,629 | 0 | 0 | 821 | 386 | 262 |
| 2256 | Boston | Boston | MA | 85.7% | 29,975 | 26,546 | 881 | 21 | 2,527 | 0 | 0 | 1043 | 445 | 326 |
| 2257 | Lawrence | Lawrence | MA | 87.4% | 15,733 | 14,319 | 297 | 38 | 1,079 | 0 | 0 | 567 | 275 | 221 |
| 2258 | Quincy | Quincy | MA | 94.0% | 6,111 | 4,863 | 253 | 1 | 994 | 0 | 0 | 391 | 140 | 81 |
| 2259 | East Bridgewater | East Bridgewater | MA | 86.7% | 40,322 | 36,228 | 571 | 125 | 3,398 | 0 | 0 | 1022 | 597 | 529 |
| 2260 | Waltham | Waltham | MA | 98.4% | 3,600 | 1,991 | 387 | 20 | 1,202 | 0 | 0 | 769 | 257 | 47 |
| 2261 | Worcester | Worcester | MA | 92.8% | 20,534 | 17,430 | 592 | 42 | 2,466 | 3 | 1 | 1175 | 488 | 392 |
| 2262 | Gardiner | Gardiner | ME | 97.1% | 12,062 | 8,816 | 533 | 48 | 2,664 | 0 | 1 | 893 | 505 | 402 |
| 2263 | Concord | Concord | NH | 92.2% | 22,060 | 18,230 | 540 | 85 | 3,204 | 1 | 0 | 1036 | 490 | 416 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 92.5% | 54,819 | 51,142 | 527 | 103 | 3,047 | 0 | 0 | 1242 | 725 | 592 |
| 2265 | Parsippany | Parsippany | NJ | 97.6% | 3,307 | 2,172 | 349 | 13 | 773 | 0 | 0 | 663 | 341 | 140 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.1% | 13,290 | 11,439 | 535 | 16 | 1,299 | 0 | 1 | 831 | 352 | 211 |
| 2267 | Jersey City | Jersey City | NJ | 89.8% | 18,009 | 15,507 | 690 | 40 | 1,772 | 0 | 0 | 922 | 465 | 242 |
| 2268 | Newark | Newark | NJ | 84.8% | 23,684 | 20,203 | 1,566 | 50 | 1,865 | 0 | 0 | 916 | 477 | 348 |
| 2269 | Fairlawn | Fairlawn | NJ | 84.4% | 28,476 | 25,833 | 826 | 92 | 1,724 | 0 | 1 | 981 | 531 | 421 |
| 2270 | Toms River | Toms River | NJ | 91.1% | 24,559 | 21,202 | 770 | 63 | 2,524 | 0 | 0 | 1106 | 569 | 358 |
| 2271 | Trenton | Trenton | NJ | 94.8% | 8,221 | 6,341 | 576 | 23 | 1,280 | 0 | 1 | 705 | 323 | 208 |
| 2272 | Albany | Albany | NY | 89.6% | 43,236 | 39,122 | 681 | 170 | 3,263 | 0 | 0 | 1789 | 686 | 581 |
| 2273 | Bronx 1 | Bronx | NY | 85.9% | 19,922 | 17,159 | 971 | 9 | 1,783 | 0 | 0 | 974 | 456 | 295 |
| 2274 | Bronx 2 | Bronx | NY | 77.9% | 17,779 | 15,278 | 1,083 | 37 | 1,381 | 0 | 0 | 950 | 433 | 238 |
| 2275 | Melville | Melville | NY | 83.6% | 40,222 | 36,164 | 1,557 | 93 | 2,407 | 1 | 0 | 1387 | 711 | 570 |
| 2276 | Buffalo | Buffalo | NY | 91.7% | 16,755 | 14,318 | 439 | 19 | 1,978 | 0 | 1 | 819 | 327 | 231 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,124 | 5,357 | 1,009 | 16 | 1,741 | 1 | 0 | 444 | 199 | 122 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 78.8% | 29,451 | 26,499 | 1,310 | 111 | 1,531 | 0 | 8 | 1266 | 593 | 432 |
| 2279 | Garden City | Garden City | NY | 90.9% | 15,709 | 12,813 | 1,358 | 24 | 1,514 | 0 | 0 | 890 | 401 | 269 |
| 2280 | Manhattan 1 | New York | NY | 90.9% | 17,812 | 15,359 | 768 | 40 | 1,645 | 0 | 0 | 793 | 394 | 269 |
| 2281 | Manhattan 2 | New York | NY | 89.2% | 31,653 | 25,457 | 879 | 46 | 5,271 | 0 | 0 | 1285 | 697 | 486 |
| 2282 | Pawling | Pawling | NY | 93.0% | 17,880 | 14,495 | 1,200 | 87 | 2,098 | 0 | 0 | 1401 | 612 | 389 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 84.3% | 30,222 | 26,078 | 1,542 | 81 | 2,520 | 1 | 0 | 1337 | 701 | 400 |
| 2284 | Queens 2 | Bayside | NY | 92.6% | 9,473 | 7,250 | 583 | 55 | 1,585 | 0 | 0 | 840 | 418 | 206 |
| 2285 | Queens 3 | Forest Hills | NY | 90.5% | 12,317 | 10,182 | 563 | 67 | 1,504 | 1 | 0 | 872 | 362 | 288 |
| 2286 | Peekskill | Peekskill | NY | 89.0% | 19,817 | 17,365 | 789 | 37 | 1,626 | 0 | 0 | 952 | 459 | 334 |
| 2287 | Rochester | Rochester | NY | 91.4% | 33,002 | 29,250 | 582 | 73 | 3,097 | 0 | 0 | 1539 | 680 | 515 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.7% | 9,591 | 6,541 | 851 | 22 | 2,177 | 0 | 0 | 1070 | 497 | 318 |
| 2289 | Queens 4 | Jamaica | NY | 89.7% | 11,642 | 9,454 | 805 | 85 | 1,298 | 0 | 0 | 828 | 355 | 192 |
| 2290 | Staten Island | Staten Island | NY | 93.4% | 5,591 | 4,069 | 483 | 5 | 1,034 | 0 | 0 | 625 | 225 | 135 |
| 2291 | Syracuse | Syracuse | NY | 93.3% | 25,627 | 21,293 | 428 | 143 | 3,762 | 0 | 1 | 1653 | 690 | 490 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.5% | 22,855 | 19,588 | 1,617 | 40 | 1,610 | 0 | 0 | 761 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 94.6% | 25,391 | 17,621 | 1,287 | 2,113 | 4,353 | 17 | 0 | 1375 | 800 | 525 |
| 2294 | Caguas | Caguas | PR | 96.4% | 16,620 | 9,013 | 779 | 4,411 | 2,358 | 59 | 0 | 1226 | 686 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.3% | 13,769 | 3,796 | 1,197 | 6,386 | 2,343 | 47 | 0 | 1193 | 665 | 366 |
| 2296 | Providence | Providence | RI | 91.3% | 18,663 | 16,419 | 387 | 33 | 1,824 | 0 | 0 | 949 | 439 | 320 |
| 2297 | Burlington | Burlington | VT | 96.1% | 6,896 | 5,265 | 174 | 51 | 1,406 | 0 | 0 | 689 | 311 | 194 |
| 2355 | Washington DC | Washington | DC | 85.1% | 26,553 | 23,450 | 734 | 48 | 2,310 | 1 | 10 | 798 | 395 | 320 |
| 2356 | Wilmington | Wilmington | DE | 85.3% | 29,386 | 27,155 | 531 | 17 | 1,638 | 0 | 45 | 886 | 427 | 377 |
| 2357 | Lexington | Lexington | KY | 81.5% | 86,623 | 81,307 | 857 | 946 | 3,506 | 7 | 0 | 1645 | 1015 | 915 |
| 2358 | Louisville | Louisville | KY | 81.9% | 63,465 | 59,827 | 785 | 117 | 2,719 | 1 | 16 | 972 | 526 | 500 |
| 2359 | Hanover | Hanover | MD | 86.9% | 34,975 | 30,507 | 1,818 | 46 | 2,603 | 1 | 0 | 1146 | 715 | 579 |
| 2360 | Baltimore | Baltimore | MD | 79.8% | 31,717 | 29,271 | 475 | 9 | 1,961 | 0 | 1 | 1051 | 526 | 399 |
| 2361 | Hagerstown | Hagerstown | MD | 96.0% | 9,861 | 6,937 | 854 | 7 | 2,063 | 0 | 0 | 811 | 386 | 199 |
| 2362 | Towson | Towson | MD | 90.4% | 28,161 | 23,113 | 1,552 | 21 | 3,458 | 0 | 17 | 1200 | 625 | 439 |
| 2363 | Akron | Akron | OH | 81.0% | 52,611 | 49,728 | 540 | 46 | 2,096 | 0 | 201 | 935 | 581 | 523 |
| 2364 | Mansfield | Mansfield | OH | 98.4% | 4,238 | 2,415 | 260 | 15 | 1,548 | 0 | 0 | 628 | 308 | 158 |
| 2365 | Cincinnati | Cincinnati | OH | 90.6% | 14,709 | 12,550 | 309 | 10 | 1,827 | 0 | 13 | 857 | 398 | 294 |
| 2366 | Cleveland | Cleveland | OH | 80.2% | 42,097 | 38,671 | 526 | 64 | 2,705 | 0 | 131 | 919 | 529 | 489 |
| 2367 | Columbus | Dublin | OH | 94.3% | 14,234 | 11,121 | 486 | 4 | 2,623 | 0 | 0 | 1301 | 605 | 339 |
| 2368 | Dayton | Dayton | OH | 93.3% | 16,021 | 13,782 | 455 | 29 | 1,755 | 0 | 0 | 752 | 374 | 321 |
| 2369 | Toledo | Toledo | OH | 86.5% | 42,685 | 39,774 | 472 | 41 | 2,339 | 0 | 59 | 1033 | 565 | 488 |
| 2370 | South Point | South Point | OH | 98.1% | 4,949 | 3,013 | 288 | 56 | 1,469 | 0 | 123 | 758 | 391 | 182 |
| 2371 | Allentown | Allentown | PA | 83.0% | 53,552 | 50,347 | 477 | 69 | 2,649 | 0 | 10 | 902 | 506 | 474 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.6% | 8,135 | 5,646 | 384 | 28 | 2,051 | 0 | 26 | 735 | 353 | 222 |
| 2373 | Harrisburg | Harrisburg | PA | 94.9% | 13,847 | 11,399 | 406 | 31 | 2,011 | 0 | 0 | 860 | 398 | 284 |
| 2374 | Norristown | Norristown | PA | 93.2% | 12,080 | 10,259 | 341 | 17 | 1,455 | 0 | 8 | 703 | 351 | 312 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 78.4% | 54,179 | 50,546 | 634 | 44 | 2,953 | 0 | 2 | 1448 | 754 | 575 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 75.3% | 39,339 | 37,176 | 550 | 29 | 1,583 | 1 | 0 | 969 | 500 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.0% | 15,098 | 12,707 | 413 | 11 | 1,967 | 0 | 0 | 739 | 387 | 271 |
| 2378 | Reading | Reading | PA | 88.0% | 27,353 | 25,292 | 445 | 55 | 1,561 | 0 | 0 | 532 | 351 | 292 |
| 2379 | State College | State College | PA | 96.7% | 11,570 | 8,752 | 359 | 32 | 2,427 | 0 | 0 | 991 | 483 | 330 |
| 2380 | Knoxville | Knoxville | TN | 96.2% | 13,259 | 10,283 | 409 | 40 | 2,473 | 1 | 53 | 849 | 445 | 294 |
| 2381 | Memphis | Memphis | TN | 81.8% | 43,855 | 40,672 | 773 | 35 | 2,255 | 0 | 120 | 1027 | 558 | 485 |
| 2382 | Nashville | Franklin | TN | 95.8% | 13,859 | 10,868 | 538 | 30 | 2,423 | 0 | 0 | 810 | 446 | 235 |
| 2383 | Shelbyville | Shelbyville | TN | 84.8% | 69,771 | 64,785 | 1,257 | 190 | 3,498 | 0 | 41 | 1543 | 916 | 849 |
| 2384 | Crystal City | Arlington | VA | 93.5% | 7,915 | 6,005 | 500 | 11 | 1,398 | 0 | 1 | 412 | 183 | 149 |
| 2385 | Fairfax | Fairfax | VA | 88.1% | 1,827 | 961 | 310 | 20 | 536 | 0 | 0 | 243 | 105 | 19 |
| 2386 | Fredericksburg | Fredericksburg | VA | 81.4% | 47,223 | 44,612 | 829 | 84 | 1,695 | 2 | 1 | 1059 | 564 | 465 |
| 2387 | Virginia Beach | Virginia Beach | VA | 85.5% | 41,296 | 37,854 | 686 | 137 | 2,615 | 0 | 4 | 918 | 526 | 449 |
| 2388 | Richmond | Richmond | VA | 84.3% | 40,079 | 37,376 | 726 | 28 | 1,949 | 0 | 0 | 984 | 477 | 412 |
| 2389 | Roanoke | Roanoke | VA | 88.4% | 40,197 | 36,595 | 560 | 101 | 2,563 | 0 | 378 | 1321 | 687 | 631 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,610 | 1,760 | 585 | 173 | 4,092 | 0 | 0 | 961 | 352 | 215 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,251 | 2,521 | 562 | 105 | 1,992 | 0 | 71 | 827 | 574 | 253 |
| 2557 | Little Rock | Little Rock | AR | 92.5% | 27,621 | 24,089 | 570 | 143 | 2,613 | 1 | 205 | 1406 | 710 | 540 |
| 2558 | Des Moines | Des Moines | IA | 81.8% | 93,091 | 88,008 | 1,129 | 103 | 3,734 | 0 | 117 | 2037 | 1101 | 991 |
| 2559 | Chicago Central | Chicago | IL | 87.4% | 31,981 | 27,339 | 1,076 | 21 | 3,545 | 0 | 0 | 1280 | 699 | 637 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,240 | 7,286 | 584 | 8 | 1,291 | 0 | 71 | 800 | 429 | 376 |
| 2561 | Chicago South | Chicago | IL | 89.1% | 18,803 | 15,475 | 996 | 6 | 2,326 | 0 | 0 | 878 | 466 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 94.3% | 7,822 | 5,950 | 556 | 30 | 1,282 | 0 | 4 | 450 | 310 | 273 |
| 2563 | Cook County South | Matteson | IL | 87.4% | 20,734 | 17,380 | 1,397 | 8 | 1,949 | 0 | 0 | 837 | 389 | 346 |
| 2564 | Dekalb | Dekalb | IL | 94.2% | 13,171 | 10,758 | 770 | 21 | 1,622 | 0 | 0 | 827 | 406 | 308 |
| 2565 | Oswego | Oswego | IL | 91.4% | 15,214 | 12,942 | 901 | 4 | 1,366 | 0 | 1 | 818 | 489 | 340 |

| ID | Name | City | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 91.9% | 25,795 | 22,530 | 999 | 20 | 2,246 | 0 | 0 | 1066 | 516 | 428 |
| 2567 | Skokie | Skokie | IL | 93.8% | 7,559 | 5,741 | 446 | 32 | 1,340 | 0 | 0 | 846 | 404 | 288 |
| 2568 | Springfield | Springfield | IL | 84.3% | 51,717 | 48,458 | 931 | 135 | 2,193 | 0 | 0 | 1121 | 640 | 614 |
| 2569 | Evansville | Evansville | IN | 96.9% | 7,856 | 5,311 | 599 | 7 | 1,575 | 0 | 364 | 884 | 418 | 307 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.1% | 13,764 | 11,294 | 451 | 38 | 1,980 | 1 | 0 | 977 | 497 | 374 |
| 2571 | Indianapolis | Indianapolis | IN | 93.6% | 16,810 | 13,937 | 579 | 18 | 2,274 | 0 | 2 | 922 | 384 | 307 |
| 2572 | Lake County | Merrillville | IN | 94.6% | 16,935 | 13,902 | 703 | 27 | 2,301 | 1 | 1 | 1074 | 484 | 304 |
| 2573 | Detroit | Detroit | MI | 82.3% | 60,136 | 55,269 | 1,951 | 85 | 2,831 | 0 | 0 | 1631 | 828 | 746 |
| 2574 | Lansing | Lansing | MI | 82.7% | 61,701 | 57,907 | 880 | 96 | 2,817 | 1 | 0 | 1438 | 690 | 592 |
| 2575 | Macomb County | Clinton Township | MI | 93.8% | 16,290 | 13,592 | 613 | 32 | 1,997 | 0 | 56 | 884 | 460 | 318 |
| 2576 | Traverse City | Traverse City | MI | 86.0% | 74,041 | 68,433 | 785 | 195 | 4,424 | 1 | 203 | 1965 | 1072 | 883 |
| 2577 | Oakland County | Troy | MI | 93.1% | 11,496 | 9,700 | 426 | 10 | 1,357 | 0 | 3 | 489 | 248 | 188 |
| 2578 | Duluth | Duluth | MN | 91.1% | 34,154 | 30,155 | 1,087 | 81 | 2,831 | 0 | 0 | 1395 | 703 | 582 |
| 2579 | Minneapolis | Minneapolis | MN | 96.7% | 5,205 | 3,263 | 592 | 19 | 1,331 | 0 | 0 | 539 | 330 | 470 |
| 2580 | Rochester | Rochester | MN | 91.3% | 23,670 | 20,978 | 651 | 26 | 2,015 | 0 | 0 | 1296 | 574 | 470 |
| 2581 | Kansas City | Kansas City | MO | 95.9% | 18,040 | 13,354 | 764 | 49 | 3,746 | 2 | 125 | 1060 | 467 | 395 |
| 2582 | Springfield | Springfield | MO | 90.6% | 48,831 | 44,175 | 806 | 114 | 3,727 | 0 | 9 | 1420 | 783 | 679 |
| 2583 | St. Louis | St. Louis | MO | 88.7% | 35,218 | 31,390 | 752 | 21 | 2,816 | 0 | 239 | 897 | 445 | 423 |
| 2584 | Eau Claire | Eau Claire | WI | 96.7% | 8,934 | 6,583 | 300 | 46 | 2,005 | 0 | 0 | 689 | 390 | 286 |
| 2585 | Green Bay | Green Bay | WI | 95.7% | 11,652 | 9,087 | 525 | 33 | 1,742 | 0 | 265 | 745 | 388 | 236 |
| 2586 | Madison | Madison | WI | 96.7% | 8,348 | 5,842 | 492 | 5 | 1,953 | 1 | 55 | 1009 | 431 | 259 |
| 2587 | Milwaukee | Milwaukee | WI | 83.6% | 27,329 | 25,103 | 538 | 58 | 1,610 | 1 | 19 | 1047 | 509 | 428 |
| 2901 | Gulfport | Gulfport | MS | 83.9% | 55,759 | 51,987 | 813 | 153 | 2,806 | 0 | 0 | 1227 | 778 | 682 |
| 2902 | Jackson | Jackson | MS | 71.8% | 94,498 | 90,527 | 922 | 497 | 2,550 | 2 | 0 | 959 | 556 | 533 |
| 2904 | Birmingham | Birmingham | AL | 69.2% | 121,372 | 116,808 | 1,049 | 403 | 3,111 | 1 | 0 | 955 | 639 | 634 |
| 2905 | Huntsville | Huntsville | AL | 76.2% | 83,389 | 79,873 | 1,042 | 308 | 2,166 | 0 | 0 | 1004 | 590 | 546 |
| 2906 | Mobile | Mobile | AL | 72.5% | 103,748 | 99,391 | 1,012 | 282 | 3,063 | 0 | 0 | 1018 | 593 | 545 |
| 2907 | Charleston | North Charleston | SC | 74.6% | 122,770 | 118,811 | 746 | 122 | 3,091 | 0 | 0 | 1303 | 719 | 670 |
| 2908 | Columbia | Columbia | SC | 76.8% | 79,450 | 76,059 | 824 | 69 | 2,498 | 0 | 0 | 998 | 572 | 564 |
| 2909 | Greenville, SC | Greenville | SC | 83.2% | 63,877 | 60,796 | 652 | 80 | 2,348 | 0 | 1 | 1109 | 614 | 610 |
| 2910 | Atlanta | Atlanta | GA | 77.9% | 52,382 | 49,365 | 711 | 38 | 2,268 | 0 | 0 | 824 | 467 | 385 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 83.7% | 40,335 | 37,260 | 713 | 86 | 2,275 | 1 | 0 | 1005 | 591 | 507 |
| 2967 | Fort Lauderdale | Margate | FL | 84.1% | 46,071 | 42,878 | 596 | 96 | 2,501 | 0 | 0 | 979 | 567 | 489 |
| 2968 | Fort Myers | Fort Myers | FL | 81.9% | 83,295 | 78,512 | 630 | 111 | 4,042 | 0 | 0 | 1314 | 896 | 784 |
| 2969 | Gainesville | Gainesville | FL | 90.8% | 20,956 | 19,057 | 434 | 48 | 1,417 | 0 | 0 | 917 | 502 | 368 |
| 2970 | Jacksonville | Jacksonville | FL | 79.6% | 41,663 | 39,348 | 612 | 56 | 1,647 | 0 | 0 | 744 | 433 | 405 |
| 2971 | Lakeland | Lakeland | FL | 78.2% | 86,865 | 81,978 | 1,010 | 111 | 3,766 | 0 | 0 | 1057 | 691 | 668 |
| 2972 | Miami North | Miami Lakes | FL | 84.2% | 47,830 | 42,019 | 724 | 286 | 4,801 | 0 | 0 | 1182 | 674 | 500 |
| 2973 | Miami South | Palmetto Bay | FL | 85.3% | 35,589 | 32,522 | 682 | 219 | 2,165 | 1 | 0 | 990 | 619 | 488 |
| 2974 | Ocala | Ocala | FL | 82.2% | 51,360 | 48,797 | 502 | 54 | 2,006 | 1 | 0 | 863 | 584 | 548 |
| 2975 | Orange County | Orlando | FL | 84.7% | 40,393 | 36,993 | 935 | 28 | 2,437 | 0 | 0 | 1031 | 654 | 584 |
| 2976 | Pensacola | Pensacola | FL | 72.4% | 104,603 | 100,379 | 741 | 142 | 3,340 | 1 | 0 | 1240 | 645 | 624 |
| 2977 | Seminole County | Lake Mary | FL | 79.0% | 60,245 | 57,037 | 645 | 59 | 2,504 | 0 | 0 | 730 | 488 | 474 |
| 2978 | St. Petersburg | St. Petersburg | FL | 87.2% | 40,920 | 37,613 | 525 | 57 | 2,725 | 0 | 0 | 926 | 571 | 498 |
| 2979 | Tampa | Tampa | FL | 78.0% | 58,873 | 55,698 | 737 | 76 | 2,362 | 0 | 0 | 778 | 531 | 508 |
| 2980 | West Palm Beach | West Palm Beach | FL | 80.6% | 66,881 | 63,194 | 755 | 63 | 2,869 | 0 | 0 | 918 | 810 | 705 |
| 2981 | Columbus | Columbus | GA | 65.4% | 137,948 | 134,424 | 834 | 280 | 2,410 | 0 | 0 | 1147 | 751 | 739 |
| 2982 | Dekalb County | Atlanta | GA | 81.7% | 37,855 | 35,047 | 798 | 116 | 1,894 | 0 | 0 | 847 | 477 | 380 |
| 2983 | Douglasville | Douglasville | GA | 75.1% | 50,399 | 48,402 | 566 | 89 | 1,341 | 1 | 0 | 668 | 396 | 327 |
| 2984 | Gainesville, GA | Gainesville | GA | 82.5% | 60,356 | 57,016 | 641 | 55 | 2,644 | 0 | 0 | 879 | 611 | 585 |
| 2985 | Gwinnett County | Duluth | GA | 72.8% | 61,410 | 58,780 | 790 | 66 | 1,774 | 0 | 0 | 794 | 419 | 412 |
| 2986 | Macon | Macon | GA | 79.2% | 57,674 | 54,701 | 667 | 123 | 2,183 | 0 | 0 | 1033 | 705 | 625 |
| 2987 | Savannah | Savannah | GA | 94.2% | 16,402 | 13,652 | 493 | 30 | 2,226 | 1 | 0 | 726 | 540 | 392 |
| 2988 | Baton Rouge | Baton Rouge | LA | 78.4% | 57,419 | 53,868 | 821 | 321 | 2,409 | 0 | 0 | 932 | 535 | 485 |
| 2989 | Jefferson Parish | Elmwood | LA | 84.8% | 39,633 | 36,525 | 839 | 187 | 2,082 | 0 | 0 | 1047 | 602 | 491 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,210 | 898 | 752 | 38 | 1,522 | 0 | 0 | 255 | 132 | 30 |
| 2991 | Shreveport | Shreveport | LA | 59.3% | 145,203 | 141,697 | 666 | 490 | 2,255 | 3 | 0 | 1216 | 750 | 723 |
| 2992 | Asheville | Asheville | NC | 84.5% | 68,341 | 64,376 | 440 | 132 | 3,391 | 2 | 0 | 1397 | 816 | 763 |
| 2993 | Charlotte | Charlotte | NC | 84.1% | 37,045 | 34,301 | 603 | 30 | 2,111 | 0 | 0 | 923 | 511 | 463 |
| 2994 | Durham | Durham | NC | 74.8% | 69,434 | 66,954 | 573 | 47 | 1,860 | 0 | 0 | 881 | 505 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 80.6% | 71,388 | 67,212 | 525 | 95 | 3,556 | 0 | 0 | 1025 | 621 | 576 |
| 2996 | Greenville, NC | Greenville | NC | 76.6% | 93,323 | 89,102 | 641 | 219 | 2,351 | 0 | 0 | 1171 | 702 | 672 |
| 2997 | Raleigh | Raleigh | NC | 86.4% | 34,864 | 32,606 | 432 | 49 | 1,776 | 1 | 0 | 745 | 447 | 397 |
| 2998 | Winston-Salem | Winston-Salem | NC | 79.6% | 64,117 | 61,315 | 394 | 67 | 2,341 | 0 | 0 | 934 | 560 | 538 |
| 3105 | Flagstaff | Flagstaff | AZ | 83.8% | 36,807 | 34,394 | 271 | 236 | 1,901 | 4 | 1 | 707 | 368 | 317 |
| 3106 | Maricopa Central | Phoenix | AZ | 81.6% | 51,174 | 48,141 | 512 | 99 | 2,419 | 1 | 2 | 859 | 494 | 476 |
| 3107 | Maricopa South | Mesa | AZ | 77.7% | 31,869 | 28,801 | 697 | 72 | 2,291 | 0 | 8 | 704 | 458 | 428 |
| 3108 | Maricopa West | Glendale | AZ | 76.6% | 56,304 | 53,593 | 892 | 79 | 1,739 | 0 | 1 | 781 | 461 | 423 |
| 3109 | Tucson | Tucson | AZ | 81.5% | 80,125 | 74,733 | 1,000 | 372 | 4,020 | 0 | 0 | 1163 | 651 | 609 |
| 3110 | Window Rock | St. Michaels | AZ | 62.1% | 34,593 | 33,732 | 161 | 82 | 618 | 0 | 0 | 439 | 307 | 257 |
| 3154 | Aurora | Aurora | CO | 88.0% | 23,510 | 21,253 | 661 | 22 | 1,574 | 0 | 0 | 625 | 320 | 250 |
| 3155 | Colorado North | Longmont | CO | 94.0% | 16,792 | 13,371 | 695 | 95 | 2,580 | 2 | 49 | 927 | 383 | 256 |
| 3156 | Colorado Springs | Colorado Springs | CO | 74.4% | 83,251 | 80,003 | 594 | 441 | 2,205 | 7 | 1 | 864 | 476 | 476 |
| 3157 | Denver | Lakewood | CO | 91.7% | 17,760 | 15,095 | 581 | 10 | 2,070 | 0 | 4 | 489 | 287 | 212 |
| 3158 | Overland Park | Overland Park | KS | 92.3% | 14,378 | 12,761 | 335 | 30 | 1,249 | 0 | 3 | 552 | 272 | 163 |
| 3159 | Wichita | Wichita | KS | 97.2% | 8,705 | 6,293 | 448 | 33 | 1,695 | 0 | 236 | 542 | 307 | 180 |
| 3160 | Billings | Billings | MT | 76.9% | 61,872 | 59,394 | 399 | 271 | 1,804 | 1 | 3 | 1075 | 620 | 597 |
| 3161 | Bismarck | Bismarck | ND | 91.1% | 15,607 | 13,349 | 426 | 278 | 1,551 | 3 | 0 | 452 | 298 | 256 |
| 3163 | Lincoln | Lincoln | NE | 88.7% | 34,656 | 31,368 | 657 | 56 | 2,575 | 0 | 0 | 949 | 569 | 481 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 80.7% | 55,155 | 51,428 | 752 | 510 | 2,461 | 4 | 0 | 927 | 610 | 538 |
| 3165 | Las Cruces | Las Cruces | NM | 87.2% | 23,821 | 21,760 | 487 | 95 | 1,479 | 0 | 0 | 784 | 487 | 399 |
| 3166 | Cleveland Co. | Norman | OK | 86.4% | 41,375 | 38,396 | 401 | 267 | 2,301 | 1 | 9 | 720 | 449 | 418 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.8% | 14,391 | 10,970 | 679 | 27 | 2,707 | 0 | 8 | 527 | 365 | 315 |
| 3168 | Tulsa | Tulsa | OK | 78.4% | 71,479 | 68,360 | 568 | 314 | 2,227 | 1 | 9 | 786 | 479 | 477 |
| 3169 | Sioux Falls | Sioux Falls | SD | 84.7% | 25,907 | 23,933 | 519 | 214 | 1,241 | 0 | 0 | 538 | 245 | 214 |
| 3170 | Arlington | Grand Prairie | TX | 92.1% | 11,806 | 9,983 | 403 | 19 | 1,401 | 0 | 0 | 513 | 304 | 220 |
| 3171 | Austin | Austin | TX | 96.0% | 10,576 | 7,794 | 585 | 57 | 2,140 | 0 | 0 | 852 | 378 | 197 |
| 3172 | Collin Co. | McKinney | TX | 92.2% | 19,237 | 16,974 | 585 | 65 | 1,613 | 0 | 0 | 690 | 416 | 338 |
| 3173 | Dallas | Duncanville | TX | 85.9% | 20,532 | 18,380 | 620 | 40 | 1,488 | 0 | 4 | 912 | 465 | 351 |
| 3174 | Dallas Co. NE | Richardson | TX | 88.3% | 16,969 | 15,082 | 464 | 36 | 1,386 | 1 | 0 | 753 | 409 | 244 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 84.6% | 30,497 | 27,759 | 414 | 45 | 2,279 | 0 | 0 | 683 | 398 | 346 |
| 3176 | Denton Co. | Denton | TX | 93.7% | 19,321 | 15,860 | 971 | 66 | 2,406 | 0 | 18 | 793 | 480 | 371 |
| 3177 | El Paso | El Paso | TX | 85.1% | 38,329 | 34,815 | 594 | 188 | 2,730 | 2 | 0 | 1043 | 576 | 466 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 78.6% | 72,129 | 68,315 | 1,099 | 338 | 2,374 | 3 | 0 | 1114 | 675 | 649 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,847 | 9,385 | 549 | 71 | 2,272 | 0 | 570 | 257 | 100 | 62 |
| 3180 | Harris Co. East | Houston | TX | 94.9% | 7,511 | 5,560 | 337 | 64 | 1,548 | 2 | 0 | 649 | 324 | 206 |
| 3181 | Harris Co. NE | Houston | TX | 94.8% | 7,786 | 5,097 | 1,520 | 17 | 1,152 | 0 | 0 | 546 | 292 | 189 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,552 | 1,187 | 583 | 2 | 780 | 0 | 0 | 513 | 320 | 109 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 85.0% | 49,164 | 42,080 | 4,267 | 333 | 2,482 | 2 | 0 | 944 | 600 | 536 |
| 3184 | Houston NW | Houston | TX | 95.1% | 7,121 | 5,076 | 884 | 11 | 1,150 | 0 | 0 | 353 | 240 | 117 |
| 3185 | Houston South | Houston | TX | 85.8% | 24,054 | 20,908 | 1,565 | 56 | 1,525 | 0 | 0 | 677 | 359 | 296 |
| 3186 | Houston West | Houston | TX | 92.9% | 12,267 | 10,000 | 363 | 65 | 1,777 | 0 | 62 | 793 | 456 | 282 |
| 3187 | Laredo | Laredo | TX | 82.5% | 58,753 | 54,792 | 812 | 308 | 2,841 | 0 | 0 | 1130 | 676 | 611 |
| 3188 | Lubbock | Lubbock | TX | 85.4% | 46,711 | 43,577 | 592 | 194 | 2,348 | 0 | 0 | 830 | 516 | 482 |
| 3189 | Montgomery Co. | Spring | TX | 83.9% | 54,342 | 50,368 | 1,038 | 417 | 2,517 | 1 | 1 | 1158 | 733 | 647 |
| 3190 | San Antonio East | San Antonio | TX | 97.4% | 3,160 | 2,200 | 257 | 26 | 677 | 0 | 0 | 509 | 233 | 123 |
| 3191 | San Antonio North | San Antonio | TX | 98.5% | 1,760 | 1,018 | 154 | 5 | 551 | 0 | 32 | 232 | 155 | 25 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,445 | 545 | 220 | 4 | 676 | 0 | 0 | 300 | 222 | 14 |
| 3193 | Tyler | Tyler | TX | 86.4% | 52,475 | 49,116 | 570 | 236 | 2,553 | 0 | 0 | 1016 | 684 | 577 |
| 3194 | Waco | Waco | TX | 93.8% | 20,105 | 16,437 | 659 | 85 | 2,818 | 1 | 105 | 951 | 502 | 365 |
| 3195 | Williamson Co. | Leander | TX | 95.7% | 13,269 | 9,791 | 623 | 97 | 2,758 | 0 | 0 | 625 | 423 | 301 |
| 3196 | Orem | Orem | UT | 91.3% | 17,567 | 14,883 | 881 | 113 | 1,675 | 1 | 14 | 549 | 337 | 297 |
| 3197 | Salt Lake City | South Salt Lake | UT | 92.4% | 18,793 | 15,771 | 791 | 51 | 1,963 | 1 | 216 | 777 | 403 | 329 |
| 3198 | Casper | Casper | WY | 86.3% | 19,599 | 18,096 | 172 | 96 | 1,234 | 1 | 0 | 603 | 324 | 282 |
| 3255 | Honolulu | Honolulu | HI | 97.8% | 6,408 | 3,460 | 921 | 233 | 1,791 | 3 | 0 | 407 | 258 | 132 |
| 3256 | Boise | Boise | ID | 98.6% | 4,279 | 1,848 | 257 | 35 | 2,138 | 0 | 1 | 336 | 169 | 45 |
| 3257 | Las Vegas | Las Vegas | NV | 86.2% | 37,700 | 32,740 | 1,000 | 48 | 3,444 | 0 | 468 | 752 | 446 | 414 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 88.8% | 31,853 | 27,644 | 995 | 107 | 3,102 | 4 | 1 | 717 | 455 | 412 |
| 3259 | Eugene | Springfield | OR | 86.7% | 42,075 | 38,674 | 885 | 86 | 2,407 | 1 | 22 | 986 | 484 | 420 |
| 3260 | Portland | Portland | OR | 95.0% | 9,531 | 7,477 | 419 | 8 | 1,603 | 2 | 22 | 473 | 266 | 199 |
| 3261 | Salem | Salem | OR | 96.8% | 7,717 | 5,726 | 526 | 23 | 1,430 | 0 | 12 | 629 | 269 | 153 |
| 3263 | Bakersfield | Bakersfield | CA | 87.1% | 39,709 | 35,274 | 1,249 | 70 | 3,035 | 1 | 80 | 756 | 432 | 360 |
| 3264 | Chico | Chico | CA | 82.9% | 52,188 | 48,669 | 846 | 142 | 2,531 | 0 | 0 | 791 | 472 | 456 |
| 3265 | Concord | Concord | CA | 88.6% | 19,338 | 16,765 | 761 | 26 | 1,581 | 0 | 205 | 493 | 320 | 303 |
| 3266 | El Cajon | San Diego | CA | 92.7% | 9,756 | 7,830 | 759 | 44 | 1,122 | 0 | 1 | 406 | 237 | 197 |
| 3267 | Fullerton | Buena Park | CA | 95.2% | 8,352 | 5,764 | 839 | 24 | 1,722 | 0 | 3 | 693 | 369 | 208 |
| 3268 | Inglewood | Inglewood | CA | 89.9% | 29,858 | 25,821 | 1,322 | 26 | 2,633 | 2 | 54 | 883 | 497 | 423 |
| 3269 | Long Beach | Long Beach | CA | 94.2% | 11,718 | 9,006 | 1,061 | 17 | 1,634 | 0 | 0 | 709 | 389 | 308 |
| 3270 | Fresno | Fresno | CA | 91.4% | 20,512 | 16,959 | 1,100 | 27 | 2,206 | 0 | 220 | 783 | 494 | 394 |
| 3271 | Oakland | Oakland | CA | 90.3% | 15,044 | 12,334 | 1,220 | 17 | 1,473 | 0 | 0 | 476 | 322 | 224 |
| 3272 | Ontario | Upland | CA | 90.6% | 11,468 | 8,944 | 772 | 23 | 1,223 | 0 | 506 | 401 | 267 | 190 |
| 3273 | Palm Springs | Palm Springs | CA | 86.4% | 34,443 | 30,539 | 915 | 57 | 2,916 | 0 | 16 | 769 | 472 | 404 |
| 3274 | Pasadena | Pasadena | CA | 95.9% | 12,379 | 8,003 | 1,207 | 32 | 3,137 | 0 | 0 | 727 | 377 | 341 |
| 3275 | Pleasanton | San Ramon | CA | 95.0% | 5,721 | 4,104 | 501 | 11 | 1,105 | 0 | 0 | 316 | 219 | 203 |
| 3276 | Riverside | Riverside | CA | 86.5% | 20,105 | 17,356 | 1,017 | 13 | 1,583 | 0 | 136 | 495 | 285 | 274 |
| 3277 | Sacramento | Sacramento | CA | 93.1% | 12,598 | 10,506 | 668 | 15 | 1,409 | 0 | 0 | 462 | 305 | 231 |
| 3278 | San Bernardino | San Bernardino | CA | 89.4% | 22,216 | 19,369 | 924 | 58 | 1,865 | 0 | 0 | 651 | 383 | 338 |
| 3279 | San Diego | San Diego | CA | 92.0% | 13,280 | 11,041 | 759 | 123 | 1,357 | 0 | 0 | 509 | 319 | 264 |
| 3280 | San Francisco | San Francisco | CA | 93.1% | 11,483 | 9,114 | 527 | 4 | 1,835 | 0 | 3 | 499 | 305 | 273 |
| 3281 | San Jose | San Jose | CA | 90.9% | 15,968 | 13,020 | 1,264 | 141 | 1,543 | 0 | 0 | 748 | 409 | 295 |
| 3282 | San Mateo | Redwood City | CA | 94.7% | 6,914 | 3,778 | 1,907 | 5 | 990 | 0 | 234 | 379 | 238 | 104 |
| 3283 | Santa Ana | Santa Ana | CA | 95.5% | 9,186 | 6,606 | 773 | 16 | 1,791 | 0 | 0 | 687 | 385 | 218 |
| 3284 | Camarillo | Camarillo | CA | 90.6% | 19,439 | 16,693 | 1,031 | 55 | 1,660 | 0 | 0 | 515 | 306 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 93.9% | 13,802 | 9,376 | 1,371 | 18 | 2,533 | 0 | 504 | 700 | 425 | 353 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.7% | 34,074 | 31,818 | 420 | 250 | 1,578 | 2 | 6 | 712 | 410 | 318 |
| 3287 | South Gate | Commerce | CA | 86.5% | 35,560 | 30,152 | 2,584 | 53 | 2,746 | 0 | 25 | 658 | 369 | 352 |
| 3288 | Stockton | Stockton | CA | 86.0% | 34,103 | 30,478 | 896 | 70 | 2,249 | 1 | 409 | 733 | 426 | 313 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.3% | 9,824 | 7,274 | 760 | 13 | 1,466 | 0 | 311 | 321 | 233 | 139 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.2% | 13,677 | 8,726 | 843 | 9 | 3,817 | 0 | 282 | 765 | 549 | 432 |
| 3291 | Vista | Carlsbad | CA | 95.8% | 5,933 | 4,103 | 466 | 18 | 1,319 | 0 | 27 | 355 | 189 | 135 |
| 3292 | West Covina | West Covina | CA | 98.1% | 3,417 | 1,461 | 790 | 11 | 1,155 | 0 | 0 | 409 | 251 | 119 |
| 3293 | Everett | Everett | WA | 96.8% | 8,587 | 6,535 | 384 | 41 | 1,477 | 0 | 150 | 527 | 349 | 202 |
| 3294 | Olympia | Olympia | WA | 97.1% | 7,442 | 4,881 | 671 | 25 | 1,772 | 1 | 92 | 514 | 291 | 236 |
| 3295 | Seattle | Seattle | WA | 96.6% | 7,154 | 4,942 | 440 | 22 | 1,750 | 0 | 0 | 571 | 330 | 176 |
| 3296 | Spokane | Spokane | WA | 89.2% | 33,068 | 28,536 | 1,588 | 139 | 2,652 | 1 | 152 | 805 | 449 | 440 |
| 3297 | Tacoma | Tacoma | WA | 95.9% | 7,160 | 5,364 | 469 | 38 | 1,279 | 0 | 10 | 595 | 263 | 186 |
| 3298 | Anchorage | Anchorage | AK | 93.0% | 12,589 | 10,108 | 329 | 396 | 1,559 | 7 | 190 | 688 | 333 | 245 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.5% | 9,914 | 7,749 | 378 | 8 | 1,779 | 0 | 0 | 734 | 309 | 202 |
| 2254 | Hartford | Hartford | CT | 95.4% | 10,679 | 8,346 | 668 | 14 | 1,651 | 0 | 0 | 830 | 341 | 215 |
| 2255 | New Haven | New Haven | CT | 91.2% | 15,637 | 13,605 | 416 | 36 | 1,580 | 0 | 0 | 823 | 338 | 237 |
| 2256 | Boston | Boston | MA | 85.2% | 31,042 | 27,682 | 900 | 21 | 2,439 | 0 | 0 | 1037 | 424 | 305 |
| 2257 | Lawrence | Lawrence | MA | 86.4% | 16,923 | 15,528 | 319 | 38 | 1,038 | 0 | 0 | 558 | 237 | 199 |
| 2258 | Quincy | Quincy | MA | 93.8% | 6,294 | 5,067 | 266 | 1 | 960 | 0 | 0 | 391 | 123 | 74 |
| 2259 | East Bridgewater | East Bridgewater | MA | 85.2% | 44,788 | 40,733 | 603 | 125 | 3,327 | 0 | 0 | 1039 | 538 | 483 |
| 2260 | Waltham | Waltham | MA | 98.3% | 3,775 | 2,229 | 411 | 21 | 1,114 | 0 | 0 | 803 | 233 | 49 |
| 2261 | Worcester | Worcester | MA | 92.2% | 22,309 | 19,238 | 621 | 43 | 2,403 | 3 | 1 | 1177 | 425 | 344 |
| 2262 | Gardiner | Gardiner | ME | 96.7% | 13,653 | 10,187 | 558 | 48 | 2,859 | 0 | 1 | 913 | 412 | 323 |
| 2263 | Concord | Concord | NH | 91.2% | 24,753 | 20,737 | 624 | 85 | 3,306 | 1 | 0 | 1059 | 445 | 394 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 79.1% | 61,756 | 58,093 | 554 | 103 | 3,006 | 0 | 0 | 1238 | 605 | 535 |
| 2265 | Parsippany | Parsippany | NJ | 97.3% | 3,716 | 2,574 | 375 | 13 | 754 | 0 | 0 | 597 | 242 | 111 |
| 2266 | South Plainfield | South Plainfield | NJ | 89.4% | 14,226 | 12,339 | 558 | 16 | 1,312 | 0 | 1 | 862 | 279 | 192 |
| 2267 | Jersey City | Jersey City | NJ | 89.2% | 19,091 | 16,607 | 713 | 40 | 1,731 | 0 | 0 | 921 | 403 | 239 |
| 2268 | Newark | Newark | NJ | 83.7% | 25,455 | 21,952 | 1,615 | 50 | 1,838 | 0 | 0 | 902 | 404 | 301 |
| 2269 | Fairlawn | Fairlawn | NJ | 83.2% | 30,569 | 27,907 | 863 | 92 | 1,705 | 1 | 1 | 980 | 430 | 359 |
| 2270 | Toms River | Toms River | NJ | 90.5% | 26,244 | 22,933 | 804 | 63 | 2,444 | 0 | 0 | 1082 | 399 | 296 |
| 2271 | Trenton | Trenton | NJ | 94.2% | 9,162 | 7,268 | 603 | 23 | 1,267 | 0 | 1 | 723 | 305 | 215 |
| 2272 | Albany | Albany | NY | 88.4% | 48,370 | 44,252 | 739 | 170 | 3,209 | 0 | 0 | 1789 | 633 | 568 |
| 2273 | Bronx 1 | Bronx | NY | 85.1% | 21,065 | 18,301 | 1,015 | 10 | 1,739 | 0 | 0 | 998 | 394 | 262 |
| 2274 | Bronx 2 | Bronx | NY | 87.2% | 18,503 | 16,041 | 1,107 | 37 | 1,318 | 0 | 0 | 953 | 376 | 221 |
| 2275 | Melville | Melville | NY | 81.8% | 44,738 | 40,727 | 1,629 | 93 | 2,288 | 1 | 0 | 1399 | 616 | 545 |
| 2276 | Buffalo | Buffalo | NY | 91.1% | 17,908 | 15,529 | 462 | 19 | 1,897 | 0 | 1 | 848 | 278 | 226 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,130 | 5,296 | 1,035 | 16 | 1,782 | 1 | 0 | 505 | 197 | 114 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 77.1% | 31,786 | 28,831 | 1,386 | 111 | 1,458 | 0 | 0 | 1237 | 532 | 427 |
| 2279 | Garden City | Garden City | NY | 90.0% | 17,210 | 14,311 | 1,393 | 25 | 1,481 | 0 | 0 | 884 | 343 | 246 |
| 2280 | Manhattan 1 | New York | NY | 90.0% | 18,696 | 16,257 | 795 | 40 | 1,604 | 0 | 0 | 808 | 335 | 257 |
| 2281 | Manhattan 2 | New York | NY | 88.7% | 33,112 | 27,011 | 898 | 47 | 5,156 | 0 | 0 | 1317 | 625 | 435 |
| 2282 | Pawling | Pawling | NY | 92.2% | 19,981 | 16,576 | 1,232 | 87 | 2,086 | 0 | 0 | 1399 | 520 | 394 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 83.3% | 32,006 | 27,849 | 1,598 | 81 | 2,477 | 1 | 0 | 1336 | 613 | 356 |
| 2284 | Queens 2 | Bayside | NY | 92.2% | 9,983 | 7,765 | 612 | 55 | 1,551 | 0 | 0 | 873 | 377 | 190 |
| 2285 | Queens 3 | Forest Hills | NY | 92.2% | 12,877 | 10,772 | 575 | 67 | 1,461 | 2 | 0 | 870 | 318 | 251 |
| 2286 | Peekskill | Peekskill | NY | 88.3% | 21,098 | 18,656 | 807 | 38 | 1,597 | 0 | 0 | 948 | 394 | 305 |
| 2287 | Rochester | Rochester | NY | 90.5% | 36,441 | 32,771 | 610 | 73 | 2,987 | 0 | 0 | 1539 | 558 | 414 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.0% | 10,641 | 7,520 | 904 | 22 | 2,195 | 0 | 0 | 1075 | 465 | 327 |
| 2289 | Queens 4 | Jamaica | NY | 89.1% | 12,276 | 10,111 | 825 | 85 | 1,255 | 0 | 0 | 830 | 311 | 159 |
| 2290 | Staten Island | Staten Island | NY | 93.0% | 5,982 | 4,462 | 499 | 5 | 1,016 | 0 | 0 | 622 | 200 | 123 |
| 2291 | Syracuse | Syracuse | NY | 92.7% | 28,126 | 23,724 | 458 | 144 | 3,799 | 0 | 1 | 1658 | 595 | 396 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.0% | 23,719 | 20,489 | 1,636 | 41 | 1,553 | 0 | 0 | 736 | 312 | 262 |
| 2293 | Guaynabo | Guaynabo | PR | 94.1% | 27,988 | 19,983 | 1,314 | 2,163 | 4,510 | 18 | 0 | 1382 | 601 | 413 |
| 2294 | Caguas | Caguas | PR | 95.9% | 18,632 | 10,841 | 792 | 4,556 | 2,377 | 66 | 0 | 1261 | 513 | 321 |
| 2295 | Mayaguez | Mayaguez | PR | 97.1% | 15,022 | 4,947 | 1,217 | 6,521 | 2,271 | 66 | 0 | 1329 | 609 | 368 |
| 2296 | Providence | Providence | RI | 90.4% | 20,569 | 18,350 | 400 | 33 | 1,786 | 0 | 0 | 958 | 397 | 310 |
| 2297 | Burlington | Burlington | VT | 95.6% | 7,812 | 6,197 | 190 | 52 | 1,373 | 0 | 0 | 694 | 263 | 172 |
| 2355 | Washington DC | Washington | DC | 84.4% | 27,713 | 24,582 | 769 | 48 | 2,303 | 1 | 10 | 780 | 320 | 272 |
| 2356 | Wilmington | Wilmington | DE | 84.2% | 31,551 | 29,344 | 560 | 17 | 1,585 | 0 | 45 | 875 | 363 | 338 |
| 2357 | Lexington | Lexington | KY | 80.0% | 93,919 | 88,621 | 944 | 946 | 3,401 | 7 | 0 | 1639 | 832 | 781 |
| 2358 | Louisville | Louisville | KY | 80.9% | 66,681 | 63,053 | 883 | 117 | 2,611 | 1 | 16 | 957 | 376 | 362 |
| 2359 | Hanover | Hanover | MD | 86.1% | 37,328 | 32,918 | 1,862 | 46 | 2,521 | 5 | 0 | 1171 | 569 | 456 |
| 2360 | Baltimore | Baltimore | MD | 78.4% | 33,961 | 31,616 | 491 | 9 | 1,844 | 0 | 1 | 1053 | 437 | 384 |
| 2361 | Hagerstown | Hagerstown | MD | 95.7% | 10,474 | 7,548 | 896 | 7 | 2,023 | 0 | 0 | 935 | 389 | 223 |
| 2362 | Towson | Towson | MD | 90.0% | 29,311 | 24,324 | 1,607 | 22 | 3,341 | 0 | 17 | 1200 | 479 | 333 |
| 2363 | Akron | Akron | OH | 79.3% | 57,033 | 54,177 | 579 | 50 | 2,026 | 0 | 201 | 930 | 512 | 490 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 4,544 | 2,736 | 296 | 15 | 1,497 | 0 | 0 | 645 | 225 | 133 |
| 2365 | Cincinnati | Cincinnati | OH | 89.7% | 16,102 | 13,950 | 331 | 10 | 1,798 | 0 | 13 | 857 | 347 | 283 |
| 2366 | Cleveland | Cleveland | OH | 78.9% | 44,849 | 41,519 | 545 | 64 | 2,590 | 0 | 131 | 919 | 479 | 443 |
| 2367 | Columbus | Dublin | OH | 93.9% | 15,285 | 12,172 | 513 | 4 | 2,596 | 0 | 0 | 1304 | 517 | 358 |
| 2368 | Dayton | Dayton | OH | 92.6% | 17,764 | 15,546 | 492 | 29 | 1,697 | 0 | 0 | 757 | 308 | 299 |
| 2369 | Toledo | Toledo | OH | 85.4% | 46,000 | 43,077 | 514 | 42 | 2,308 | 0 | 59 | 1039 | 456 | 407 |
| 2370 | South Point | South Point | OH | 97.8% | 5,783 | 3,742 | 334 | 57 | 1,527 | 0 | 123 | 766 | 351 | 195 |
| 2371 | Allentown | Allentown | PA | 81.7% | 57,699 | 54,484 | 503 | 69 | 2,633 | 0 | 10 | 901 | 469 | 441 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.4% | 8,859 | 6,390 | 415 | 28 | 2,001 | 0 | 25 | 744 | 259 | 177 |
| 2373 | Harrisburg | Harrisburg | PA | 94.5% | 14,969 | 12,499 | 429 | 31 | 2,010 | 0 | 0 | 858 | 273 | 204 |
| 2374 | Norristown | Norristown | PA | 92.6% | 13,106 | 11,288 | 367 | 17 | 1,426 | 0 | 8 | 702 | 290 | 225 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 77.0% | 57,599 | 54,107 | 657 | 45 | 2,788 | 0 | 2 | 1436 | 627 | 507 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 73.3% | 42,522 | 40,398 | 570 | 29 | 1,524 | 1 | 0 | 947 | 462 | 415 |
| 2377 | Pittsburgh | Pittsburgh | PA | 92.4% | 16,247 | 13,887 | 435 | 11 | 1,914 | 0 | 0 | 739 | 326 | 230 |
| 2378 | Reading | Reading | PA | 86.9% | 29,840 | 27,737 | 469 | 55 | 1,579 | 0 | 0 | 577 | 302 | 271 |
| 2379 | State College | State College | PA | 96.2% | 13,070 | 10,190 | 405 | 32 | 2,443 | 0 | 0 | 989 | 360 | 275 |
| 2380 | Knoxville | Knoxville | TN | 94.9% | 14,920 | 11,920 | 449 | 42 | 2,455 | 1 | 53 | 856 | 407 | 296 |
| 2381 | Memphis | Memphis | TN | 80.8% | 46,130 | 43,049 | 807 | 35 | 2,239 | 0 | 0 | 1003 | 426 | 391 |
| 2382 | Nashville | Franklin | TN | 95.5% | 15,001 | 11,983 | 582 | 30 | 2,406 | 0 | 0 | 831 | 434 | 266 |
| 2383 | Shelbyville | Shelbyville | TN | 83.6% | 74,953 | 69,976 | 1,325 | 190 | 3,421 | 0 | 41 | 1556 | 733 | 702 |
| 2384 | Crystal City | Arlington | VA | 93.3% | 8,186 | 6,316 | 518 | 12 | 1,339 | 0 | 1 | 416 | 148 | 117 |
| 2385 | Fairfax | Fairfax | VA | 91.7% | 11,756 | 911 | 312 | 20 | 513 | 0 | 0 | 302 | 126 | 55 |
| 2386 | Fredericksburg | Fredericksburg | VA | 80.1% | 50,282 | 47,673 | 869 | 84 | 1,653 | 2 | 1 | 1050 | 532 | 458 |
| 2387 | Virginia Beach | Virginia Beach | VA | 84.2% | 45,116 | 41,587 | 733 | 143 | 2,649 | 0 | 4 | 930 | 472 | 420 |
| 2388 | Richmond | Richmond | VA | 83.0% | 43,343 | 40,666 | 793 | 28 | 1,856 | 0 | 0 | 982 | 413 | 391 |
| 2389 | Roanoke | Roanoke | VA | 87.2% | 44,097 | 40,526 | 598 | 101 | 2,494 | 0 | 378 | 1310 | 596 | 555 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,727 | 1,883 | 686 | 172 | 3,986 | 0 | 0 | 959 | 341 | 85 |
| 2556 | Fayetteville | Fayetteville | AR | 98.3% | 6,126 | 3,279 | 640 | 105 | 2,032 | 0 | 70 | 841 | 447 | 223 |
| 2557 | Little Rock | Little Rock | AR | 91.6% | 31,131 | 27,586 | 627 | 144 | 2,568 | 1 | 205 | 1439 | 592 | 507 |
| 2558 | Des Moines | Des Moines | IA | 80.2% | 101,187 | 96,214 | 1,247 | 103 | 3,623 | 0 | 0 | 2007 | 961 | 881 |
| 2559 | Chicago Central | Chicago | IL | 87.6% | 31,629 | 27,141 | 1,103 | 21 | 3,364 | 0 | 0 | 1294 | 587 | 527 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,165 | 7,251 | 603 | 8 | 1,282 | 0 | 21 | 800 | 342 | 301 |
| 2561 | Chicago South | Chicago | IL | 88.6% | 19,530 | 16,198 | 1,030 | 6 | 2,294 | 2 | 0 | 889 | 383 | 323 |
| 2562 | Cook County NW | Schaumburg | IL | 94.4% | 7,709 | 5,859 | 574 | 31 | 1,243 | 0 | 2 | 454 | 264 | 222 |
| 2563 | Cook County South | Matteson | IL | 87.1% | 21,277 | 17,980 | 1,426 | 8 | 1,863 | 0 | 0 | 838 | 293 | 266 |
| 2564 | Dekalb | Dekalb | IL | 93.9% | 13,955 | 11,523 | 812 | 21 | 1,599 | 0 | 0 | 830 | 337 | 249 |
| 2565 | Oswego | Oswego | IL | 90.9% | 16,158 | 13,901 | 936 | 4 | 1,316 | 0 | 1 | 814 | 344 | 243 |

| ID | Name | City | ST | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 91.3% | 27,606 | 24,357 | 1,038 | 20 | 2,191 | 0 | 0 | 1069 | 381 | 329 |
| 2567 | Skokie | Skokie | IL | 94.2% | 7,135 | 5,369 | 466 | 32 | 1,268 | 0 | 0 | 862 | 378 | 265 |
| 2568 | Springfield | Springfield | IL | 82.8% | 56,729 | 53,456 | 996 | 136 | 2,141 | 0 | 0 | 1120 | 526 | 497 |
| 2569 | Evansville | Evansville | IN | 96.8% | 8,207 | 5,679 | 640 | 7 | 1,517 | 0 | 364 | 899 | 301 | 235 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.7% | 14,822 | 12,412 | 491 | 38 | 1,880 | 1 | 0 | 981 | 318 | 241 |
| 2571 | Indianapolis | Indianapolis | IN | 93.2% | 17,860 | 15,052 | 604 | 18 | 2,184 | 0 | 2 | 916 | 276 | 240 |
| 2572 | Lake County | Merrillville | IN | 94.3% | 17,944 | 14,960 | 736 | 29 | 2,217 | 1 | 1 | 1129 | 391 | 258 |
| 2573 | Detroit | Detroit | MI | 80.8% | 65,137 | 60,305 | 2,028 | 89 | 2,715 | 0 | 0 | 1633 | 711 | 678 |
| 2574 | Lansing | Lansing | MI | 81.7% | 65,498 | 61,752 | 917 | 96 | 2,732 | 1 | 0 | 1440 | 523 | 456 |
| 2575 | Macomb County | Clinton Township | MI | 93.3% | 17,850 | 15,163 | 645 | 33 | 1,953 | 0 | 56 | 884 | 324 | 217 |
| 2576 | Traverse City | Traverse City | MI | 84.6% | 81,664 | 76,135 | 820 | 196 | 4,309 | 1 | 203 | 1958 | 809 | 699 |
| 2577 | Oakland County | Troy | MI | 92.7% | 12,077 | 10,275 | 443 | 10 | 1,346 | 0 | 3 | 492 | 185 | 145 |
| 2578 | Duluth | Duluth | MN | 90.4% | 36,800 | 32,747 | 1,209 | 81 | 2,763 | 0 | 0 | 1399 | 524 | 411 |
| 2579 | Minneapolis | Minneapolis | MN | 96.4% | 5,682 | 3,744 | 622 | 19 | 1,297 | 0 | 0 | 542 | 197 | 155 |
| 2580 | Rochester | Rochester | MN | 90.5% | 25,715 | 23,065 | 676 | 26 | 1,948 | 0 | 0 | 1295 | 411 | 341 |
| 2581 | Kansas City | Kansas City | MO | 95.7% | 18,836 | 14,169 | 820 | 52 | 3,668 | 2 | 125 | 1063 | 353 | 312 |
| 2582 | Springfield | Springfield | MO | 90.3% | 50,369 | 45,790 | 867 | 114 | 3,598 | 0 | 0 | 1443 | 541 | 468 |
| 2583 | St. Louis | St. Louis | MO | 88.0% | 37,377 | 33,621 | 784 | 21 | 2,712 | 0 | 239 | 903 | 380 | 366 |
| 2584 | Eau Claire | Eau Claire | WI | 96.4% | 9,749 | 7,436 | 319 | 46 | 1,948 | 0 | 0 | 690 | 294 | 225 |
| 2585 | Green Bay | Green Bay | WI | 95.4% | 12,483 | 9,931 | 545 | 33 | 1,709 | 0 | 265 | 751 | 307 | 203 |
| 2586 | Madison | Madison | WI | 96.7% | 8,484 | 6,010 | 513 | 5 | 1,900 | 1 | 55 | 1016 | 319 | 200 |
| 2587 | Milwaukee | Milwaukee | WI | 82.7% | 28,885 | 26,698 | 557 | 58 | 1,552 | 1 | 19 | 1047 | 425 | 361 |
| 2901 | Gulfport | Gulfport | MS | 82.9% | 59,142 | 55,409 | 870 | 153 | 2,710 | 0 | 0 | 1227 | 583 | 507 |
| 2902 | Jackson | Jackson | MS | 70.0% | 100,451 | 96,458 | 1,005 | 498 | 2,487 | 3 | 0 | 954 | 436 | 425 |
| 2904 | Birmingham | Birmingham | AL | 67.6% | 127,503 | 123,062 | 1,126 | 403 | 2,911 | 1 | 0 | 957 | 536 | 535 |
| 2905 | Huntsville | Huntsville | AL | 75.1% | 87,524 | 83,916 | 1,193 | 308 | 2,106 | 1 | 0 | 1028 | 494 | 468 |
| 2906 | Mobile | Mobile | AL | 71.2% | 108,593 | 104,155 | 1,081 | 282 | 3,074 | 1 | 0 | 1015 | 489 | 453 |
| 2907 | Charleston | North Charleston | SC | 73.4% | 128,899 | 125,015 | 800 | 124 | 2,960 | 0 | 0 | 1303 | 563 | 544 |
| 2908 | Columbia | Columbia | SC | 75.8% | 82,938 | 79,584 | 895 | 69 | 2,390 | 0 | 0 | 998 | 433 | 424 |
| 2909 | Greenville, SC | Greenville | SC | 81.9% | 68,456 | 65,425 | 690 | 80 | 2,260 | 0 | 1 | 1110 | 454 | 433 |
| 2910 | Atlanta | Atlanta | GA | 76.6% | 55,324 | 52,284 | 742 | 38 | 2,260 | 0 | 0 | 812 | 364 | 327 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 81.9% | 44,819 | 41,712 | 765 | 86 | 2,255 | 1 | 0 | 1000 | 479 | 435 |
| 2967 | Fort Lauderdale | Margate | FL | 82.8% | 49,921 | 46,767 | 633 | 96 | 2,425 | 0 | 0 | 976 | 427 | 383 |
| 2968 | Fort Myers | Fort Myers | FL | 80.4% | 89,861 | 85,058 | 662 | 112 | 4,029 | 0 | 0 | 1295 | 791 | 697 |
| 2969 | Gainesville | Gainesville | FL | 89.5% | 24,079 | 22,162 | 464 | 48 | 1,405 | 0 | 0 | 904 | 401 | 330 |
| 2970 | Jacksonville | Jacksonville | FL | 78.3% | 44,326 | 41,995 | 646 | 57 | 1,628 | 0 | 0 | 778 | 383 | 359 |
| 2971 | Lakeland | Lakeland | FL | 77.1% | 90,932 | 86,137 | 1,051 | 111 | 3,633 | 0 | 0 | 1071 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 83.0% | 51,544 | 45,651 | 763 | 290 | 4,839 | 1 | 0 | 1184 | 503 | 432 |
| 2973 | Miami South | Palmetto Bay | FL | 84.2% | 38,332 | 35,285 | 708 | 222 | 2,116 | 1 | 0 | 976 | 495 | 411 |
| 2974 | Ocala | Ocala | FL | 80.8% | 55,411 | 52,829 | 555 | 54 | 1,972 | 1 | 0 | 875 | 492 | 490 |
| 2975 | Orange County | Orlando | FL | 83.6% | 43,327 | 39,994 | 953 | 28 | 2,352 | 0 | 0 | 1062 | 490 | 464 |
| 2976 | Pensacola | Pensacola | FL | 71.0% | 109,918 | 105,602 | 802 | 142 | 3,371 | 1 | 0 | 1219 | 504 | 501 |
| 2977 | Seminole County | Lake Mary | FL | 78.1% | 63,048 | 59,919 | 677 | 59 | 2,393 | 0 | 0 | 732 | 437 | 425 |
| 2978 | St. Petersburg | St. Petersburg | FL | 85.9% | 44,894 | 41,667 | 578 | 57 | 2,592 | 0 | 0 | 905 | 479 | 446 |
| 2979 | Tampa | Tampa | FL | 76.7% | 62,257 | 59,112 | 780 | 77 | 2,288 | 0 | 0 | 838 | 441 | 428 |
| 2980 | West Palm Beach | West Palm Beach | FL | 79.2% | 71,731 | 68,082 | 802 | 64 | 2,782 | 1 | 0 | 1165 | 656 | 634 |
| 2981 | Columbus | Columbus | GA | 63.4% | 146,173 | 142,716 | 909 | 280 | 2,268 | 0 | 0 | 1138 | 616 | 607 |
| 2982 | Dekalb County | Atlanta | GA | 80.0% | 41,215 | 38,456 | 853 | 117 | 1,789 | 0 | 0 | 869 | 419 | 342 |
| 2983 | Douglasville | Douglasville | GA | 73.4% | 53,686 | 51,754 | 595 | 90 | 1,245 | 2 | 0 | 669 | 327 | 280 |
| 2984 | Gainesville, GA | Gainesville | GA | 81.5% | 63,883 | 60,613 | 673 | 55 | 2,542 | 0 | 0 | 881 | 498 | 479 |
| 2985 | Gwinnett County | Duluth | GA | 71.0% | 65,328 | 62,625 | 840 | 72 | 1,791 | 0 | 0 | 789 | 339 | 337 |
| 2986 | Macon | Macon | GA | 76.9% | 64,034 | 61,071 | 713 | 127 | 2,123 | 0 | 0 | 1038 | 616 | 580 |
| 2987 | Savannah | Savannah | GA | 93.2% | 19,156 | 16,375 | 524 | 31 | 2,226 | 0 | 0 | 778 | 468 | 351 |
| 2988 | Baton Rouge | Baton Rouge | LA | 76.8% | 61,522 | 57,997 | 864 | 322 | 2,339 | 0 | 0 | 918 | 419 | 387 |
| 2989 | Jefferson Parish | Elmwood | LA | 83.4% | 43,031 | 39,954 | 865 | 187 | 2,025 | 0 | 0 | 1031 | 461 | 404 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,060 | 871 | 752 | 38 | 1,399 | 0 | 0 | 252 | 115 | 4 |
| 2991 | Shreveport | Shreveport | LA | 57.3% | 152,283 | 148,978 | 694 | 494 | 2,114 | 3 | 0 | 1195 | 638 | 626 |
| 2992 | Asheville | Asheville | NC | 83.1% | 74,256 | 70,358 | 454 | 132 | 3,310 | 2 | 0 | 1428 | 680 | 652 |
| 2993 | Charlotte | Charlotte | NC | 82.8% | 40,092 | 37,430 | 624 | 31 | 2,007 | 0 | 0 | 927 | 425 | 388 |
| 2994 | Durham | Durham | NC | 73.7% | 72,272 | 69,843 | 594 | 48 | 1,786 | 1 | 0 | 857 | 379 | 361 |
| 2995 | Fayetteville | Fayetteville | NC | 79.6% | 74,868 | 71,620 | 549 | 95 | 2,604 | 0 | 0 | 1026 | 417 | 402 |
| 2996 | Greenville, NC | Greenville | NC | 79.2% | 97,807 | 94,646 | 663 | 219 | 2,279 | 0 | 0 | 1194 | 507 | 478 |
| 2997 | Raleigh | Raleigh | NC | 85.4% | 37,393 | 35,173 | 456 | 49 | 1,714 | 1 | 0 | 768 | 313 | 283 |
| 2998 | Winston-Salem | Winston-Salem | NC | 78.2% | 68,323 | 65,585 | 412 | 67 | 2,259 | 0 | 0 | 981 | 460 | 452 |
| 3105 | Flagstaff | Flagstaff | AZ | 82.6% | 39,704 | 37,324 | 286 | 241 | 1,848 | 4 | 1 | 708 | 406 | 351 |
| 3106 | Maricopa Central | Phoenix | AZ | 79.9% | 55,739 | 52,748 | 548 | 101 | 2,339 | 1 | 2 | 852 | 491 | 481 |
| 3107 | Maricopa South | Mesa | AZ | 86.3% | 34,727 | 31,722 | 722 | 72 | 2,203 | 0 | 8 | 689 | 409 | 406 |
| 3108 | Maricopa West | Glendale | AZ | 74.9% | 60,160 | 57,503 | 917 | 79 | 1,660 | 0 | 1 | 795 | 436 | 406 |
| 3109 | Tucson | Tucson | AZ | 80.3% | 85,164 | 80,239 | 1,058 | 374 | 3,493 | 0 | 0 | 1277 | 596 | 556 |
| 3110 | Window Rock | St. Michaels | AZ | 60.6% | 35,977 | 35,113 | 168 | 82 | 614 | 0 | 0 | 439 | 246 | 224 |
| 3154 | Aurora | Aurora | CO | 86.9% | 25,491 | 23,319 | 689 | 22 | 1,461 | 0 | 0 | 625 | 286 | 267 |
| 3155 | Colorado North | Longmont | CO | 93.4% | 18,492 | 15,099 | 721 | 104 | 2,517 | 2 | 49 | 933 | 388 | 280 |
| 3156 | Colorado Springs | Colorado Springs | CO | 87.4% | 84,248 | 84,248 | 618 | 441 | 2,125 | 9 | 1 | 874 | 450 | 449 |
| 3157 | Denver | Lakewood | CO | 91.3% | 18,711 | 16,079 | 601 | 10 | 2,017 | 0 | 4 | 515 | 236 | 188 |
| 3158 | Overland Park | Overland Park | KS | 91.9% | 15,244 | 13,662 | 348 | 30 | 1,201 | 0 | 3 | 557 | 219 | 145 |
| 3159 | Wichita | Wichita | KS | 96.8% | 9,919 | 7,467 | 477 | 34 | 1,705 | 0 | 236 | 553 | 242 | 167 |
| 3160 | Billings | Billings | MT | 75.6% | 65,370 | 62,887 | 436 | 271 | 1,772 | 1 | 3 | 1064 | 503 | 499 |
| 3161 | Bismarck | Bismarck | ND | 90.4% | 16,811 | 14,597 | 449 | 280 | 1,482 | 3 | 0 | 453 | 263 | 169 |
| 3163 | Lincoln | Lincoln | NE | 87.8% | 37,582 | 34,317 | 702 | 56 | 2,507 | 0 | 0 | 969 | 459 | 398 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 79.6% | 58,167 | 54,745 | 806 | 509 | 2,102 | 5 | 0 | 917 | 541 | 475 |
| 3165 | Las Cruces | Las Cruces | NM | 86.1% | 25,757 | 23,695 | 525 | 95 | 1,442 | 0 | 0 | 794 | 390 | 348 |
| 3166 | Cleveland Co. | Norman | OK | 85.1% | 45,531 | 42,555 | 447 | 267 | 2,251 | 2 | 9 | 735 | 418 | 392 |
| 3167 | Oklahoma County | Warr Acres | OK | 91.1% | 16,224 | 12,804 | 729 | 28 | 2,655 | 0 | 8 | 548 | 340 | 299 |
| 3168 | Tulsa | Tulsa | OK | 77.2% | 75,465 | 72,329 | 631 | 316 | 2,180 | 0 | 9 | 783 | 428 | 426 |
| 3169 | Sioux Falls | Sioux Falls | SD | 83.7% | 27,483 | 25,483 | 555 | 216 | 1,229 | 0 | 0 | 538 | 210 | 191 |
| 3170 | Arlington | Grand Prairie | TX | 91.5% | 12,717 | 10,938 | 416 | 19 | 1,344 | 0 | 0 | 513 | 210 | 174 |
| 3171 | Austin | Austin | TX | 95.8% | 11,143 | 8,337 | 633 | 57 | 2,116 | 0 | 0 | 852 | 388 | 205 |
| 3172 | Collin Co. | McKinney | TX | 91.1% | 21,832 | 19,594 | 612 | 65 | 1,560 | 1 | 0 | 700 | 345 | 303 |
| 3173 | Dallas | Duncanville | TX | 83.6% | 23,805 | 21,650 | 646 | 40 | 1,465 | 0 | 4 | 1011 | 443 | 369 |
| 3174 | Dallas Co. NE | Richardson | TX | 87.0% | 18,864 | 16,998 | 482 | 37 | 1,346 | 1 | 0 | 762 | 331 | 226 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 83.5% | 32,576 | 29,932 | 433 | 45 | 2,166 | 0 | 0 | 676 | 356 | 330 |
| 3176 | Denton Co. | Denton | TX | 93.0% | 21,397 | 18,006 | 1,004 | 66 | 2,307 | 0 | 14 | 802 | 398 | 326 |
| 3177 | El Paso | El Paso | TX | 84.1% | 40,770 | 37,381 | 633 | 189 | 2,565 | 2 | 0 | 1045 | 456 | 362 |

| 3178 | Fort Bend Co. | Katy | TX | 77.6% | 75,537 | 71,806 | 1,141 | 338 | 2,248 | 4 | 0 | 1110 | 569 | 531 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,109 | 9,578 | 561 | 71 | 2,329 | 0 | 570 | 171 | 61 | 47 |
| 3180 | Harris Co. East | Houston | TX | 94.4% | 8,195 | 6,270 | 347 | 64 | 1,512 | 2 | 0 | 656 | 301 | 202 |
| 3181 | Harris Co. NE | Houston | TX | 94.3% | 8,515 | 5,832 | 1,548 | 17 | 1,118 | 0 | 0 | 559 | 263 | 191 |
| 3182 | Harris Co. NW | Katy | TX | 98.0% | 2,693 | 1,348 | 594 | 2 | 749 | 0 | 0 | 514 | 261 | 91 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 83.5% | 54,038 | 46,655 | 4,716 | 334 | 2,331 | 2 | 0 | 938 | 500 | 479 |
| 3184 | Houston NW | Houston | TX | 94.7% | 7,721 | 5,672 | 906 | 11 | 1,132 | 0 | 0 | 354 | 200 | 105 |
| 3185 | Houston South | Houston | TX | 84.7% | 25,883 | 22,716 | 1,604 | 56 | 1,507 | 0 | 0 | 675 | 323 | 293 |
| 3186 | Houston West | Houston | TX | 91.7% | 14,199 | 11,896 | 405 | 65 | 1,771 | 0 | 62 | 793 | 425 | 274 |
| 3187 | Laredo | Laredo | TX | 81.0% | 63,709 | 59,829 | 872 | 308 | 2,700 | 0 | 0 | 1174 | 582 | 534 |
| 3188 | Lubbock | Lubbock | TX | 84.0% | 51,080 | 48,025 | 627 | 197 | 2,231 | 0 | 0 | 841 | 443 | 407 |
| 3189 | Montgomery Co. | Spring | TX | 82.9% | 57,790 | 53,875 | 1,082 | 417 | 2,414 | 1 | 1 | 1125 | 560 | 505 |
| 3190 | San Antonio East | San Antonio | TX | 97.1% | 3,507 | 2,568 | 268 | 26 | 645 | 0 | 0 | 506 | 215 | 99 |
| 3191 | San Antonio North | San Antonio | TX | 98.4% | 1,841 | 1,028 | 173 | 5 | 603 | 0 | 32 | 248 | 144 | 35 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,411 | 548 | 220 | 4 | 639 | 0 | 0 | 300 | 184 | 0 |
| 3193 | Tyler | Tyler | TX | 85.4% | 56,657 | 53,327 | 613 | 236 | 2,481 | 0 | 0 | 1025 | 572 | 488 |
| 3194 | Waco | Waco | TX | 93.3% | 21,923 | 18,303 | 706 | 65 | 2,828 | 1 | 0 | 978 | 448 | 349 |
| 3195 | Williamson Co. | Leander | TX | 95.0% | 15,637 | 12,111 | 683 | 97 | 2,746 | 0 | 0 | 639 | 384 | 288 |
| 3196 | Orem | Orem | UT | 90.7% | 18,895 | 16,274 | 906 | 113 | 1,587 | 1 | 14 | 565 | 164 | 150 |
| 3197 | Salt Lake City | South Salt Lake | UT | 91.8% | 20,303 | 17,329 | 837 | 58 | 1,863 | 0 | 216 | 777 | 253 | 226 |
| 3198 | Casper | Casper | WY | 85.1% | 21,295 | 19,829 | 183 | 96 | 1,186 | 1 | 0 | 598 | 227 | 208 |
| 3255 | Honolulu | Honolulu | HI | 97.5% | 7,075 | 4,086 | 1,041 | 236 | 1,709 | 3 | 0 | 411 | 273 | 150 |
| 3256 | Boise | Boise | ID | 98.7% | 4,207 | 1,853 | 257 | 35 | 2,061 | 0 | 1 | 343 | 145 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 85.1% | 40,852 | 35,922 | 1,044 | 48 | 3,370 | 0 | 468 | 761 | 462 | 427 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 87.9% | 34,324 | 30,270 | 1,030 | 113 | 2,906 | 4 | 1 | 734 | 448 | 416 |
| 3259 | Eugene | Springfield | OR | 86.1% | 43,954 | 40,566 | 938 | 86 | 2,341 | 1 | 22 | 1002 | 380 | 334 |
| 3260 | Portland | Portland | OR | 94.8% | 9,938 | 7,899 | 437 | 8 | 1,570 | 2 | 22 | 470 | 227 | 178 |
| 3261 | Salem | Salem | OR | 96.7% | 8,086 | 6,075 | 542 | 23 | 1,434 | 0 | 12 | 636 | 246 | 147 |
| 3263 | Bakersfield | Bakersfield | CA | 86.2% | 42,317 | 37,825 | 1,303 | 72 | 3,037 | 0 | 80 | 786 | 387 | 346 |
| 3264 | Chico | Chico | CA | 81.9% | 55,379 | 51,897 | 903 | 142 | 2,437 | 0 | 0 | 804 | 423 | 408 |
| 3265 | Concord | Concord | CA | 87.7% | 20,794 | 18,214 | 796 | 26 | 1,553 | 0 | 205 | 506 | 271 | 261 |
| 3266 | El Cajon | San Diego | CA | 92.1% | 10,547 | 8,585 | 800 | 44 | 1,117 | 0 | 1 | 432 | 225 | 196 |
| 3267 | Fullerton | Buena Park | CA | 94.8% | 9,024 | 6,562 | 876 | 24 | 1,559 | 0 | 3 | 680 | 318 | 193 |
| 3268 | Inglewood | Inglewood | CA | 89.4% | 31,536 | 27,535 | 1,349 | 26 | 2,570 | 2 | 54 | 890 | 473 | 387 |
| 3269 | Long Beach | Long Beach | CA | 93.7% | 12,618 | 9,851 | 1,116 | 17 | 1,634 | 0 | 0 | 713 | 381 | 308 |
| 3270 | Fresno | Fresno | CA | 90.5% | 22,632 | 19,058 | 1,130 | 27 | 2,197 | 0 | 220 | 798 | 463 | 385 |
| 3271 | Oakland | Oakland | CA | 89.5% | 16,249 | 13,501 | 1,266 | 17 | 1,465 | 0 | 0 | 488 | 267 | 192 |
| 3272 | Ontario | Upland | CA | 89.7% | 12,492 | 9,943 | 808 | 23 | 1,212 | 0 | 506 | 401 | 229 | 167 |
| 3273 | Palm Springs | Palm Springs | CA | 85.6% | 36,321 | 32,460 | 942 | 57 | 2,846 | 0 | 16 | 775 | 377 | 327 |
| 3274 | Pasadena | Pasadena | CA | 95.6% | 13,290 | 8,791 | 1,322 | 32 | 3,145 | 0 | 0 | 727 | 386 | 348 |
| 3275 | Pleasanton | San Ramon | CA | 94.5% | 6,236 | 4,590 | 531 | 12 | 1,103 | 0 | 0 | 316 | 159 | 149 |
| 3276 | Riverside | Riverside | CA | 85.4% | 21,703 | 18,926 | 1,047 | 13 | 1,581 | 0 | 136 | 498 | 262 | 244 |
| 3277 | Sacramento | Sacramento | CA | 92.4% | 13,999 | 11,866 | 708 | 15 | 1,410 | 0 | 0 | 469 | 313 | 236 |
| 3278 | San Bernardino | San Bernardino | CA | 88.4% | 24,328 | 21,504 | 954 | 58 | 1,812 | 0 | 0 | 663 | 351 | 309 |
| 3279 | San Diego | San Diego | CA | 91.2% | 14,705 | 12,449 | 803 | 123 | 1,330 | 0 | 0 | 511 | 276 | 244 |
| 3280 | San Francisco | San Francisco | CA | 92.7% | 12,114 | 9,784 | 543 | 4 | 1,780 | 0 | 3 | 494 | 277 | 250 |
| 3281 | San Jose | San Jose | CA | 90.3% | 16,991 | 14,030 | 1,290 | 141 | 1,530 | 0 | 0 | 748 | 360 | 271 |
| 3282 | San Mateo | Redwood City | CA | 94.5% | 7,152 | 4,032 | 1,925 | 5 | 956 | 0 | 234 | 385 | 213 | 114 |
| 3283 | Santa Ana | Santa Ana | CA | 95.1% | 10,042 | 7,485 | 805 | 16 | 1,736 | 0 | 0 | 701 | 336 | 216 |
| 3284 | Camarillo | Camarillo | CA | 89.9% | 20,899 | 18,127 | 1,088 | 55 | 1,629 | 0 | 0 | 523 | 332 | 277 |
| 3285 | Santa Clarita | Valencia | CA | 93.5% | 14,890 | 10,380 | 1,424 | 19 | 2,563 | 0 | 504 | 742 | 369 | 334 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.0% | 35,446 | 33,190 | 443 | 256 | 1,550 | 1 | 6 | 691 | 381 | 311 |
| 3287 | South Gate | Commerce | CA | 85.7% | 37,576 | 32,145 | 2,635 | 53 | 2,718 | 0 | 25 | 658 | 372 | 348 |
| 3288 | Stockton | Stockton | CA | 85.1% | 36,403 | 32,807 | 931 | 70 | 2,185 | 1 | 409 | 736 | 397 | 311 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.8% | 10,552 | 7,947 | 808 | 13 | 1,472 | 1 | 311 | 324 | 202 | 133 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.1% | 14,312 | 9,272 | 896 | 9 | 3,853 | 0 | 282 | 791 | 441 | 374 |
| 3291 | Vista | Carlsbad | CA | 95.6% | 6,127 | 4,466 | 479 | 18 | 1,137 | 0 | 27 | 330 | 167 | 115 |
| 3292 | West Covina | West Covina | CA | 97.8% | 3,800 | 1,769 | 834 | 11 | 1,186 | 0 | 0 | 413 | 221 | 120 |
| 3293 | Everett | Everett | WA | 96.6% | 8,984 | 6,954 | 417 | 41 | 1,441 | 0 | 131 | 526 | 305 | 166 |
| 3294 | Olympia | Olympia | WA | 96.8% | 8,092 | 5,525 | 734 | 25 | 1,715 | 1 | 92 | 518 | 296 | 239 |
| 3295 | Seattle | Seattle | WA | 96.3% | 7,636 | 5,423 | 476 | 22 | 1,715 | 0 | 0 | 582 | 309 | 154 |
| 3296 | Spokane | Spokane | WA | 88.9% | 34,158 | 29,639 | 1,649 | 139 | 2,578 | 1 | 152 | 808 | 361 | 350 |
| 3297 | Tacoma | Tacoma | WA | 95.7% | 7,628 | 5,849 | 490 | 38 | 1,241 | 0 | 10 | 589 | 225 | 170 |
| 3298 | Anchorage | Anchorage | AK | 92.3% | 13,838 | 11,350 | 356 | 405 | 1,528 | 9 | 190 | 688 | 331 | 267 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.2% | 10,817 | 8,579 | 403 | 8 | 1,827 | 0 | 0 | 741 | 331 | 209 |
| 2254 | Hartford | Hartford | CT | 95.0% | 11,522 | 9,070 | 758 | 14 | 1,680 | 0 | 0 | 827 | 338 | 243 |
| 2255 | New Haven | New Haven | CT | 90.3% | 17,191 | 15,117 | 434 | 37 | 1,603 | 0 | 0 | 853 | 409 | 288 |
| 2256 | Boston | Boston | MA | 84.5% | 32,405 | 28,983 | 933 | 22 | 2,467 | 0 | 0 | 1049 | 429 | 341 |
| 2257 | Lawrence | Lawrence | MA | 85.3% | 18,274 | 16,855 | 334 | 38 | 1,047 | 0 | 0 | 556 | 244 | 221 |
| 2258 | Quincy | Quincy | MA | 93.5% | 6,602 | 5,356 | 275 | 1 | 970 | 0 | 0 | 395 | 117 | 67 |
| 2259 | East Bridgewater | East Bridgewater | MA | 83.6% | 49,536 | 45,418 | 637 | 125 | 3,356 | 0 | 0 | 1012 | 544 | 502 |
| 2260 | Waltham | Waltham | MA | 98.2% | 4,112 | 2,446 | 450 | 22 | 1,194 | 0 | 0 | 802 | 246 | 53 |
| 2261 | Worcester | Worcester | MA | 91.4% | 24,517 | 21,386 | 668 | 45 | 2,414 | 3 | 1 | 1197 | 482 | 392 |
| 2262 | Gardiner | Gardiner | ME | 96.2% | 15,715 | 11,687 | 597 | 48 | 3,382 | 0 | 1 | 872 | 439 | 393 |
| 2263 | Concord | Concord | NH | 90.2% | 27,650 | 23,459 | 689 | 85 | 3,416 | 1 | 0 | 1067 | 443 | 371 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 76.6% | 69,256 | 65,402 | 580 | 103 | 3,171 | 0 | 0 | 1200 | 616 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 96.8% | 4,385 | 3,146 | 433 | 13 | 793 | 0 | 0 | 707 | 300 | 153 |
| 2266 | South Plainfield | South Plainfield | NJ | 88.3% | 15,676 | 13,692 | 595 | 16 | 1,372 | 0 | 1 | 861 | 307 | 227 |
| 2267 | Jersey City | Jersey City | NJ | 88.4% | 20,382 | 17,826 | 749 | 40 | 1,767 | 0 | 0 | 922 | 420 | 263 |
| 2268 | Newark | Newark | NJ | 82.4% | 27,421 | 23,844 | 1,675 | 51 | 1,851 | 0 | 0 | 907 | 442 | 358 |
| 2269 | Fairlawn | Fairlawn | NJ | 81.9% | 32,976 | 30,240 | 908 | 93 | 1,734 | 0 | 1 | 982 | 471 | 415 |
| 2270 | Toms River | Toms River | NJ | 89.7% | 28,381 | 25,028 | 833 | 63 | 2,457 | 0 | 0 | 1078 | 419 | 305 |
| 2271 | Trenton | Trenton | NJ | 93.4% | 10,426 | 8,469 | 645 | 23 | 1,288 | 0 | 1 | 723 | 305 | 226 |
| 2272 | Albany | Albany | NY | 87.0% | 54,137 | 49,894 | 800 | 171 | 3,272 | 0 | 0 | 1784 | 648 | 608 |
| 2273 | Bronx 1 | Bronx | NY | 84.2% | 22,377 | 19,522 | 1,056 | 10 | 1,789 | 0 | 0 | 995 | 404 | 277 |
| 2274 | Bronx 2 | Bronx | NY | 86.3% | 19,579 | 17,078 | 1,148 | 37 | 1,316 | 0 | 0 | 954 | 408 | 254 |
| 2275 | Melville | Melville | NY | 79.8% | 49,395 | 45,290 | 1,702 | 93 | 2,309 | 1 | 0 | 1412 | 641 | 576 |
| 2276 | Buffalo | Buffalo | NY | 90.3% | 19,431 | 17,022 | 492 | 19 | 1,897 | 0 | 1 | 884 | 329 | 225 |
| 2277 | Queens 1 | Long Island City | NY | 92.8% | 8,670 | 5,756 | 1,055 | 17 | 1,841 | 1 | 0 | 517 | 208 | 121 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 75.4% | 34,182 | 31,149 | 1,467 | 113 | 1,453 | 0 | 0 | 1197 | 517 | 414 |
| 2279 | Garden City | Garden City | NY | 89.2% | 18,517 | 15,550 | 1,445 | 25 | 1,497 | 0 | 0 | 882 | 313 | 218 |
| 2280 | Manhattan 1 | New York | NY | 89.7% | 19,499 | 17,045 | 913 | 41 | 1,600 | 0 | 0 | 815 | 369 | 252 |
| 2281 | Manhattan 2 | New York | NY | 87.9% | 35,180 | 29,007 | 930 | 47 | 5,196 | 0 | 0 | 1313 | 604 | 413 |
| 2282 | Pawling | Pawling | NY | 91.3% | 22,279 | 18,778 | 1,265 | 87 | 2,149 | 0 | 0 | 1411 | 522 | 420 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 82.2% | 34,125 | 29,865 | 1,645 | 83 | 2,532 | 0 | 0 | 1335 | 653 | 434 |
| 2284 | Queens 2 | Bayside | NY | 91.6% | 10,849 | 8,562 | 650 | 55 | 1,582 | 0 | 0 | 872 | 404 | 229 |
| 2285 | Queens 3 | Forest Hills | NY | 85.4% | 13,642 | 11,511 | 601 | 67 | 1,461 | 2 | 0 | 873 | 339 | 274 |
| 2286 | Peekskill | Peekskill | NY | 87.4% | 22,662 | 20,174 | 846 | 40 | 1,602 | 0 | 0 | 950 | 432 | 318 |
| 2287 | Rochester | Rochester | NY | 89.1% | 41,599 | 37,847 | 660 | 73 | 3,019 | 0 | 0 | 1535 | 628 | 509 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 92.2% | 11,941 | 8,659 | 962 | 23 | 2,297 | 0 | 0 | 1089 | 492 | 322 |
| 2289 | Queens 4 | Jamaica | NY | 88.3% | 13,180 | 10,980 | 847 | 85 | 1,268 | 0 | 0 | 826 | 336 | 192 |
| 2290 | Staten Island | Staten Island | NY | 92.4% | 6,465 | 4,911 | 518 | 5 | 1,031 | 0 | 0 | 624 | 209 | 131 |
| 2291 | Syracuse | Syracuse | NY | 88.3% | 32,329 | 26,762 | 510 | 144 | 3,912 | 0 | 1 | 1659 | 626 | 465 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 84.3% | 24,736 | 21,512 | 1,650 | 41 | 1,533 | 0 | 0 | 740 | 289 | 216 |
| 2293 | Guaynabo | Guaynabo | PR | 93.3% | 31,621 | 23,111 | 1,349 | 2,226 | 4,905 | 30 | 0 | 1392 | 738 | 529 |
| 2294 | Caguas | Caguas | PR | 95.2% | 21,890 | 13,623 | 803 | 4,779 | 2,616 | 69 | 0 | 1313 | 709 | 497 |
| 2295 | Mayaguez | Mayaguez | PR | 96.6% | 17,484 | 6,851 | 1,255 | 6,711 | 2,549 | 118 | 0 | 1370 | 710 | 520 |
| 2296 | Providence | Providence | RI | 89.4% | 22,725 | 20,461 | 425 | 33 | 1,806 | 0 | 0 | 960 | 442 | 355 |
| 2297 | Burlington | Burlington | VT | 95.0% | 8,819 | 7,176 | 202 | 52 | 1,389 | 0 | 0 | 692 | 275 | 206 |
| 2355 | Washington DC | Washington | DC | 83.6% | 29,237 | 26,052 | 814 | 48 | 2,312 | 1 | 10 | 778 | 360 | 281 |
| 2356 | Wilmington | Wilmington | DE | 82.9% | 34,155 | 31,882 | 587 | 17 | 1,624 | 0 | 45 | 869 | 392 | 365 |
| 2357 | Lexington | Lexington | KY | 78.4% | 101,265 | 95,889 | 1,057 | 951 | 3,361 | 7 | 0 | 1563 | 860 | 810 |
| 2358 | Louisville | Louisville | KY | 79.8% | 70,470 | 66,838 | 939 | 118 | 2,558 | 1 | 16 | 963 | 443 | 423 |
| 2359 | Hanover | Hanover | MD | 85.0% | 40,238 | 35,789 | 1,913 | 46 | 2,489 | 1 | 0 | 1196 | 646 | 531 |
| 2360 | Baltimore | Baltimore | MD | 76.7% | 36,524 | 34,223 | 501 | 10 | 1,789 | 0 | 1 | 1053 | 475 | 396 |
| 2361 | Hagerstown | Hagerstown | MD | 95.3% | 11,454 | 8,376 | 984 | 7 | 2,087 | 0 | 0 | 928 | 388 | 260 |
| 2362 | Towson | Towson | MD | 89.4% | 31,124 | 26,027 | 1,696 | 22 | 3,362 | 0 | 17 | 1196 | 533 | 406 |
| 2363 | Akron | Akron | OH | 77.7% | 61,554 | 58,654 | 614 | 50 | 2,035 | 0 | 201 | 934 | 537 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.1% | 5,055 | 3,131 | 337 | 15 | 1,572 | 0 | 0 | 653 | 244 | 157 |
| 2365 | Cincinnati | Cincinnati | OH | 88.6% | 17,703 | 15,516 | 349 | 10 | 1,815 | 0 | 13 | 861 | 374 | 318 |
| 2366 | Cleveland | Cleveland | OH | 77.3% | 48,167 | 44,795 | 562 | 65 | 2,615 | 0 | 130 | 931 | 500 | 457 |
| 2367 | Columbus | Dublin | OH | 93.4% | 16,414 | 13,205 | 545 | 4 | 2,660 | 0 | 0 | 1296 | 570 | 378 |
| 2368 | Dayton | Dayton | OH | 91.7% | 19,860 | 17,609 | 515 | 30 | 1,706 | 0 | 0 | 752 | 345 | 321 |
| 2369 | Toledo | Toledo | OH | 84.3% | 49,574 | 46,614 | 548 | 42 | 2,311 | 0 | 59 | 1042 | 501 | 501 |
| 2370 | South Point | South Point | OH | 97.3% | 7,111 | 4,868 | 417 | 57 | 1,646 | 0 | 123 | 798 | 378 | 250 |
| 2371 | Allentown | Allentown | PA | 80.3% | 62,163 | 58,837 | 529 | 71 | 2,715 | 1 | 10 | 900 | 479 | 455 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.1% | 9,941 | 7,379 | 453 | 28 | 2,056 | 0 | 25 | 762 | 311 | 225 |
| 2373 | Harrisburg | Harrisburg | PA | 93.9% | 16,585 | 14,017 | 453 | 31 | 2,084 | 0 | 0 | 859 | 314 | 263 |
| 2374 | Norristown | Norristown | PA | 92.0% | 14,152 | 12,265 | 391 | 17 | 1,472 | 0 | 7 | 694 | 291 | 241 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 75.6% | 61,214 | 57,693 | 675 | 46 | 2,799 | 0 | 1 | 1461 | 649 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 71.3% | 45,740 | 43,590 | 589 | 29 | 1,531 | 1 | 0 | 929 | 458 | 452 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.9% | 17,457 | 15,071 | 449 | 11 | 1,926 | 0 | 0 | 738 | 330 | 238 |
| 2378 | Reading | Reading | PA | 86.1% | 31,558 | 29,414 | 499 | 58 | 1,587 | 0 | 0 | 591 | 343 | 282 |
| 2379 | State College | State College | PA | 95.6% | 15,052 | 11,992 | 441 | 32 | 2,587 | 0 | 0 | 994 | 386 | 318 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 17,078 | 13,934 | 506 | 42 | 2,542 | 1 | 53 | 896 | 460 | 341 |
| 2381 | Memphis | Memphis | TN | 79.6% | 49,063 | 45,898 | 852 | 35 | 2,278 | 0 | 0 | 984 | 502 | 437 |
| 2382 | Nashville | Franklin | TN | 95.1% | 16,237 | 13,074 | 641 | 30 | 2,492 | 0 | 0 | 843 | 473 | 310 |
| 2383 | Shelbyville | Shelbyville | TN | 82.2% | 81,444 | 76,350 | 1,441 | 190 | 3,424 | 0 | 39 | 1569 | 863 | 813 |
| 2384 | Crystal City | Arlington | VA | 93.0% | 8,549 | 6,648 | 543 | 12 | 1,345 | 0 | 1 | 440 | 170 | 125 |
| 2385 | Fairfax | Fairfax | VA | 98.2% | 1,842 | 915 | 329 | 20 | 578 | 0 | 0 | 286 | 124 | 24 |
| 2386 | Fredericksburg | Fredericksburg | VA | 78.8% | 53,698 | 51,041 | 933 | 84 | 1,637 | 2 | 1 | 1013 | 514 | 472 |
| 2387 | Virginia Beach | Virginia Beach | VA | 82.9% | 48,705 | 45,482 | 780 | 144 | 2,295 | 0 | 4 | 943 | 507 | 443 |
| 2388 | Richmond | Richmond | VA | 81.7% | 46,653 | 43,885 | 863 | 30 | 1,875 | 0 | 0 | 945 | 410 | 395 |
| 2389 | Roanoke | Roanoke | VA | 86.1% | 48,077 | 44,448 | 650 | 102 | 2,499 | 0 | 378 | 1334 | 600 | 556 |
| 2390 | Beckley | Beckley | WV | 98.6% | 7,395 | 2,105 | 772 | 172 | 4,346 | 0 | 0 | 1021 | 450 | 129 |
| 2556 | Fayetteville | Fayetteville | AR | 98.0% | 7,357 | 4,320 | 704 | 105 | 2,218 | 0 | 10 | 839 | 503 | 288 |
| 2557 | Little Rock | Little Rock | AR | 90.5% | 35,063 | 31,379 | 687 | 144 | 2,647 | 1 | 205 | 1440 | 620 | 514 |
| 2558 | Des Moines | Des Moines | IA | 78.2% | 111,302 | 106,208 | 1,318 | 103 | 3,673 | 0 | 0 | 1994 | 991 | 944 |
| 2559 | Chicago Central | Chicago | IL | 87.1% | 32,862 | 28,374 | 1,116 | 24 | 3,348 | 0 | 0 | 1295 | 627 | 571 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.1% | 9,804 | 7,838 | 632 | 8 | 1,306 | 0 | 20 | 801 | 364 | 332 |
| 2561 | Chicago South | Chicago | IL | 87.9% | 20,806 | 17,424 | 1,069 | 9 | 2,302 | 2 | 0 | 902 | 433 | 383 |
| 2562 | Cook County NW | Schaumburg | IL | 93.9% | 8,326 | 6,433 | 596 | 31 | 1,264 | 0 | 2 | 454 | 268 | 234 |
| 2563 | Cook County South | Matteson | IL | 86.3% | 22,545 | 19,210 | 1,454 | 8 | 1,873 | 0 | 0 | 850 | 342 | 308 |
| 2564 | Dekalb | Dekalb | IL | 93.4% | 14,972 | 12,478 | 853 | 21 | 1,620 | 0 | 0 | 843 | 363 | 277 |
| 2565 | Oswego | Oswego | IL | 90.6% | 16,672 | 14,369 | 965 | 4 | 1,333 | 0 | 1 | 809 | 369 | 268 |

| 2566 | Peoria | Peoria | IL | 90.6% | 29,799 | 26,483 | 1,096 | 20 | 2,200 | 0 | 0 | 1062 | 436 | 377 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | Skokie | Skokie | IL | 93.9% | 7,527 | 5,738 | 484 | 32 | 1,273 | 0 | 0 | 862 | 380 | 274 |
| 2568 | Springfield | Springfield | IL | 81.1% | 62,060 | 58,699 | 1,077 | 136 | 2,148 | 0 | 0 | 1115 | 554 | 536 |
| 2569 | Evansville | Evansville | IN | 96.6% | 8,864 | 6,279 | 683 | 7 | 1,531 | 0 | 364 | 899 | 327 | 240 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.1% | 16,358 | 13,874 | 540 | 38 | 1,905 | 1 | 0 | 977 | 383 | 293 |
| 2571 | Indianapolis | Indianapolis | IN | 92.7% | 19,135 | 16,262 | 636 | 18 | 2,218 | 0 | 1 | 939 | 315 | 281 |
| 2572 | Lake County | Merrillville | IN | 93.8% | 19,223 | 16,166 | 777 | 30 | 2,248 | 1 | 1 | 1126 | 425 | 297 |
| 2573 | Detroit | Detroit | MI | 77.9% | 69,775 | 64,895 | 2,106 | 89 | 2,685 | 0 | 0 | 1607 | 746 | 712 |
| 2574 | Lansing | Lansing | MI | 80.5% | 69,757 | 65,985 | 960 | 96 | 2,715 | 1 | 0 | 1442 | 586 | 515 |
| 2575 | Macomb County | Clinton Township | MI | 92.6% | 19,712 | 16,971 | 677 | 33 | 1,975 | 0 | 56 | 916 | 385 | 309 |
| 2576 | Traverse City | Traverse City | MI | 83.1% | 89,792 | 84,149 | 904 | 200 | 4,335 | 1 | 203 | 1989 | 871 | 782 |
| 2577 | Oakland County | Troy | MI | 92.3% | 12,723 | 10,913 | 456 | 10 | 1,341 | 0 | 3 | 465 | 186 | 147 |
| 2578 | Duluth | Duluth | MN | 89.6% | 39,672 | 35,392 | 1,362 | 81 | 2,837 | 0 | 0 | 1393 | 534 | 443 |
| 2579 | Minneapolis | Minneapolis | MN | 96.1% | 6,107 | 4,120 | 646 | 19 | 1,322 | 0 | 0 | 530 | 191 | 143 |
| 2580 | Rochester | Rochester | MN | 89.6% | 28,131 | 25,461 | 717 | 26 | 1,927 | 0 | 0 | 1290 | 440 | 374 |
| 2581 | Kansas City | Kansas City | MO | 95.4% | 20,399 | 15,599 | 866 | 52 | 3,755 | 2 | 125 | 1064 | 386 | 351 |
| 2582 | Springfield | Springfield | MO | 89.6% | 54,047 | 49,385 | 946 | 114 | 3,602 | 0 | 0 | 1444 | 608 | 544 |
| 2583 | St. Louis | St. Louis | MO | 87.3% | 39,616 | 35,858 | 843 | 21 | 2,732 | 0 | 162 | 900 | 394 | 383 |
| 2584 | Eau Claire | Eau Claire | WI | 95.9% | 10,887 | 8,474 | 358 | 46 | 2,009 | 0 | 0 | 692 | 291 | 234 |
| 2585 | Green Bay | Green Bay | WI | 95.1% | 13,527 | 10,873 | 585 | 33 | 1,771 | 0 | 265 | 753 | 307 | 217 |
| 2586 | Madison | Madison | WI | 96.4% | 9,111 | 6,532 | 543 | 6 | 1,977 | 1 | 52 | 1013 | 363 | 261 |
| 2587 | Milwaukee | Milwaukee | WI | 81.8% | 30,387 | 28,196 | 576 | 58 | 1,554 | 2 | 1 | 1044 | 463 | 408 |
| 2901 | Gulfport | Gulfport | MS | 81.7% | 63,333 | 59,521 | 942 | 153 | 2,716 | 1 | 0 | 1221 | 670 | 601 |
| 2902 | Jackson | Jackson | MS | 67.5% | 108,767 | 104,631 | 1,099 | 509 | 2,525 | 3 | 0 | 945 | 534 | 523 |
| 2904 | Birmingham | Birmingham | AL | 65.4% | 136,061 | 131,597 | 1,233 | 404 | 2,826 | 1 | 0 | 959 | 625 | 613 |
| 2905 | Huntsville | Huntsville | AL | 73.5% | 92,965 | 89,110 | 1,422 | 308 | 2,124 | 1 | 0 | 1021 | 557 | 533 |
| 2906 | Mobile | Mobile | AL | 69.8% | 113,811 | 109,317 | 1,159 | 282 | 3,052 | 1 | 0 | 1017 | 526 | 496 |
| 2907 | Charleston | North Charleston | SC | 71.8% | 136,231 | 132,297 | 873 | 124 | 2,937 | 0 | 0 | 1301 | 614 | 595 |
| 2908 | Columbia | Columbia | SC | 74.4% | 87,567 | 84,116 | 983 | 69 | 2,399 | 0 | 0 | 991 | 506 | 499 |
| 2909 | Greenville, SC | Greenville | SC | 74.1% | 74,179 | 71,077 | 754 | 82 | 2,265 | 0 | 1 | 1106 | 512 | 521 |
| 2910 | Atlanta | Atlanta | GA | 75.1% | 58,882 | 55,760 | 792 | 39 | 2,291 | 0 | 0 | 810 | 447 | 401 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 80.0% | 49,468 | 46,162 | 858 | 86 | 2,361 | 1 | 0 | 993 | 517 | 460 |
| 2967 | Fort Lauderdale | Margate | FL | 81.3% | 53,999 | 50,832 | 672 | 99 | 2,396 | 0 | 0 | 961 | 462 | 426 |
| 2968 | Fort Myers | Fort Myers | FL | 78.8% | 97,265 | 92,207 | 723 | 112 | 4,222 | 1 | 0 | 1285 | 827 | 737 |
| 2969 | Gainesville | Gainesville | FL | 77.3% | 27,236 | 25,210 | 524 | 48 | 1,454 | 0 | 0 | 921 | 417 | 372 |
| 2970 | Jacksonville | Jacksonville | FL | 76.8% | 47,184 | 44,862 | 678 | 57 | 1,587 | 0 | 0 | 778 | 415 | 400 |
| 2971 | Lakeland | Lakeland | FL | 75.7% | 96,536 | 91,747 | 1,095 | 112 | 3,582 | 0 | 0 | 1068 | 662 | 614 |
| 2972 | Miami North | Miami Lakes | FL | 81.5% | 56,050 | 49,938 | 814 | 296 | 5,002 | 0 | 0 | 1156 | 586 | 527 |
| 2973 | Miami South | Palmetto Bay | FL | 82.9% | 41,403 | 38,257 | 757 | 224 | 2,164 | 1 | 0 | 1016 | 536 | 439 |
| 2974 | Ocala | Ocala | FL | 79.3% | 59,534 | 56,912 | 600 | 55 | 1,967 | 0 | 0 | 875 | 541 | 496 |
| 2975 | Orange County | Orlando | FL | 82.9% | 46,891 | 43,553 | 991 | 28 | 2,319 | 0 | 0 | 1063 | 537 | 472 |
| 2976 | Pensacola | Pensacola | FL | 69.4% | 115,901 | 111,505 | 872 | 142 | 3,381 | 1 | 0 | 1194 | 543 | 530 |
| 2977 | Seminole County | Lake Mary | FL | 76.8% | 66,733 | 63,636 | 718 | 60 | 2,319 | 0 | 0 | 741 | 473 | 426 |
| 2978 | St. Petersburg | St. Petersburg | FL | 84.4% | 49,654 | 46,433 | 621 | 60 | 2,540 | 0 | 0 | 903 | 536 | 494 |
| 2979 | Tampa | Tampa | FL | 75.2% | 66,125 | 62,923 | 832 | 78 | 2,292 | 0 | 0 | 858 | 496 | 488 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.2% | 76,864 | 73,167 | 863 | 67 | 2,766 | 1 | 0 | 1103 | 637 | 622 |
| 2981 | Columbus | Columbus | GA | 60.7% | 156,589 | 153,125 | 986 | 281 | 2,196 | 1 | 0 | 1162 | 716 | 709 |
| 2982 | Dekalb County | Atlanta | GA | 77.9% | 45,438 | 42,580 | 925 | 120 | 1,813 | 0 | 0 | 866 | 455 | 361 |
| 2983 | Douglasville | Douglasville | GA | 71.8% | 56,903 | 54,936 | 637 | 94 | 1,235 | 1 | 0 | 670 | 362 | 325 |
| 2984 | Gainesville, GA | Gainesville | GA | 80.2% | 68,382 | 65,072 | 705 | 55 | 2,550 | 0 | 0 | 882 | 541 | 521 |
| 2985 | Gwinnett County | Duluth | GA | 68.9% | 69,936 | 67,187 | 892 | 76 | 1,781 | 0 | 0 | 786 | 393 | 393 |
| 2986 | Macon | Macon | GA | 73.9% | 72,117 | 69,070 | 756 | 130 | 2,161 | 0 | 0 | 1036 | 687 | 647 |
| 2987 | Savannah | Savannah | GA | 92.0% | 22,340 | 19,543 | 590 | 38 | 2,168 | 1 | 0 | 781 | 524 | 422 |
| 2988 | Baton Rouge | Baton Rouge | LA | 75.0% | 66,246 | 62,724 | 925 | 328 | 2,268 | 1 | 0 | 925 | 497 | 458 |
| 2989 | Jefferson Parish | Elmwood | LA | 82.0% | 46,725 | 43,675 | 887 | 187 | 1,976 | 0 | 0 | 995 | 522 | 484 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,158 | 871 | 761 | 39 | 1,487 | 0 | 0 | 304 | 164 | 10 |
| 2991 | Shreveport | Shreveport | LA | 55.1% | 159,954 | 156,660 | 730 | 500 | 2,054 | 2 | 0 | 1147 | 690 | 683 |
| 2992 | Asheville | Asheville | NC | 81.7% | 80,255 | 76,399 | 476 | 132 | 3,246 | 2 | 0 | 1441 | 738 | 713 |
| 2993 | Charlotte | Charlotte | NC | 81.2% | 43,735 | 41,077 | 660 | 31 | 1,967 | 0 | 0 | 924 | 495 | 459 |
| 2994 | Durham | Durham | NC | 72.4% | 75,679 | 73,163 | 649 | 48 | 1,818 | 1 | 0 | 887 | 462 | 445 |
| 2995 | Fayetteville | Fayetteville | NC | 78.1% | 80,404 | 77,130 | 575 | 95 | 2,604 | 0 | 0 | 1043 | 558 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 72.7% | 103,331 | 100,045 | 702 | 220 | 2,364 | 0 | 0 | 1190 | 597 | 570 |
| 2997 | Raleigh | Raleigh | NC | 84.1% | 40,675 | 38,419 | 479 | 49 | 1,727 | 1 | 0 | 730 | 360 | 346 |
| 2998 | Winston-Salem | Winston-Salem | NC | 76.5% | 73,805 | 71,009 | 441 | 67 | 2,288 | 0 | 0 | 986 | 541 | 533 |
| 3105 | Flagstaff | Flagstaff | AZ | 81.2% | 42,866 | 40,521 | 296 | 243 | 1,801 | 4 | 1 | 710 | 395 | 331 |
| 3106 | Maricopa Central | Phoenix | AZ | 78.2% | 60,434 | 57,409 | 585 | 101 | 2,336 | 1 | 2 | 884 | 500 | 424 |
| 3107 | Maricopa North | Mesa | AZ | 82.2% | 38,369 | 35,388 | 755 | 72 | 2,146 | 0 | 8 | 726 | 428 | 404 |
| 3108 | Maricopa West | Glendale | AZ | 73.1% | 64,514 | 61,866 | 949 | 79 | 1,619 | 0 | 1 | 801 | 449 | 420 |
| 3109 | Tucson | Tucson | AZ | 78.5% | 92,913 | 87,991 | 1,103 | 375 | 3,444 | 0 | 0 | 1290 | 749 | 698 |
| 3110 | Window Rock | St. Michaels | AZ | 59.1% | 37,276 | 36,401 | 175 | 82 | 617 | 1 | 0 | 419 | 272 | 249 |
| 3154 | Aurora | Aurora | CO | 85.7% | 27,855 | 25,643 | 717 | 22 | 1,473 | 0 | 0 | 627 | 289 | 285 |
| 3155 | Colorado North | Longmont | CO | 92.7% | 20,606 | 17,091 | 739 | 106 | 2,619 | 2 | 49 | 942 | 421 | 293 |
| 3156 | Colorado Springs | Colorado Springs | CO | 71.6% | 92,306 | 89,107 | 659 | 441 | 2,089 | 9 | 1 | 873 | 493 | 493 |
| 3157 | Denver | Lakewood | CO | 90.6% | 20,146 | 17,493 | 634 | 10 | 2,004 | 1 | 4 | 525 | 271 | 225 |
| 3158 | Overland Park | Overland Park | KS | 91.2% | 16,511 | 14,893 | 370 | 31 | 1,214 | 0 | 3 | 562 | 227 | 148 |
| 3159 | Wichita | Wichita | KS | 96.3% | 11,675 | 9,094 | 543 | 34 | 1,767 | 1 | 236 | 556 | 274 | 193 |
| 3160 | Billings | Billings | MT | 74.2% | 69,101 | 66,535 | 491 | 271 | 1,800 | 1 | 3 | 1064 | 506 | 491 |
| 3161 | Bismarck | Bismarck | ND | 89.4% | 18,560 | 16,329 | 483 | 280 | 1,465 | 3 | 0 | 452 | 276 | 231 |
| 3163 | Lincoln | Lincoln | NE | 86.7% | 40,922 | 37,611 | 735 | 56 | 2,520 | 0 | 0 | 977 | 481 | 443 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 78.2% | 62,206 | 58,677 | 883 | 525 | 2,117 | 4 | 0 | 918 | 571 | 520 |
| 3165 | Las Cruces | Las Cruces | NM | 85.0% | 27,869 | 25,774 | 553 | 95 | 1,447 | 0 | 0 | 812 | 401 | 353 |
| 3166 | Cleveland Co. | Norman | OK | 83.5% | 50,130 | 47,070 | 511 | 268 | 2,261 | 2 | 9 | 743 | 427 | 401 |
| 3167 | Oklahoma County | Warr Acres | OK | 93.3% | 18,467 | 14,883 | 800 | 29 | 2,747 | 0 | 8 | 593 | 349 | 315 |
| 3168 | Tulsa | Tulsa | OK | 75.9% | 79,933 | 76,431 | 698 | 320 | 2,135 | 0 | 9 | 783 | 437 | 435 |
| 3169 | Sioux Falls | Sioux Falls | SD | 82.7% | 29,226 | 27,202 | 582 | 217 | 1,224 | 1 | 0 | 541 | 220 | 210 |
| 3170 | Arlington | Grand Prairie | TX | 90.3% | 14,528 | 12,735 | 433 | 20 | 1,340 | 0 | 0 | 513 | 266 | 225 |
| 3171 | Austin | Austin | TX | 95.4% | 12,096 | 9,147 | 676 | 57 | 2,216 | 0 | 0 | 850 | 393 | 207 |
| 3172 | Collin Co. | McKinney | TX | 89.7% | 25,286 | 22,951 | 668 | 67 | 1,598 | 2 | 0 | 655 | 420 | 356 |
| 3173 | Dallas | Dallas | TX | 80.7% | 27,973 | 25,735 | 689 | 40 | 1,503 | 2 | 4 | 1036 | 521 | 454 |
| 3174 | Dallas Co. NE | Richardson | TX | 85.2% | 21,487 | 19,571 | 519 | 37 | 1,359 | 1 | 0 | 756 | 369 | 273 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 81.8% | 35,883 | 33,216 | 456 | 45 | 2,166 | 0 | 0 | 678 | 377 | 344 |
| 3176 | Denton Co. | Denton | TX | 92.1% | 24,146 | 20,143 | 1,042 | 67 | 2,282 | 0 | 12 | 819 | 418 | 350 |
| 3177 | El Paso | El Paso | TX | 82.9% | 44,009 | 40,500 | 674 | 190 | 2,643 | 2 | 0 | 1041 | 507 | 414 |

| ID | Name | Location | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 75.9% | 81,006 | 77,304 | 1,216 | 339 | 2,143 | 4 | 0 | 1055 | 612 | 576 |
| 3179 | Fort Worth | Fort Worth | TX | 92.7% | 13,515 | 9,883 | 582 | 71 | 2,409 | 0 | 570 | 150 | 53 | 48 |
| 3180 | Harris Co. East | Houston | TX | 93.4% | 9,683 | 7,639 | 384 | 64 | 1,594 | 2 | 0 | 671 | 334 | 252 |
| 3181 | Harris Co. NE | Houston | TX | 93.3% | 10,003 | 7,191 | 1,613 | 17 | 1,182 | 0 | 0 | 579 | 311 | 236 |
| 3182 | Harris Co. NW | Katy | TX | 97.6% | 3,229 | 1,831 | 621 | 2 | 775 | 0 | 0 | 537 | 298 | 147 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 81.8% | 59,699 | 51,580 | 5,474 | 335 | 2,309 | 1 | 0 | 938 | 548 | 531 |
| 3184 | Houston NW | Houston | TX | 93.8% | 9,041 | 6,935 | 935 | 12 | 1,159 | 0 | 0 | 394 | 226 | 154 |
| 3185 | Houston South | Houston | TX | 82.8% | 29,036 | 25,847 | 1,661 | 56 | 1,472 | 0 | 0 | 660 | 366 | 325 |
| 3186 | Houston West | Houston | TX | 89.8% | 17,485 | 15,071 | 466 | 65 | 1,883 | 0 | 0 | 789 | 443 | 343 |
| 3187 | Laredo | Laredo | TX | 79.0% | 70,095 | 66,264 | 924 | 308 | 2,599 | 0 | 0 | 1169 | 672 | 625 |
| 3188 | Lubbock | Lubbock | TX | 82.3% | 56,595 | 53,508 | 676 | 198 | 2,211 | 2 | 0 | 880 | 526 | 505 |
| 3189 | Montgomery Co. | Spring | TX | 82.0% | 60,851 | 56,887 | 1,133 | 417 | 2,413 | 1 | 0 | 1090 | 598 | 563 |
| 3190 | San Antonio East | San Antonio | TX | 96.5% | 4,218 | 3,171 | 302 | 26 | 719 | 0 | 0 | 511 | 217 | 128 |
| 3191 | San Antonio North | San Antonio | TX | 98.2% | 2,111 | 1,175 | 191 | 5 | 708 | 0 | 32 | 292 | 179 | 86 |
| 3192 | San Antonio West | San Antonio | TX | 98.5% | 1,718 | 704 | 253 | 4 | 757 | 0 | 0 | 300 | 198 | 28 |
| 3193 | Tyler | Tyler | TX | 83.9% | 62,340 | 58,865 | 708 | 239 | 2,528 | 0 | 0 | 1034 | 649 | 581 |
| 3194 | Waco | Waco | TX | 92.3% | 24,898 | 21,084 | 766 | 85 | 2,962 | 1 | 0 | 991 | 494 | 377 |
| 3195 | Williamson Co. | Leander | TX | 94.0% | 18,682 | 14,984 | 762 | 97 | 2,839 | 0 | 0 | 687 | 398 | 305 |
| 3196 | Orem | Orem | UT | 89.5% | 21,254 | 18,628 | 949 | 113 | 1,549 | 1 | 14 | 563 | 257 | 242 |
| 3197 | Salt Lake City | South Salt Lake | UT | 90.8% | 22,705 | 19,671 | 892 | 58 | 1,868 | 0 | 216 | 779 | 361 | 310 |
| 3198 | Casper | Casper | WY | 83.9% | 22,988 | 21,473 | 234 | 97 | 1,183 | 1 | 0 | 591 | 240 | 218 |
| 3255 | Honolulu | Honolulu | HI | 97.1% | 8,297 | 4,912 | 1,266 | 243 | 1,874 | 2 | 0 | 412 | 274 | 157 |
| 3256 | Boise | Boise | ID | 98.6% | 4,452 | 1,856 | 352 | 36 | 2,207 | 0 | 1 | 363 | 176 | 55 |
| 3257 | Las Vegas | Las Vegas | NV | 83.8% | 44,256 | 39,366 | 1,083 | 48 | 3,291 | 0 | 468 | 774 | 506 | 460 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 86.9% | 37,349 | 33,271 | 1,076 | 114 | 2,883 | 4 | 1 | 743 | 489 | 448 |
| 3259 | Eugene | Springfield | OR | 85.5% | 45,761 | 42,387 | 1,025 | 86 | 2,240 | 1 | 22 | 1015 | 429 | 384 |
| 3260 | Portland | Portland | OR | 94.4% | 10,547 | 8,497 | 466 | 8 | 1,552 | 2 | 22 | 470 | 244 | 193 |
| 3261 | Salem | Salem | OR | 96.4% | 8,681 | 6,672 | 590 | 23 | 1,384 | 0 | 12 | 641 | 292 | 180 |
| 3263 | Bakersfield | Bakersfield | CA | 85.0% | 45,863 | 41,125 | 1,374 | 74 | 3,210 | 0 | 80 | 794 | 424 | 397 |
| 3264 | Chico | Chico | CA | 80.8% | 58,669 | 55,170 | 948 | 142 | 2,409 | 0 | 0 | 811 | 409 | 395 |
| 3265 | Concord | Concord | CA | 86.9% | 22,232 | 19,615 | 819 | 26 | 1,567 | 0 | 205 | 508 | 272 | 260 |
| 3266 | El Cajon | San Diego | CA | 91.6% | 11,225 | 9,235 | 836 | 44 | 1,109 | 0 | 1 | 438 | 210 | 181 |
| 3267 | Fullerton | Buena Park | CA | 94.3% | 9,945 | 7,388 | 925 | 24 | 1,605 | 0 | 3 | 661 | 329 | 200 |
| 3268 | Inglewood | Inglewood | CA | 88.6% | 33,652 | 29,616 | 1,386 | 28 | 2,566 | 2 | 54 | 879 | 466 | 383 |
| 3269 | Long Beach | Long Beach | CA | 93.0% | 14,043 | 11,145 | 1,189 | 17 | 1,692 | 0 | 0 | 713 | 409 | 347 |
| 3270 | Fresno | Fresno | CA | 89.5% | 24,970 | 21,609 | 1,191 | 27 | 1,923 | 0 | 220 | 813 | 482 | 419 |
| 3271 | Oakland | Oakland | CA | 88.7% | 17,436 | 14,616 | 1,331 | 17 | 1,472 | 0 | 0 | 475 | 268 | 201 |
| 3272 | Ontario | Upland | CA | 88.7% | 13,692 | 11,079 | 834 | 23 | 1,250 | 0 | 506 | 403 | 237 | 205 |
| 3273 | Palm Springs | Palm Springs | CA | 84.8% | 38,349 | 34,456 | 971 | 57 | 2,849 | 0 | 16 | 788 | 394 | 355 |
| 3274 | Pasadena | Pasadena | CA | 95.2% | 14,474 | 10,414 | 1,474 | 32 | 2,554 | 0 | 0 | 733 | 460 | 415 |
| 3275 | Pleasanton | San Ramon | CA | 94.0% | 6,779 | 5,064 | 562 | 12 | 1,141 | 0 | 0 | 282 | 157 | 147 |
| 3276 | Riverside | Riverside | CA | 84.2% | 23,543 | 20,658 | 1,091 | 13 | 1,645 | 0 | 136 | 497 | 291 | 281 |
| 3277 | Sacramento | Sacramento | CA | 91.4% | 15,791 | 13,554 | 744 | 15 | 1,478 | 0 | 0 | 476 | 302 | 242 |
| 3278 | San Bernardino | San Bernardino | CA | 87.5% | 26,165 | 23,394 | 975 | 58 | 1,738 | 0 | 0 | 687 | 365 | 325 |
| 3279 | San Diego | San Diego | CA | 90.5% | 15,879 | 13,576 | 841 | 123 | 1,338 | 1 | 0 | 512 | 278 | 253 |
| 3280 | San Francisco | San Francisco | CA | 92.2% | 12,836 | 10,478 | 559 | 4 | 1,792 | 0 | 3 | 495 | 269 | 256 |
| 3281 | San Jose | San Jose | CA | 89.8% | 17,994 | 15,110 | 1,326 | 141 | 1,417 | 0 | 0 | 745 | 393 | 298 |
| 3282 | San Mateo | Redwood City | CA | 94.1% | 7,690 | 4,455 | 1,986 | 5 | 1,010 | 0 | 234 | 380 | 209 | 108 |
| 3283 | Santa Ana | Santa Ana | CA | 94.6% | 11,085 | 8,404 | 857 | 16 | 1,808 | 0 | 0 | 692 | 340 | 212 |
| 3284 | Camarillo | Camarillo | CA | 89.1% | 22,550 | 19,706 | 1,145 | 55 | 1,644 | 0 | 0 | 523 | 352 | 303 |
| 3285 | Santa Clarita | Valencia | CA | 93.0% | 16,028 | 11,406 | 1,462 | 19 | 2,637 | 0 | 504 | 732 | 393 | 366 |
| 3286 | Santa Rosa | Rohnert Park | CA | 82.3% | 37,062 | 34,782 | 458 | 258 | 1,557 | 1 | 6 | 696 | 379 | 317 |
| 3287 | South Gate | Commerce | CA | 85.0% | 39,331 | 33,978 | 2,679 | 54 | 2,595 | 0 | 25 | 666 | 364 | 344 |
| 3288 | Stockton | Stockton | CA | 84.0% | 38,961 | 35,343 | 964 | 70 | 2,175 | 0 | 409 | 753 | 399 | 334 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.4% | 11,279 | 8,779 | 853 | 14 | 1,322 | 0 | 311 | 328 | 210 | 141 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.9% | 14,924 | 10,485 | 933 | 9 | 3,215 | 0 | 282 | 795 | 426 | 376 |
| 3291 | Vista | Carlsbad | CA | 95.3% | 6,615 | 4,907 | 499 | 18 | 1,164 | 0 | 27 | 332 | 174 | 127 |
| 3292 | West Covina | West Covina | CA | 97.5% | 4,462 | 2,225 | 909 | 11 | 1,317 | 0 | 0 | 418 | 224 | 144 |
| 3293 | Everett | Everett | WA | 96.3% | 9,760 | 7,609 | 467 | 42 | 1,511 | 0 | 131 | 533 | 337 | 221 |
| 3294 | Olympia | Olympia | WA | 96.4% | 9,082 | 6,370 | 827 | 25 | 1,767 | 1 | 92 | 517 | 308 | 259 |
| 3295 | Seattle | Seattle | WA | 96.0% | 8,405 | 6,058 | 536 | 23 | 1,788 | 0 | 0 | 582 | 291 | 179 |
| 3296 | Spokane | Spokane | WA | 88.4% | 35,468 | 30,830 | 1,707 | 140 | 2,638 | 1 | 152 | 821 | 396 | 390 |
| 3297 | Tacoma | Tacoma | WA | 95.3% | 8,259 | 6,409 | 526 | 38 | 1,276 | 0 | 10 | 589 | 236 | 179 |
| 3298 | Anchorage | Anchorage | AK | 91.6% | 15,112 | 12,614 | 385 | 432 | 1,553 | 9 | 119 | 690 | 322 | 252 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.7% | 11,616 | 9,688 | 422 | 8 | 1,498 | 0 | 0 | 753 | 373 | 265 |
| 2254 | Hartford | Hartford | CT | 94.6% | 12,573 | 10,030 | 907 | 14 | 1,622 | 0 | 0 | 836 | 423 | 321 |
| 2255 | New Haven | New Haven | CT | 89.5% | 18,719 | 16,757 | 443 | 35 | 1,484 | 0 | 0 | 869 | 462 | 337 |
| 2256 | Boston | Boston | MA | 83.9% | 33,726 | 30,461 | 957 | 21 | 2,287 | 0 | 0 | 1051 | 482 | 412 |
| 2257 | Lawrence | Lawrence | MA | 84.1% | 19,795 | 18,436 | 340 | 39 | 980 | 0 | 0 | 562 | 289 | 272 |
| 2258 | Quincy | Quincy | MA | 93.1% | 6,988 | 5,799 | 278 | 1 | 910 | 0 | 0 | 398 | 171 | 108 |
| 2259 | East Bridgewater | East Bridgewater | MA | 82.1% | 54,063 | 50,145 | 689 | 125 | 3,104 | 0 | 0 | 1012 | 609 | 573 |
| 2260 | Waltham | Waltham | MA | 97.9% | 4,696 | 2,788 | 540 | 21 | 1,347 | 0 | 0 | 812 | 306 | 74 |
| 2261 | Worcester | Worcester | MA | 90.6% | 26,696 | 23,682 | 705 | 45 | 2,260 | 3 | 1 | 1199 | 541 | 448 |
| 2262 | Gardiner | Gardiner | ME | 95.6% | 17,924 | 13,758 | 630 | 48 | 3,486 | 1 | 1 | 955 | 576 | 527 |
| 2263 | Concord | Concord | NH | 89.2% | 30,316 | 26,619 | 721 | 86 | 2,889 | 1 | 0 | 1081 | 533 | 483 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 74.0% | 76,582 | 73,276 | 652 | 103 | 2,551 | 0 | 0 | 1200 | 702 | 664 |
| 2265 | Parsippany | Parsippany | NJ | 96.2% | 5,200 | 3,958 | 467 | 13 | 762 | 0 | 0 | 709 | 349 | 207 |
| 2266 | South Plainfield | South Plainfield | NJ | 87.4% | 16,854 | 15,046 | 618 | 17 | 1,172 | 0 | 1 | 869 | 402 | 273 |
| 2267 | Jersey City | Jersey City | NJ | 87.5% | 21,946 | 19,496 | 791 | 40 | 1,619 | 0 | 0 | 948 | 533 | 337 |
| 2268 | Newark | Newark | NJ | 81.0% | 29,516 | 26,034 | 1,740 | 51 | 1,691 | 0 | 0 | 869 | 483 | 397 |
| 2269 | Fairlawn | Fairlawn | NJ | 80.5% | 35,508 | 32,840 | 936 | 93 | 1,638 | 0 | 1 | 981 | 548 | 451 |
| 2270 | Toms River | Toms River | NJ | 88.4% | 31,824 | 28,775 | 786 | 62 | 2,201 | 0 | 0 | 1049 | 534 | 435 |
| 2271 | Trenton | Trenton | NJ | 92.6% | 11,654 | 9,724 | 666 | 23 | 1,240 | 0 | 1 | 716 | 353 | 264 |
| 2272 | Albany | Albany | NY | 85.6% | 59,786 | 55,826 | 857 | 170 | 2,933 | 0 | 0 | 1765 | 744 | 699 |
| 2273 | Bronx 1 | Bronx | NY | 83.2% | 23,718 | 20,934 | 1,092 | 8 | 1,684 | 0 | 0 | 989 | 502 | 315 |
| 2274 | Bronx 2 | Bronx | NY | 85.8% | 20,532 | 18,111 | 1,188 | 38 | 1,195 | 0 | 0 | 960 | 496 | 302 |
| 2275 | Melville | Melville | NY | 78.0% | 53,775 | 49,879 | 1,743 | 94 | 2,058 | 1 | 0 | 1407 | 725 | 657 |
| 2276 | Buffalo | Buffalo | NY | 89.6% | 20,867 | 18,560 | 516 | 18 | 1,772 | 0 | 1 | 882 | 395 | 290 |
| 2277 | Queens 1 | Long Island City | NY | 92.7% | 8,805 | 6,388 | 1,089 | 16 | 1,310 | 2 | 0 | 613 | 298 | 175 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 73.4% | 36,808 | 33,862 | 1,557 | 113 | 1,276 | 0 | 0 | 1159 | 573 | 478 |
| 2279 | Garden City | Garden City | NY | 88.3% | 20,066 | 17,142 | 1,497 | 24 | 1,403 | 0 | 0 | 895 | 416 | 292 |
| 2280 | Manhattan 1 | New York | NY | 88.9% | 20,684 | 18,355 | 836 | 41 | 1,452 | 0 | 0 | 823 | 463 | 310 |
| 2281 | Manhattan 2 | New York | NY | 87.4% | 36,592 | 32,002 | 963 | 45 | 3,582 | 0 | 0 | 1309 | 720 | 510 |
| 2282 | Pawling | Pawling | NY | 90.3% | 24,885 | 21,534 | 1,251 | 87 | 2,013 | 0 | 0 | 1387 | 673 | 531 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 80.8% | 36,849 | 32,744 | 1,728 | 83 | 2,294 | 0 | 0 | 1337 | 790 | 550 |
| 2284 | Queens 2 | Bayside | NY | 91.0% | 11,536 | 9,280 | 680 | 54 | 1,520 | 2 | 0 | 861 | 452 | 272 |
| 2285 | Queens 3 | Forest Hills | NY | 91.0% | 14,619 | 12,568 | 624 | 67 | 1,358 | 2 | 0 | 890 | 412 | 328 |
| 2286 | Peekskill | Peekskill | NY | 86.4% | 24,443 | 22,035 | 874 | 37 | 1,497 | 0 | 0 | 961 | 510 | 356 |
| 2287 | Rochester | Rochester | NY | 87.8% | 46,606 | 43,095 | 743 | 74 | 2,694 | 0 | 0 | 1529 | 742 | 620 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 91.2% | 13,368 | 10,159 | 995 | 22 | 2,192 | 0 | 0 | 1088 | 575 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 87.5% | 14,118 | 11,973 | 866 | 84 | 1,195 | 0 | 0 | 786 | 393 | 207 |
| 2290 | Staten Island | Staten Island | NY | 91.9% | 7,041 | 5,538 | 528 | 4 | 971 | 0 | 0 | 633 | 253 | 183 |
| 2291 | Syracuse | Syracuse | NY | 91.0% | 34,387 | 30,685 | 553 | 143 | 3,005 | 0 | 1 | 1683 | 741 | 564 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 83.6% | 25,760 | 22,634 | 1,692 | 41 | 1,393 | 0 | 0 | 686 | 367 | 260 |
| 2293 | Guaynabo | Guaynabo | PR | 92.7% | 34,360 | 26,766 | 1,373 | 2,339 | 3,859 | 23 | 0 | 1444 | 903 | 622 |
| 2294 | Caguas | Caguas | PR | 94.3% | 26,033 | 17,531 | 811 | 5,057 | 2,590 | 44 | 0 | 1338 | 857 | 618 |
| 2295 | Mayaguez | Mayaguez | PR | 96.0% | 20,469 | 9,540 | 1,282 | 7,015 | 2,533 | 99 | 0 | 1639 | 1005 | 708 |
| 2296 | Providence | Providence | RI | 88.4% | 24,652 | 22,535 | 447 | 33 | 1,637 | 0 | 0 | 986 | 494 | 354 |
| 2297 | Burlington | Burlington | VT | 94.3% | 10,089 | 8,462 | 230 | 52 | 1,305 | 0 | 0 | 703 | 338 | 251 |
| 2355 | Washington DC | Washington | DC | 82.5% | 31,141 | 28,115 | 861 | 48 | 2,110 | 1 | 6 | 805 | 416 | 316 |
| 2356 | Wilmington | Wilmington | DE | 81.6% | 36,800 | 34,637 | 615 | 17 | 1,486 | 0 | 45 | 862 | 438 | 389 |
| 2357 | Lexington | Lexington | KY | 76.7% | 108,886 | 103,815 | 1,134 | 950 | 2,981 | 6 | 0 | 1576 | 944 | 894 |
| 2358 | Louisville | Louisville | KY | 78.6% | 74,682 | 71,233 | 1,023 | 120 | 2,289 | 1 | 16 | 960 | 546 | 519 |
| 2359 | Hanover | Hanover | MD | 83.6% | 43,866 | 39,551 | 1,955 | 46 | 2,313 | 1 | 0 | 1207 | 757 | 626 |
| 2360 | Baltimore | Baltimore | MD | 74.9% | 39,268 | 37,147 | 517 | 10 | 1,593 | 0 | 1 | 956 | 471 | 420 |
| 2361 | Hagerstown | Hagerstown | MD | 94.9% | 12,435 | 9,430 | 1,038 | 8 | 1,959 | 0 | 0 | 937 | 478 | 338 |
| 2362 | Towson | Towson | MD | 88.7% | 32,992 | 28,559 | 1,734 | 22 | 2,661 | 0 | 16 | 1230 | 665 | 490 |
| 2363 | Akron | Akron | OH | 75.7% | 66,818 | 64,126 | 643 | 51 | 1,797 | 0 | 201 | 936 | 616 | 604 |
| 2364 | Mansfield | Mansfield | OH | 97.8% | 5,735 | 3,802 | 399 | 15 | 1,519 | 0 | 0 | 654 | 292 | 174 |
| 2365 | Cincinnati | Cincinnati | OH | 87.6% | 19,298 | 17,259 | 365 | 10 | 1,650 | 1 | 13 | 847 | 413 | 349 |
| 2366 | Cleveland | Cleveland | OH | 75.9% | 50,984 | 48,367 | 583 | 64 | 1,840 | 0 | 130 | 935 | 560 | 505 |
| 2367 | Columbus | Dublin | OH | 92.7% | 18,065 | 14,987 | 553 | 4 | 2,521 | 0 | 0 | 1307 | 633 | 453 |
| 2368 | Dayton | Dayton | OH | 90.8% | 22,137 | 19,991 | 529 | 31 | 1,586 | 0 | 0 | 756 | 416 | 377 |
| 2369 | Toledo | Toledo | OH | 82.9% | 53,772 | 50,946 | 575 | 42 | 2,150 | 0 | 59 | 1042 | 609 | 561 |
| 2370 | South Point | South Point | OH | 96.7% | 8,777 | 6,564 | 492 | 58 | 1,540 | 0 | 123 | 843 | 459 | 293 |
| 2371 | Allentown | Allentown | PA | 78.9% | 66,441 | 63,313 | 557 | 71 | 2,489 | 1 | 10 | 912 | 535 | 495 |
| 2372 | Cranberry Township | Cranberry Township | PA | 96.6% | 11,575 | 9,089 | 480 | 27 | 1,954 | 0 | 25 | 790 | 390 | 293 |
| 2373 | Harrisburg | Harrisburg | PA | 93.3% | 18,254 | 15,971 | 485 | 32 | 1,766 | 0 | 0 | 878 | 420 | 344 |
| 2374 | Norristown | Norristown | PA | 91.2% | 15,506 | 13,721 | 401 | 17 | 1,360 | 0 | 7 | 688 | 454 | 276 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 74.1% | 64,694 | 61,473 | 686 | 45 | 2,489 | 0 | 1 | 1442 | 694 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 69.6% | 48,320 | 46,344 | 597 | 30 | 1,349 | 0 | 0 | 937 | 456 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.1% | 19,189 | 16,906 | 456 | 12 | 1,815 | 0 | 0 | 722 | 379 | 273 |
| 2378 | Reading | Reading | PA | 85.0% | 34,178 | 32,217 | 521 | 58 | 1,382 | 0 | 0 | 587 | 393 | 331 |
| 2379 | State College | State College | PA | 95.1% | 16,797 | 14,313 | 513 | 33 | 1,938 | 0 | 0 | 1004 | 474 | 397 |
| 2380 | Knoxville | Knoxville | TN | 88.0% | 20,076 | 17,043 | 555 | 43 | 2,381 | 1 | 53 | 904 | 532 | 519 |
| 2381 | Memphis | Memphis | TN | 78.4% | 51,982 | 49,187 | 719 | 35 | 2,041 | 0 | 0 | 986 | 577 | 519 |
| 2382 | Nashville | Franklin | TN | 94.5% | 18,066 | 14,901 | 682 | 31 | 2,452 | 0 | 0 | 851 | 531 | 339 |
| 2383 | Shelbyville | Shelbyville | TN | 80.8% | 87,581 | 82,999 | 1,253 | 191 | 3,119 | 0 | 19 | 1590 | 1016 | 953 |
| 2384 | Crystal City | Arlington | VA | 92.5% | 9,080 | 7,198 | 567 | 12 | 1,302 | 0 | 1 | 426 | 191 | 157 |
| 2385 | Fairfax | Fairfax | VA | 91.2% | 1,873 | 1,004 | 338 | 20 | 511 | 0 | 0 | 248 | 128 | 18 |
| 2386 | Fredericksburg | Fredericksburg | VA | 77.4% | 56,999 | 54,467 | 956 | 84 | 1,489 | 2 | 1 | 1010 | 570 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 81.6% | 52,392 | 49,430 | 814 | 144 | 2,000 | 0 | 4 | 966 | 525 | 484 |
| 2388 | Richmond | Richmond | VA | 80.4% | 50,070 | 47,385 | 924 | 32 | 1,729 | 0 | 0 | 970 | 470 | 453 |
| 2389 | Roanoke | Roanoke | VA | 84.5% | 53,319 | 49,833 | 685 | 101 | 2,322 | 0 | 378 | 1357 | 740 | 709 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,863 | 2,696 | 857 | 172 | 3,138 | 0 | 0 | 1073 | 553 | 190 |
| 2556 | Fayetteville | Fayetteville | AR | 97.6% | 8,805 | 5,862 | 771 | 106 | 2,056 | 0 | 10 | 831 | 591 | 383 |
| 2557 | Little Rock | Little Rock | AR | 89.3% | 39,315 | 35,906 | 734 | 143 | 2,424 | 1 | 107 | 1446 | 762 | 638 |
| 2558 | Des Moines | Des Moines | IA | 76.1% | 121,439 | 116,690 | 1,371 | 103 | 3,275 | 0 | 0 | 1933 | 1082 | 1018 |
| 2559 | Chicago Central | Chicago | IL | 86.3% | 34,773 | 30,461 | 1,149 | 23 | 3,140 | 0 | 0 | 1315 | 757 | 696 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.7% | 10,334 | 8,397 | 647 | 9 | 1,265 | 0 | 16 | 801 | 445 | 403 |
| 2561 | Chicago South | Chicago | IL | 87.0% | 22,385 | 19,058 | 1,111 | 7 | 2,207 | 2 | 0 | 919 | 513 | 428 |
| 2562 | Cook County NW | Schaumburg | IL | 93.4% | 9,021 | 7,159 | 611 | 31 | 1,218 | 0 | 2 | 460 | 320 | 279 |
| 2563 | Cook County South | Matteson | IL | 85.6% | 23,702 | 20,446 | 1,479 | 10 | 1,767 | 0 | 0 | 870 | 446 | 407 |
| 2564 | Dekalb | Dekalb | IL | 92.8% | 16,262 | 13,823 | 884 | 21 | 1,534 | 0 | 0 | 872 | 444 | 359 |
| 2565 | Oswego | Oswego | IL | 90.2% | 17,402 | 15,160 | 985 | 4 | 1,252 | 0 | 1 | 820 | 484 | 383 |

| ID | Name | City | ST | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 89.8% | 32,358 | 29,144 | 1,133 | 20 | 2,061 | 0 | 0 | 1103 | 566 | 477 |
| 2567 | Skokie | Skokie | IL | 93.4% | 8,096 | 6,337 | 504 | 33 | 1,222 | 0 | 0 | 858 | 436 | 323 |
| 2568 | Springfield | Springfield | IL | 79.2% | 68,263 | 65,060 | 1,178 | 136 | 1,889 | 0 | 0 | 1114 | 658 | 641 |
| 2569 | Evansville | Evansville | IN | 96.2% | 9,805 | 7,264 | 745 | 7 | 1,473 | 0 | 316 | 918 | 425 | 338 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 93.4% | 18,533 | 16,170 | 596 | 38 | 1,728 | 1 | 0 | 981 | 507 | 401 |
| 2571 | Indianapolis | Indianapolis | IN | 92.0% | 20,857 | 18,115 | 660 | 18 | 2,063 | 0 | 1 | 943 | 382 | 345 |
| 2572 | Lake County | Merrillville | IN | 93.3% | 20,901 | 17,937 | 812 | 31 | 2,119 | 1 | 1 | 1136 | 504 | 371 |
| 2573 | Detroit | Detroit | MI | 77.6% | 75,775 | 71,231 | 2,178 | 89 | 2,277 | 0 | 0 | 1609 | 870 | 833 |
| 2574 | Lansing | Lansing | MI | 79.0% | 74,941 | 71,500 | 998 | 96 | 2,346 | 1 | 0 | 1433 | 728 | 648 |
| 2575 | Macomb County | Clinton Township | MI | 91.6% | 22,303 | 19,666 | 697 | 33 | 1,857 | 0 | 50 | 948 | 517 | 437 |
| 2576 | Traverse City | Traverse City | MI | 81.3% | 98,718 | 93,441 | 963 | 200 | 3,910 | 1 | 203 | 1976 | 1092 | 960 |
| 2577 | Oakland County | Troy | MI | 91.9% | 13,478 | 11,698 | 470 | 10 | 1,297 | 0 | 3 | 463 | 218 | 181 |
| 2578 | Duluth | Duluth | MN | 88.7% | 43,356 | 39,182 | 1,532 | 81 | 2,561 | 0 | 0 | 1428 | 691 | 602 |
| 2579 | Minneapolis | Minneapolis | MN | 95.7% | 6,685 | 4,757 | 656 | 19 | 1,253 | 0 | 0 | 546 | 239 | 186 |
| 2580 | Rochester | Rochester | MN | 88.4% | 31,378 | 28,853 | 755 | 27 | 1,743 | 0 | 0 | 1289 | 579 | 504 |
| 2581 | Kansas City | Kansas City | MO | 95.0% | 21,936 | 17,163 | 904 | 56 | 3,687 | 2 | 124 | 1051 | 472 | 427 |
| 2582 | Springfield | Springfield | MO | 88.6% | 59,513 | 55,086 | 1,009 | 115 | 3,303 | 0 | 0 | 1479 | 863 | 787 |
| 2583 | St. Louis | St. Louis | MO | 86.4% | 42,359 | 38,816 | 864 | 21 | 2,497 | 0 | 161 | 928 | 508 | 475 |
| 2584 | Eau Claire | Eau Claire | WI | 95.4% | 12,304 | 9,952 | 403 | 46 | 1,903 | 0 | 0 | 693 | 394 | 321 |
| 2585 | Green Bay | Green Bay | WI | 94.5% | 14,927 | 12,353 | 628 | 33 | 1,648 | 0 | 265 | 769 | 391 | 306 |
| 2586 | Madison | Madison | WI | 96.0% | 10,221 | 7,683 | 570 | 6 | 1,911 | 0 | 51 | 935 | 489 | 349 |
| 2587 | Milwaukee | Milwaukee | WI | 80.7% | 32,145 | 30,061 | 591 | 57 | 1,433 | 2 | 1 | 1044 | 537 | 460 |
| 2901 | Gulfport | Gulfport | MS | 80.5% | 67,299 | 63,714 | 997 | 154 | 2,433 | 1 | 0 | 1239 | 777 | 694 |
| 2902 | Jackson | Jackson | MS | 65.5% | 116,893 | 113,058 | 1,232 | 529 | 2,070 | 4 | 0 | 936 | 541 | 535 |
| 2904 | Birmingham | Birmingham | AL | 63.4% | 144,029 | 139,924 | 1,320 | 405 | 2,378 | 2 | 0 | 953 | 683 | 683 |
| 2905 | Huntsville | Huntsville | AL | 71.9% | 98,394 | 94,634 | 1,580 | 309 | 1,870 | 1 | 0 | 1022 | 646 | 620 |
| 2906 | Mobile | Mobile | AL | 68.4% | 118,920 | 114,568 | 1,222 | 282 | 2,847 | 1 | 0 | 1001 | 585 | 573 |
| 2907 | Charleston | North Charleston | SC | 70.2% | 143,861 | 140,194 | 953 | 124 | 2,590 | 0 | 0 | 1310 | 746 | 731 |
| 2908 | Columbia | Columbia | SC | 73.0% | 92,117 | 88,748 | 1,044 | 70 | 2,255 | 0 | 0 | 1002 | 566 | 559 |
| 2909 | Greenville, SC | Greenville | SC | 74.8% | 80,959 | 78,043 | 800 | 79 | 2,036 | 0 | 1 | 1106 | 678 | 678 |
| 2910 | Atlanta | Atlanta | GA | 73.2% | 63,283 | 60,373 | 828 | 39 | 2,043 | 0 | 0 | 818 | 497 | 452 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 78.0% | 54,205 | 51,141 | 906 | 85 | 2,072 | 1 | 0 | 997 | 611 | 537 |
| 2967 | Fort Lauderdale | Margate | FL | 79.4% | 59,470 | 56,675 | 722 | 100 | 1,973 | 0 | 0 | 964 | 592 | 545 |
| 2968 | Fort Myers | Fort Myers | FL | 77.3% | 103,723 | 99,439 | 766 | 112 | 3,405 | 1 | 0 | 1289 | 898 | 786 |
| 2969 | Gainesville | Gainesville | FL | 86.7% | 30,297 | 28,264 | 568 | 50 | 1,415 | 0 | 0 | 925 | 499 | 378 |
| 2970 | Jacksonville | Jacksonville | FL | 75.2% | 50,473 | 48,336 | 695 | 57 | 1,385 | 0 | 0 | 776 | 488 | 445 |
| 2971 | Lakeland | Lakeland | FL | 74.2% | 102,339 | 98,372 | 1,120 | 112 | 2,735 | 0 | 0 | 1086 | 738 | 715 |
| 2972 | Miami North | Miami Lakes | FL | 80.1% | 59,757 | 55,259 | 877 | 309 | 3,311 | 1 | 0 | 1153 | 729 | 614 |
| 2973 | Miami South | Palmetto Bay | FL | 81.5% | 44,605 | 41,540 | 809 | 227 | 2,029 | 0 | 0 | 1009 | 635 | 523 |
| 2974 | Ocala | Ocala | FL | 77.7% | 64,220 | 61,780 | 630 | 56 | 1,754 | 0 | 0 | 871 | 585 | 544 |
| 2975 | Orange County | Orlando | FL | 80.8% | 50,674 | 47,533 | 1,034 | 29 | 2,078 | 0 | 0 | 1003 | 596 | 536 |
| 2976 | Pensacola | Pensacola | FL | 67.9% | 121,385 | 117,592 | 916 | 142 | 2,734 | 1 | 0 | 1193 | 631 | 619 |
| 2977 | Seminole County | Lake Mary | FL | 75.1% | 71,433 | 68,595 | 751 | 61 | 2,026 | 0 | 0 | 748 | 513 | 513 |
| 2978 | St. Petersburg | St. Petersburg | FL | 82.5% | 55,774 | 52,921 | 645 | 60 | 2,148 | 0 | 0 | 913 | 610 | 569 |
| 2979 | Tampa | Tampa | FL | 73.5% | 70,709 | 67,691 | 864 | 80 | 2,074 | 0 | 0 | 866 | 592 | 584 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.0% | 82,763 | 79,364 | 906 | 71 | 2,421 | 1 | 0 | 1173 | 833 | 802 |
| 2981 | Columbus | Columbus | GA | 58.4% | 165,765 | 162,564 | 1,071 | 280 | 1,849 | 1 | 0 | 1138 | 756 | 748 |
| 2982 | Dekalb County | Atlanta | GA | 75.8% | 49,805 | 47,150 | 951 | 122 | 1,582 | 0 | 0 | 874 | 493 | 392 |
| 2983 | Douglasville | Douglasville | GA | 70.8% | 58,911 | 57,045 | 655 | 93 | 1,117 | 1 | 0 | 691 | 442 | 277 |
| 2984 | Gainesville, GA | Gainesville | GA | 78.6% | 73,732 | 70,602 | 718 | 56 | 2,356 | 0 | 0 | 865 | 634 | 615 |
| 2985 | Gwinnett County | Duluth | GA | 67.0% | 74,157 | 71,806 | 954 | 75 | 1,322 | 0 | 0 | 789 | 458 | 457 |
| 2986 | Macon | Macon | GA | 71.0% | 80,111 | 77,377 | 803 | 132 | 1,799 | 0 | 0 | 1031 | 744 | 701 |
| 2987 | Savannah | Savannah | GA | 90.7% | 26,102 | 23,436 | 643 | 44 | 1,977 | 2 | 0 | 753 | 569 | 491 |
| 2988 | Baton Rouge | Baton Rouge | LA | 73.1% | 71,183 | 68,002 | 991 | 335 | 1,855 | 0 | 0 | 907 | 559 | 511 |
| 2989 | Jefferson Parish | Elmwood | LA | 80.5% | 50,605 | 47,758 | 902 | 187 | 1,758 | 0 | 0 | 703 | 426 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,378 | 1,080 | 777 | 39 | 1,482 | 0 | 0 | 351 | 210 | 51 |
| 2991 | Shreveport | Shreveport | LA | 53.0% | 167,036 | 164,009 | 745 | 503 | 1,777 | 2 | 0 | 1096 | 671 | 668 |
| 2992 | Asheville | Asheville | NC | 80.0% | 87,486 | 83,908 | 500 | 131 | 2,946 | 1 | 0 | 1470 | 878 | 849 |
| 2993 | Charlotte | Charlotte | NC | 79.4% | 47,875 | 45,406 | 672 | 32 | 1,765 | 0 | 0 | 939 | 557 | 528 |
| 2994 | Durham | Durham | NC | 70.9% | 79,940 | 77,605 | 674 | 48 | 1,612 | 1 | 0 | 882 | 533 | 513 |
| 2995 | Fayetteville | Fayetteville | NC | 76.5% | 86,181 | 83,085 | 595 | 95 | 2,406 | 0 | 0 | 1050 | 699 | 654 |
| 2996 | Greenville, NC | Greenville | NC | 72.2% | 109,317 | 106,353 | 735 | 220 | 2,009 | 0 | 0 | 1201 | 749 | 717 |
| 2997 | Raleigh | Raleigh | NC | 82.6% | 44,459 | 42,400 | 488 | 49 | 1,521 | 1 | 0 | 720 | 429 | 400 |
| 2998 | Winston-Salem | Winston-Salem | NC | 74.7% | 79,131 | 76,711 | 452 | 67 | 1,901 | 0 | 0 | 987 | 620 | 614 |
| 3105 | Flagstaff | Flagstaff | AZ | 79.8% | 45,997 | 43,876 | 305 | 243 | 1,569 | 3 | 1 | 714 | 436 | 393 |
| 3106 | Maricopa Central | Phoenix | AZ | 76.3% | 65,705 | 63,066 | 608 | 101 | 1,927 | 1 | 2 | 888 | 515 | 492 |
| 3107 | Maricopa North | Mesa | AZ | 82.8% | 41,804 | 39,130 | 783 | 71 | 1,812 | 0 | 8 | 730 | 506 | 466 |
| 3108 | Maricopa West | Glendale | AZ | 71.1% | 69,315 | 66,880 | 975 | 79 | 1,380 | 0 | 1 | 792 | 498 | 469 |
| 3109 | Tucson | Tucson | AZ | 76.2% | 102,358 | 97,850 | 1,158 | 376 | 2,974 | 0 | 0 | 1293 | 830 | 763 |
| 3110 | Window Rock | St. Michaels | AZ | 57.4% | 38,758 | 37,970 | 178 | 83 | 526 | 1 | 0 | 410 | 295 | 276 |
| 3154 | Aurora | Aurora | CO | 84.4% | 30,279 | 28,184 | 724 | 25 | 1,346 | 0 | 0 | 628 | 321 | 315 |
| 3155 | Colorado North | Longmont | CO | 91.9% | 22,821 | 19,411 | 756 | 107 | 2,496 | 2 | 49 | 962 | 437 | 295 |
| 3156 | Colorado Springs | Colorado Springs | CO | 92.0% | 97,480 | 94,498 | 685 | 443 | 1,844 | 9 | 1 | 876 | 548 | 547 |
| 3157 | Denver | Lakewood | CO | 89.7% | 22,108 | 19,567 | 637 | 10 | 1,889 | 1 | 4 | 563 | 323 | 255 |
| 3158 | Overland Park | Overland Park | KS | 90.5% | 17,766 | 16,214 | 386 | 30 | 1,133 | 0 | 3 | 587 | 274 | 188 |
| 3159 | Wichita | Wichita | KS | 95.8% | 13,227 | 10,676 | 571 | 34 | 1,710 | 0 | 236 | 557 | 321 | 234 |
| 3160 | Billings | Billings | MT | 72.6% | 73,202 | 70,816 | 518 | 269 | 1,595 | 1 | 3 | 1069 | 619 | 597 |
| 3162 | Bismarck | Bismarck | ND | 80.9% | 21,049 | 18,909 | 559 | 284 | 1,297 | 3 | 0 | 504 | 314 | 204 |
| 3163 | Lincoln | Lincoln | NE | 85.2% | 45,356 | 42,241 | 758 | 57 | 2,300 | 0 | 0 | 978 | 619 | 559 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 76.6% | 66,578 | 63,207 | 968 | 534 | 1,864 | 5 | 0 | 920 | 616 | 558 |
| 3165 | Las Cruces | Las Cruces | NM | 83.7% | 30,177 | 28,151 | 587 | 97 | 1,341 | 1 | 0 | 830 | 494 | 419 |
| 3166 | Cleveland Co. | Norman | OK | 82.2% | 54,145 | 51,322 | 548 | 268 | 1,996 | 2 | 9 | 749 | 481 | 455 |
| 3167 | Oklahoma County | Warr Acres | OK | 92.4% | 21,079 | 17,597 | 833 | 30 | 2,611 | 0 | 8 | 658 | 446 | 392 |
| 3168 | Tulsa | Tulsa | OK | 74.5% | 84,127 | 81,252 | 741 | 321 | 1,848 | 1 | 9 | 776 | 486 | 483 |
| 3169 | Sioux Falls | Sioux Falls | SD | 81.5% | 31,106 | 29,196 | 608 | 217 | 1,084 | 1 | 0 | 550 | 270 | 251 |
| 3170 | Arlington | Grand Prairie | TX | 88.8% | 16,746 | 15,129 | 453 | 19 | 1,145 | 0 | 0 | 521 | 346 | 307 |
| 3171 | Austin | Austin | TX | 94.9% | 13,316 | 10,411 | 707 | 57 | 2,141 | 0 | 0 | 859 | 441 | 269 |
| 3172 | Collin Co. | McKinney | TX | 88.3% | 28,723 | 26,469 | 696 | 76 | 1,481 | 1 | 0 | 655 | 471 | 409 |
| 3173 | Dallas | Dallas | TX | 77.9% | 31,965 | 30,033 | 720 | 40 | 1,167 | 1 | 4 | 1036 | 601 | 503 |
| 3174 | Dallas Co. NE | Richardson | TX | 83.0% | 24,589 | 22,815 | 533 | 37 | 1,203 | 1 | 0 | 755 | 412 | 314 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 80.1% | 39,073 | 36,552 | 475 | 45 | 2,001 | 0 | 0 | 657 | 389 | 350 |
| 3176 | Denton Co. | Denton | TX | 91.0% | 27,309 | 24,094 | 1,082 | 67 | 2,054 | 0 | 12 | 823 | 517 | 436 |
| 3177 | El Paso | El Paso | TX | 81.6% | 47,044 | 44,271 | 693 | 192 | 1,886 | 2 | 0 | 1040 | 607 | 511 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 74.0% | 87,301 | 83,811 | 1,287 | 339 | 1,861 | 3 | 0 | 1039 | 688 | 646 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,660 | 10,236 | 583 | 71 | 1,200 | 0 | 570 | 145 | 66 | 58 |
| 3180 | Harris Co. East | Houston | TX | 92.2% | 11,474 | 9,557 | 412 | 63 | 1,440 | 2 | 0 | 695 | 385 | 274 |
| 3181 | Harris Co. NE | Houston | TX | 92.2% | 11,679 | 8,938 | 1,627 | 17 | 1,097 | 0 | 0 | 594 | 361 | 277 |
| 3182 | Harris Co. NW | Katy | TX | 97.1% | 3,885 | 2,479 | 655 | 2 | 749 | 0 | 0 | 594 | 409 | 246 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 80.9% | 61,827 | 57,244 | 2,245 | 335 | 2,002 | 1 | 0 | 929 | 640 | 628 |
| 3184 | Houston NW | Houston | TX | 92.7% | 10,690 | 8,624 | 957 | 11 | 1,098 | 0 | 0 | 402 | 267 | 189 |
| 3185 | Houston South | Houston | TX | 80.8% | 32,361 | 29,396 | 1,706 | 57 | 1,202 | 0 | 0 | 663 | 407 | 354 |
| 3186 | Houston West | Houston | TX | 87.3% | 21,739 | 19,384 | 506 | 71 | 1,778 | 0 | 0 | 795 | 513 | 389 |
| 3187 | Laredo | Laredo | TX | 76.9% | 77,182 | 73,652 | 1,004 | 310 | 2,215 | 1 | 0 | 1159 | 757 | 700 |
| 3188 | Lubbock | Lubbock | TX | 80.4% | 62,496 | 59,641 | 737 | 197 | 1,919 | 2 | 0 | 884 | 597 | 589 |
| 3189 | Montgomery Co. | Spring | TX | 80.1% | 67,119 | 63,391 | 1,217 | 417 | 2,093 | 1 | 0 | 1088 | 698 | 668 |
| 3190 | San Antonio East | San Antonio | TX | 95.8% | 5,092 | 4,002 | 356 | 29 | 703 | 0 | 2 | 505 | 251 | 175 |
| 3191 | San Antonio North | San Antonio | TX | 97.8% | 2,552 | 1,603 | 207 | 5 | 705 | 0 | 32 | 332 | 220 | 129 |
| 3192 | San Antonio West | San Antonio | TX | 98.2% | 2,020 | 977 | 274 | 4 | 765 | 0 | 0 | 301 | 248 | 129 |
| 3193 | Tyler | Tyler | TX | 82.5% | 67,713 | 64,408 | 763 | 239 | 2,303 | 0 | 0 | 1035 | 756 | 643 |
| 3194 | Waco | Waco | TX | 91.2% | 28,454 | 24,706 | 822 | 86 | 2,839 | 1 | 0 | 989 | 596 | 460 |
| 3195 | Williamson Co. | Leander | TX | 93.0% | 21,891 | 18,347 | 815 | 98 | 2,631 | 0 | 0 | 740 | 513 | 403 |
| 3196 | Orem | Orem | UT | 88.2% | 23,921 | 21,483 | 993 | 117 | 1,313 | 1 | 14 | 560 | 351 | 337 |
| 3197 | Salt Lake City | South Salt Lake | UT | 89.6% | 25,524 | 22,586 | 950 | 62 | 1,711 | 0 | 215 | 792 | 422 | 372 |
| 3198 | Casper | Casper | WY | 82.6% | 24,780 | 23,308 | 295 | 98 | 1,077 | 2 | 0 | 587 | 305 | 294 |
| 3255 | Honolulu | Honolulu | HI | 96.8% | 9,221 | 5,700 | 1,477 | 254 | 1,785 | 5 | 0 | 430 | 293 | 170 |
| 3256 | Boise | Boise | ID | 98.5% | 4,604 | 1,856 | 495 | 36 | 2,216 | 0 | 1 | 368 | 216 | 56 |
| 3257 | Las Vegas | Las Vegas | NV | 82.4% | 47,875 | 43,148 | 1,099 | 48 | 3,112 | 0 | 468 | 775 | 515 | 465 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 85.8% | 40,393 | 36,675 | 1,103 | 117 | 2,493 | 4 | 1 | 754 | 515 | 462 |
| 3259 | Eugene | Springfield | OR | 84.8% | 47,821 | 44,700 | 1,069 | 86 | 1,943 | 1 | 22 | 1020 | 481 | 428 |
| 3260 | Portland | Portland | OR | 94.1% | 11,235 | 9,304 | 475 | 8 | 1,428 | 2 | 18 | 468 | 296 | 248 |
| 3261 | Salem | Salem | OR | 96.2% | 9,273 | 7,317 | 613 | 23 | 1,308 | 0 | 12 | 648 | 304 | 192 |
| 3263 | Bakersfield | Bakersfield | CA | 83.9% | 49,108 | 44,891 | 1,422 | 75 | 2,640 | 0 | 80 | 822 | 497 | 464 |
| 3264 | Chico | Chico | CA | 79.5% | 62,398 | 59,069 | 1,022 | 141 | 2,164 | 2 | 0 | 824 | 507 | 492 |
| 3265 | Concord | Concord | CA | 86.0% | 23,711 | 21,196 | 829 | 26 | 1,455 | 0 | 205 | 517 | 305 | 281 |
| 3266 | El Cajon | San Diego | CA | 90.9% | 12,162 | 10,190 | 864 | 44 | 1,063 | 0 | 1 | 439 | 265 | 234 |
| 3267 | Fullerton | Buena Park | CA | 93.9% | 10,646 | 8,176 | 917 | 24 | 1,526 | 0 | 3 | 661 | 393 | 232 |
| 3268 | Inglewood | Inglewood | CA | 87.9% | 35,920 | 32,050 | 1,406 | 26 | 2,382 | 2 | 54 | 873 | 518 | 449 |
| 3269 | Long Beach | Long Beach | CA | 92.4% | 15,335 | 12,431 | 1,218 | 17 | 1,669 | 0 | 0 | 774 | 411 | 345 |
| 3270 | Fresno | Fresno | CA | 88.3% | 27,882 | 24,656 | 1,234 | 27 | 1,746 | 0 | 219 | 820 | 562 | 508 |
| 3271 | Oakland | Oakland | CA | 87.9% | 18,718 | 15,961 | 1,347 | 20 | 1,390 | 0 | 0 | 478 | 327 | 259 |
| 3272 | Ontario | Upland | CA | 87.7% | 14,978 | 12,403 | 852 | 23 | 1,195 | 0 | 505 | 409 | 272 | 223 |
| 3273 | Palm Springs | Palm Springs | CA | 83.7% | 41,189 | 37,416 | 988 | 57 | 2,712 | 0 | 16 | 809 | 521 | 437 |
| 3274 | Pasadena | Pasadena | CA | 94.6% | 16,456 | 12,304 | 1,608 | 32 | 2,512 | 0 | 0 | 737 | 455 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 93.5% | 7,382 | 5,676 | 596 | 12 | 1,098 | 0 | 0 | 281 | 185 | 167 |
| 3276 | Riverside | Riverside | CA | 83.2% | 24,874 | 22,411 | 1,109 | 13 | 1,238 | 0 | 103 | 484 | 312 | 297 |
| 3277 | Sacramento | Sacramento | CA | 90.5% | 17,356 | 15,096 | 772 | 15 | 1,473 | 0 | 0 | 472 | 330 | 255 |
| 3278 | San Bernardino | San Bernardino | CA | 86.4% | 28,427 | 25,807 | 988 | 58 | 1,574 | 0 | 0 | 689 | 449 | 345 |
| 3279 | San Diego | San Diego | CA | 89.8% | 16,981 | 14,792 | 861 | 123 | 1,204 | 1 | 0 | 521 | 321 | 287 |
| 3280 | San Francisco | San Francisco | CA | 91.7% | 13,707 | 11,481 | 572 | 4 | 1,647 | 0 | 3 | 513 | 299 | 275 |
| 3281 | San Jose | San Jose | CA | 89.1% | 19,181 | 16,373 | 1,341 | 141 | 1,326 | 0 | 0 | 749 | 450 | 354 |
| 3282 | San Mateo | Redwood City | CA | 93.6% | 8,301 | 5,095 | 2,010 | 5 | 957 | 0 | 234 | 358 | 231 | 174 |
| 3283 | Santa Ana | Santa Ana | CA | 94.1% | 12,071 | 9,464 | 880 | 16 | 1,711 | 0 | 0 | 691 | 408 | 258 |
| 3284 | Camarillo | Camarillo | CA | 88.4% | 23,975 | 21,208 | 1,185 | 54 | 1,528 | 0 | 0 | 525 | 356 | 313 |
| 3285 | Santa Clarita | Valencia | CA | 92.5% | 16,969 | 12,529 | 1,481 | 18 | 2,437 | 0 | 504 | 732 | 477 | 455 |
| 3286 | Santa Rosa | Rohnert Park | CA | 81.3% | 38,900 | 36,680 | 494 | 261 | 1,458 | 1 | 6 | 719 | 448 | 395 |
| 3287 | South Gate | Commerce | CA | 84.3% | 41,084 | 36,159 | 2,667 | 53 | 2,179 | 1 | 25 | 673 | 380 | 368 |
| 3288 | Stockton | Stockton | CA | 82.7% | 41,963 | 38,401 | 975 | 71 | 2,109 | 0 | 407 | 755 | 491 | 411 |
| 3289 | Sunnyvale | Sunnyvale | CA | 92.7% | 12,460 | 9,924 | 884 | 14 | 1,327 | 0 | 311 | 310 | 227 | 165 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.4% | 16,588 | 12,209 | 981 | 9 | 3,107 | 0 | 282 | 796 | 550 | 500 |
| 3291 | Vista | Carlsbad | CA | 95.0% | 7,081 | 5,416 | 517 | 18 | 1,103 | 0 | 27 | 336 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 97.3% | 4,791 | 2,657 | 968 | 11 | 1,155 | 0 | 0 | 431 | 266 | 172 |
| 3293 | Everett | Everett | WA | 96.1% | 10,209 | 8,173 | 492 | 42 | 1,481 | 0 | 21 | 555 | 357 | 220 |
| 3294 | Olympia | Olympia | WA | 96.1% | 9,793 | 7,094 | 854 | 25 | 1,727 | 1 | 92 | 529 | 315 | 274 |
| 3295 | Seattle | Seattle | WA | 95.6% | 9,176 | 6,869 | 575 | 22 | 1,710 | 0 | 0 | 559 | 299 | 184 |
| 3296 | Spokane | Spokane | WA | 87.9% | 37,119 | 32,554 | 1,775 | 140 | 2,499 | 2 | 149 | 826 | 488 | 480 |
| 3297 | Tacoma | Tacoma | WA | 95.0% | 8,789 | 6,991 | 531 | 38 | 1,219 | 0 | 10 | 593 | 269 | 218 |
| 3298 | Anchorage | Anchorage | AK | 90.8% | 16,492 | 14,118 | 393 | 461 | 1,444 | 6 | 70 | 692 | 335 | 271 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.0% | 12,942 | 10,894 | 454 | 8 | 1,586 | 0 | 0 | 753 | 402 | 281 |
| 2254 | Hartford | Hartford | CT | 94.0% | 13,868 | 11,075 | 1,110 | 13 | 1,670 | 0 | 0 | 844 | 466 | 394 |
| 2255 | New Haven | New Haven | CT | 88.4% | 20,576 | 18,505 | 475 | 35 | 1,561 | 0 | 0 | 862 | 469 | 315 |
| 2256 | Boston | Boston | MA | 82.9% | 35,704 | 32,332 | 1,001 | 20 | 2,351 | 0 | 0 | 1081 | 499 | 375 |
| 2257 | Lawrence | Lawrence | MA | 82.7% | 21,430 | 20,047 | 367 | 37 | 979 | 0 | 0 | 563 | 279 | 272 |
| 2258 | Quincy | Quincy | MA | 92.6% | 7,458 | 6,225 | 284 | 1 | 948 | 0 | 0 | 409 | 168 | 103 |
| 2259 | East Bridgewater | East Bridgewater | MA | 80.4% | 59,067 | 54,972 | 746 | 126 | 3,223 | 0 | 0 | 1029 | 620 | 578 |
| 2260 | Waltham | Waltham | MA | 97.7% | 5,153 | 3,187 | 582 | 20 | 1,364 | 0 | 0 | 841 | 314 | 88 |
| 2261 | Worcester | Worcester | MA | 89.7% | 29,303 | 26,138 | 769 | 45 | 2,347 | 3 | 1 | 1213 | 547 | 446 |
| 2262 | Gardiner | Gardiner | ME | 95.0% | 20,574 | 15,973 | 699 | 48 | 3,851 | 2 | 1 | 1043 | 587 | 545 |
| 2263 | Concord | Concord | NH | 88.0% | 33,648 | 29,987 | 772 | 86 | 2,802 | 1 | 0 | 1092 | 542 | 493 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 71.3% | 84,580 | 80,918 | 708 | 103 | 2,851 | 0 | 0 | 1179 | 706 | 681 |
| 2265 | Parsippany | Parsippany | NJ | 95.6% | 6,019 | 4,682 | 507 | 13 | 817 | 0 | 0 | 720 | 392 | 250 |
| 2266 | South Plainfield | South Plainfield | NJ | 86.2% | 18,523 | 16,622 | 650 | 17 | 1,234 | 0 | 0 | 886 | 432 | 291 |
| 2267 | Jersey City | Jersey City | NJ | 86.1% | 24,443 | 21,806 | 859 | 38 | 1,740 | 0 | 0 | 991 | 586 | 398 |
| 2268 | Newark | Newark | NJ | 79.4% | 32,108 | 28,435 | 1,840 | 51 | 1,782 | 0 | 0 | 891 | 517 | 437 |
| 2269 | Fairlawn | Fairlawn | NJ | 79.1% | 38,063 | 35,325 | 987 | 92 | 1,658 | 0 | 1 | 1001 | 526 | 462 |
| 2270 | Toms River | Toms River | NJ | 86.7% | 36,481 | 33,241 | 829 | 62 | 2,349 | 0 | 0 | 1195 | 632 | 489 |
| 2271 | Trenton | Trenton | NJ | 91.7% | 13,065 | 10,993 | 706 | 23 | 1,342 | 0 | 1 | 724 | 342 | 262 |
| 2272 | Albany | Albany | NY | 84.1% | 66,286 | 62,127 | 943 | 170 | 3,046 | 0 | 0 | 1778 | 806 | 769 |
| 2273 | Bronx 1 | Bronx | NY | 82.3% | 24,960 | 22,083 | 1,142 | 8 | 1,726 | 1 | 0 | 1011 | 524 | 326 |
| 2274 | Bronx 2 | Bronx | NY | 84.9% | 21,832 | 19,271 | 1,265 | 38 | 1,258 | 0 | 0 | 970 | 529 | 360 |
| 2275 | Melville | Melville | NY | 75.9% | 58,996 | 54,875 | 1,495 | 93 | 2,182 | 1 | 0 | 1434 | 786 | 709 |
| 2276 | Buffalo | Buffalo | NY | 88.6% | 22,791 | 20,326 | 556 | 18 | 1,890 | 0 | 1 | 893 | 388 | 308 |
| 2277 | Queens 1 | Long Island City | NY | 92.1% | 9,572 | 7,088 | 1,135 | 15 | 1,332 | 2 | 0 | 619 | 311 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 71.1% | 40,064 | 36,934 | 1,677 | 112 | 1,341 | 0 | 0 | 1172 | 611 | 529 |
| 2279 | Garden City | Garden City | NY | 87.2% | 21,987 | 18,930 | 1,577 | 24 | 1,456 | 0 | 0 | 898 | 440 | 287 |
| 2280 | Manhattan 1 | New York | NY | 88.0% | 22,305 | 19,849 | 900 | 41 | 1,515 | 0 | 0 | 825 | 454 | 304 |
| 2281 | Manhattan 2 | New York | NY | 86.3% | 39,802 | 34,952 | 1,014 | 44 | 3,792 | 0 | 0 | 1312 | 773 | 497 |
| 2282 | Pawling | Pawling | NY | 88.9% | 28,407 | 24,768 | 1,413 | 87 | 2,139 | 0 | 0 | 1451 | 740 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 78.8% | 40,574 | 36,245 | 1,813 | 79 | 2,437 | 0 | 0 | 1357 | 839 | 600 |
| 2284 | Queens 2 | Bayside | NY | 90.4% | 12,346 | 10,021 | 719 | 54 | 1,550 | 2 | 0 | 861 | 445 | 283 |
| 2285 | Queens 3 | Forest Hills | NY | 90.4% | 15,740 | 13,656 | 649 | 67 | 1,364 | 4 | 0 | 891 | 409 | 339 |
| 2286 | Peekskill | Peekskill | NY | 85.2% | 26,643 | 24,099 | 922 | 37 | 1,585 | 4 | 0 | 981 | 550 | 407 |
| 2287 | Rochester | Rochester | NY | 86.0% | 53,259 | 49,527 | 820 | 73 | 2,839 | 0 | 0 | 1531 | 790 | 697 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 89.6% | 15,753 | 12,271 | 1,085 | 21 | 2,376 | 0 | 0 | 1095 | 599 | 388 |
| 2289 | Queens 4 | Jamaica | NY | 86.6% | 15,094 | 12,930 | 890 | 84 | 1,190 | 0 | 0 | 789 | 411 | 170 |
| 2290 | Staten Island | Staten Island | NY | 90.9% | 7,763 | 6,186 | 556 | 4 | 1,017 | 0 | 0 | 634 | 265 | 158 |
| 2291 | Syracuse | Syracuse | NY | 89.8% | 38,851 | 35,042 | 618 | 143 | 3,048 | 0 | 0 | 1698 | 788 | 667 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 82.3% | 27,813 | 24,561 | 1,761 | 40 | 1,451 | 0 | 0 | 679 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 91.7% | 39,223 | 30,980 | 1,418 | 2,568 | 4,240 | 17 | 0 | 1462 | 947 | 724 |
| 2294 | Caguas | Caguas | PR | 93.1% | 31,271 | 22,004 | 833 | 5,506 | 2,901 | 27 | 0 | 1347 | 896 | 666 |
| 2295 | Mayaguez | Mayaguez | PR | 95.1% | 24,916 | 12,829 | 1,339 | 7,802 | 2,870 | 76 | 0 | 1692 | 1092 | 894 |
| 2296 | Providence | Providence | RI | 87.2% | 27,246 | 24,967 | 530 | 34 | 1,715 | 0 | 0 | 985 | 531 | 428 |
| 2297 | Burlington | Burlington | VT | 93.3% | 11,901 | 10,136 | 267 | 56 | 1,442 | 0 | 0 | 716 | 352 | 248 |
| 2355 | Washington DC | Washington | DC | 81.1% | 33,623 | 30,436 | 904 | 48 | 2,228 | 1 | 6 | 823 | 454 | 378 |
| 2356 | Wilmington | Wilmington | DE | 80.4% | 39,183 | 36,996 | 641 | 17 | 1,483 | 1 | 45 | 859 | 459 | 408 |
| 2357 | Lexington | Lexington | KY | 75.0% | 116,828 | 111,515 | 1,259 | 950 | 3,097 | 7 | 0 | 1543 | 961 | 930 |
| 2358 | Louisville | Louisville | KY | 77.1% | 79,926 | 76,257 | 1,160 | 120 | 2,371 | 2 | 16 | 956 | 574 | 543 |
| 2359 | Hanover | Hanover | MD | 82.4% | 46,926 | 42,552 | 2,008 | 46 | 2,319 | 1 | 0 | 1220 | 765 | 643 |
| 2360 | Baltimore | Baltimore | MD | 73.0% | 42,256 | 40,028 | 539 | 9 | 1,679 | 1 | 1 | 924 | 501 | 461 |
| 2361 | Hagerstown | Hagerstown | MD | 94.3% | 13,822 | 10,664 | 1,113 | 8 | 2,037 | 0 | 0 | 954 | 486 | 359 |
| 2362 | Towson | Towson | MD | 87.4% | 36,782 | 32,257 | 1,804 | 21 | 2,700 | 0 | 0 | 1337 | 802 | 599 |
| 2363 | Akron | Akron | OH | 73.5% | 73,045 | 70,244 | 682 | 51 | 1,867 | 0 | 201 | 926 | 612 | 603 |
| 2364 | Mansfield | Mansfield | OH | 97.3% | 7,023 | 4,911 | 501 | 15 | 1,596 | 0 | 0 | 759 | 373 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 86.2% | 21,426 | 19,291 | 389 | 10 | 1,722 | 1 | 13 | 846 | 422 | 373 |
| 2366 | Cleveland | Cleveland | OH | 74.2% | 54,553 | 51,821 | 608 | 64 | 1,930 | 0 | 130 | 882 | 536 | 479 |
| 2367 | Columbus | Dublin | OH | 91.8% | 20,353 | 17,064 | 600 | 5 | 2,684 | 0 | 0 | 1357 | 716 | 524 |
| 2368 | Dayton | Dayton | OH | 89.7% | 24,768 | 22,544 | 566 | 31 | 1,627 | 0 | 0 | 771 | 437 | 401 |
| 2369 | Allentown | Allentown | PA | 77.2% | 71,602 | 68,203 | 604 | 75 | 2,710 | 1 | 9 | 913 | 579 | 548 |
| 2370 | South Point | South Point | OH | 95.9% | 10,950 | 8,449 | 603 | 56 | 1,719 | 0 | 123 | 866 | 502 | 373 |
| 2371 | Allentown | Allentown | PA | 77.2% | 71,602 | 68,203 | 604 | 75 | 2,710 | 1 | 9 | 913 | 579 | 548 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.9% | 13,697 | 10,992 | 547 | 28 | 2,105 | 0 | 25 | 814 | 442 | 343 |
| 2373 | Harrisburg | Harrisburg | PA | 92.4% | 20,684 | 18,250 | 544 | 31 | 1,859 | 0 | 0 | 915 | 450 | 391 |
| 2374 | Norristown | Norristown | PA | 90.3% | 17,123 | 15,230 | 431 | 17 | 1,438 | 0 | 7 | 675 | 365 | 317 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 72.4% | 68,892 | 65,570 | 713 | 47 | 2,561 | 0 | 1 | 1376 | 759 | 619 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 67.7% | 51,323 | 49,285 | 608 | 29 | 1,401 | 0 | 0 | 919 | 482 | 482 |
| 2377 | Pittsburgh | Pittsburgh | PA | 90.2% | 21,093 | 18,768 | 481 | 12 | 1,832 | 0 | 0 | 795 | 452 | 331 |
| 2378 | Reading | Reading | PA | 83.7% | 37,085 | 35,083 | 555 | 58 | 1,389 | 0 | 0 | 613 | 399 | 332 |
| 2379 | State College | State College | PA | 94.2% | 20,090 | 17,322 | 659 | 34 | 2,075 | 0 | 0 | 1022 | 522 | 470 |
| 2380 | Knoxville | Knoxville | TN | 98.4% | 22,958 | 19,759 | 622 | 50 | 2,473 | 1 | 53 | 908 | 533 | 434 |
| 2381 | Memphis | Memphis | TN | 76.8% | 55,756 | 52,966 | 773 | 35 | 1,982 | 0 | 0 | 986 | 589 | 558 |
| 2382 | Nashville | Franklin | TN | 93.9% | 20,268 | 16,905 | 743 | 29 | 2,591 | 0 | 0 | 917 | 570 | 404 |
| 2383 | Shelbyville | Shelbyville | TN | 79.1% | 95,589 | 90,757 | 1,438 | 190 | 3,185 | 0 | 19 | 1593 | 1011 | 970 |
| 2384 | Crystal City | Arlington | VA | 92.0% | 9,704 | 7,784 | 592 | 12 | 1,315 | 0 | 1 | 447 | 208 | 159 |
| 2385 | Fairfax | Fairfax | VA | 98.0% | 2,038 | 1,080 | 374 | 20 | 564 | 0 | 0 | 396 | 209 | 45 |
| 2386 | Fredericksburg | Fredericksburg | VA | 76.2% | 60,108 | 57,483 | 1,013 | 84 | 1,525 | 2 | 1 | 939 | 559 | 489 |
| 2387 | Virginia Beach | Virginia Beach | VA | 80.2% | 56,395 | 53,205 | 865 | 144 | 2,177 | 0 | 4 | 969 | 565 | 512 |
| 2388 | Richmond | Richmond | VA | 79.4% | 52,390 | 49,620 | 965 | 34 | 1,771 | 0 | 0 | 976 | 492 | 469 |
| 2389 | Roanoke | Roanoke | VA | 83.2% | 57,759 | 54,158 | 724 | 101 | 2,398 | 0 | 378 | 1366 | 753 | 724 |
| 2390 | Beckley | Beckley | WV | 98.4% | 8,178 | 3,453 | 1,069 | 173 | 3,482 | 1 | 0 | 1083 | 583 | 224 |
| 2556 | Fayetteville | Fayetteville | AR | 96.9% | 11,094 | 7,897 | 926 | 106 | 2,155 | 0 | 10 | 815 | 626 | 448 |
| 2557 | Little Rock | Little Rock | AR | 88.0% | 44,274 | 40,774 | 828 | 145 | 2,525 | 1 | 1 | 1463 | 849 | 720 |
| 2558 | Des Moines | Des Moines | IA | 74.0% | 132,055 | 127,082 | 1,500 | 103 | 3,370 | 0 | 0 | 1912 | 1112 | 1052 |
| 2559 | Chicago Central | Chicago | IL | 85.2% | 37,424 | 32,975 | 1,190 | 21 | 3,238 | 0 | 0 | 1325 | 804 | 743 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.0% | 11,171 | 9,166 | 676 | 7 | 1,307 | 0 | 15 | 798 | 453 | 404 |
| 2561 | Chicago South | Chicago | IL | 85.9% | 24,275 | 20,823 | 1,168 | 4 | 2,279 | 1 | 0 | 922 | 507 | 425 |
| 2562 | Cook County NW | Schaumburg | IL | 92.7% | 10,000 | 8,055 | 654 | 28 | 1,261 | 0 | 2 | 461 | 325 | 289 |
| 2563 | Cook County South | Matteson | IL | 84.6% | 25,224 | 21,887 | 1,524 | 7 | 1,806 | 0 | 0 | 873 | 464 | 419 |
| 2564 | Dekalb | Dekalb | IL | 92.1% | 17,945 | 15,398 | 945 | 21 | 1,581 | 0 | 0 | 883 | 468 | 390 |
| 2565 | Oswego | Oswego | IL | 89.3% | 18,910 | 16,589 | 1,023 | 4 | 1,293 | 0 | 1 | 834 | 494 | 404 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 88.7% | 35,808 | 32,490 | 1,216 | 20 | 2,082 | 0 | 0 | 1121 | 618 | 553 |
| 2567 | Skokie | Skokie | IL | 92.8% | 8,856 | 7,028 | 541 | 32 | 1,255 | 0 | 0 | 860 | 466 | 319 |
| 2568 | Springfield | Springfield | IL | 76.9% | 75,712 | 72,317 | 1,294 | 135 | 1,966 | 0 | 0 | 1148 | 728 | 706 |
| 2569 | Evansville | Evansville | IN | 96.0% | 10,183 | 7,779 | 847 | 7 | 1,521 | 1 | 28 | 908 | 429 | 343 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 92.2% | 21,639 | 19,087 | 707 | 38 | 1,806 | 1 | 0 | 989 | 540 | 456 |
| 2571 | Indianapolis | Indianapolis | IN | 91.1% | 23,296 | 20,352 | 730 | 18 | 2,195 | 0 | 1 | 995 | 454 | 386 |
| 2572 | Lake County | Merrillville | IN | 92.6% | 22,935 | 19,820 | 867 | 29 | 2,217 | 1 | 1 | 1078 | 525 | 412 |
| 2573 | Detroit | Detroit | MI | 75.5% | 82,984 | 78,170 | 2,286 | 90 | 2,438 | 0 | 0 | 1589 | 930 | 905 |
| 2574 | Lansing | Lansing | MI | 77.2% | 81,112 | 77,572 | 1,054 | 96 | 2,389 | 1 | 0 | 1450 | 759 | 665 |
| 2575 | Macomb County | Clinton Township | MI | 90.4% | 25,251 | 22,526 | 762 | 34 | 1,880 | 0 | 49 | 949 | 533 | 469 |
| 2576 | Traverse City | Traverse City | MI | 79.2% | 109,836 | 104,534 | 1,051 | 203 | 3,949 | 1 | 98 | 1961 | 1110 | 1016 |
| 2577 | Oakland County | Troy | MI | 91.3% | 14,510 | 12,643 | 503 | 10 | 1,354 | 0 | 0 | 462 | 223 | 186 |
| 2578 | Duluth | Duluth | MN | 87.4% | 48,115 | 43,692 | 1,672 | 81 | 2,670 | 0 | 0 | 1424 | 783 | 673 |
| 2579 | Minneapolis | Minneapolis | MN | 95.0% | 7,814 | 5,762 | 704 | 19 | 1,329 | 0 | 0 | 558 | 246 | 197 |
| 2580 | Rochester | Rochester | MN | 87.0% | 35,156 | 32,440 | 823 | 26 | 1,867 | 0 | 0 | 1283 | 622 | 527 |
| 2581 | Kansas City | Kansas City | MO | 94.6% | 23,813 | 18,885 | 990 | 58 | 3,761 | 1 | 118 | 1134 | 500 | 471 |
| 2582 | Springfield | Springfield | MO | 87.2% | 66,483 | 61,854 | 1,137 | 115 | 3,377 | 0 | 0 | 1506 | 922 | 851 |
| 2583 | St. Louis | St. Louis | MO | 85.1% | 46,258 | 42,540 | 911 | 21 | 2,631 | 0 | 155 | 950 | 546 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 94.7% | 14,294 | 11,744 | 506 | 46 | 1,998 | 0 | 0 | 703 | 441 | 350 |
| 2585 | Green Bay | Green Bay | WI | 93.8% | 16,860 | 14,105 | 715 | 33 | 1,742 | 0 | 265 | 776 | 430 | 337 |
| 2586 | Madison | Madison | WI | 95.4% | 11,686 | 9,053 | 645 | 5 | 1,983 | 0 | 0 | 975 | 507 | 381 |
| 2587 | Milwaukee | Milwaukee | WI | 79.4% | 34,324 | 32,156 | 616 | 57 | 1,492 | 2 | 1 | 1047 | 555 | 473 |
| 2901 | Gulfport | Gulfport | MS | 79.2% | 71,781 | 68,057 | 1,098 | 153 | 2,471 | 2 | 0 | 1251 | 801 | 709 |
| 2902 | Jackson | Jackson | MS | 62.4% | 125,338 | 121,149 | 1,446 | 530 | 2,209 | 4 | 0 | 902 | 524 | 519 |
| 2904 | Birmingham | Birmingham | AL | 61.6% | 153,035 | 148,662 | 1,466 | 405 | 2,500 | 2 | 0 | 969 | 713 | 712 |
| 2905 | Huntsville | Huntsville | AL | 70.2% | 104,454 | 100,411 | 1,805 | 309 | 1,928 | 1 | 0 | 1008 | 678 | 648 |
| 2906 | Mobile | Mobile | AL | 67.3% | 122,843 | 118,369 | 1,290 | 282 | 2,901 | 1 | 0 | 996 | 617 | 600 |
| 2907 | Charleston | North Charleston | SC | 68.5% | 151,962 | 147,970 | 1,032 | 124 | 2,836 | 0 | 0 | 1303 | 755 | 753 |
| 2908 | Columbia | Columbia | SC | 72.2% | 94,950 | 91,476 | 1,099 | 70 | 2,305 | 0 | 0 | 1005 | 544 | 538 |
| 2909 | Greenville, SC | Greenville | SC | 76.8% | 84,687 | 81,615 | 874 | 78 | 2,119 | 0 | 1 | 1112 | 569 | 569 |
| 2910 | Atlanta | Atlanta | GA | 71.1% | 68,200 | 65,142 | 865 | 39 | 2,153 | 1 | 0 | 815 | 470 | 426 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 75.9% | 59,496 | 56,181 | 980 | 85 | 2,249 | 1 | 0 | 995 | 626 | 541 |
| 2967 | Fort Lauderdale | Margate | FL | 77.1% | 66,234 | 63,181 | 791 | 99 | 2,163 | 0 | 0 | 974 | 632 | 599 |
| 2968 | Fort Myers | Fort Myers | FL | 75.2% | 113,354 | 108,616 | 843 | 114 | 3,780 | 1 | 0 | 1290 | 950 | 876 |
| 2969 | Gainesville | Gainesville | FL | 73.3% | 33,330 | 31,200 | 621 | 50 | 1,459 | 0 | 0 | 916 | 525 | 363 |
| 2970 | Jacksonville | Jacksonville | FL | 73.4% | 54,176 | 51,917 | 736 | 57 | 1,466 | 0 | 0 | 773 | 525 | 507 |
| 2971 | Lakeland | Lakeland | FL | 72.2% | 110,121 | 105,991 | 1,187 | 112 | 2,831 | 0 | 0 | 1167 | 842 | 808 |
| 2972 | Miami North | Miami Lakes | FL | 78.0% | 66,087 | 61,049 | 966 | 309 | 3,762 | 1 | 0 | 1154 | 753 | 661 |
| 2973 | Miami South | Palmetto Bay | FL | 79.9% | 48,595 | 45,365 | 874 | 228 | 2,128 | 0 | 0 | 996 | 660 | 560 |
| 2974 | Ocala | Ocala | FL | 75.9% | 69,148 | 66,622 | 687 | 56 | 1,783 | 0 | 0 | 883 | 618 | 572 |
| 2975 | Orange County | Orlando | FL | 79.2% | 54,853 | 51,576 | 1,071 | 29 | 2,177 | 0 | 0 | 924 | 624 | 566 |
| 2976 | Pensacola | Pensacola | FL | 66.6% | 125,951 | 122,035 | 968 | 142 | 2,805 | 1 | 0 | 1192 | 655 | 645 |
| 2977 | Seminole County | Lake Mary | FL | 73.2% | 76,894 | 73,865 | 820 | 60 | 2,149 | 0 | 0 | 792 | 562 | 561 |
| 2978 | St. Petersburg | St. Petersburg | FL | 80.7% | 61,645 | 58,508 | 719 | 60 | 2,358 | 0 | 0 | 915 | 620 | 576 |
| 2979 | Tampa | Tampa | FL | 71.6% | 75,579 | 72,328 | 927 | 81 | 2,243 | 0 | 0 | 863 | 607 | 605 |
| 2980 | West Palm Beach | West Palm Beach | FL | 73.9% | 89,721 | 86,081 | 980 | 72 | 2,587 | 1 | 0 | 1143 | 758 | 753 |
| 2981 | Columbus | Columbus | GA | 56.1% | 174,800 | 171,482 | 1,149 | 278 | 1,890 | 1 | 0 | 1144 | 758 | 753 |
| 2982 | Dekalb County | Atlanta | GA | 73.8% | 53,858 | 50,973 | 1,019 | 121 | 1,745 | 0 | 0 | 876 | 474 | 376 |
| 2983 | Douglasville | Douglasville | GA | 69.6% | 61,410 | 59,511 | 684 | 93 | 1,121 | 1 | 0 | 690 | 402 | 271 |
| 2984 | Gainesville, GA | Gainesville | GA | 76.8% | 80,116 | 76,882 | 772 | 56 | 2,406 | 0 | 0 | 913 | 651 | 631 |
| 2985 | Gwinnett County | Duluth | GA | 65.2% | 78,169 | 75,664 | 1,063 | 75 | 1,367 | 0 | 0 | 789 | 494 | 488 |
| 2986 | Macon | Macon | GA | 68.2% | 87,620 | 84,854 | 871 | 132 | 1,763 | 0 | 0 | 1047 | 738 | 687 |
| 2987 | Savannah | Savannah | GA | 89.2% | 30,355 | 27,436 | 700 | 48 | 2,169 | 2 | 0 | 762 | 584 | 527 |
| 2988 | Baton Rouge | Baton Rouge | LA | 71.0% | 76,847 | 73,624 | 1,080 | 336 | 1,807 | 0 | 0 | 927 | 591 | 578 |
| 2989 | Jefferson Parish | Elmwood | LA | 78.6% | 55,562 | 52,666 | 926 | 187 | 1,783 | 0 | 0 | 710 | 451 | 422 |
| 2990 | New Orleans | New Orleans | LA | 97.9% | 3,886 | 1,437 | 831 | 38 | 1,580 | 0 | 0 | 443 | 270 | 132 |
| 2991 | Shreveport | Shreveport | LA | 51.3% | 172,961 | 169,910 | 779 | 504 | 1,766 | 2 | 0 | 1059 | 670 | 665 |
| 2992 | Asheville | Asheville | NC | 78.9% | 92,524 | 88,897 | 521 | 132 | 2,974 | 0 | 0 | 1463 | 834 | 809 |
| 2993 | Charlotte | Charlotte | NC | 78.1% | 50,979 | 48,382 | 700 | 32 | 1,865 | 0 | 0 | 943 | 558 | 544 |
| 2994 | Durham | Durham | NC | 69.6% | 83,369 | 80,893 | 704 | 48 | 1,723 | 1 | 0 | 905 | 534 | 504 |
| 2995 | Fayetteville | Fayetteville | NC | 75.3% | 90,589 | 87,460 | 623 | 95 | 2,411 | 0 | 0 | 1050 | 720 | 680 |
| 2996 | Greenville, NC | Greenville | NC | 74.0% | 114,410 | 111,302 | 828 | 220 | 2,060 | 0 | 0 | 1198 | 749 | 711 |
| 2997 | Raleigh | Raleigh | NC | 81.5% | 47,309 | 45,172 | 500 | 49 | 1,587 | 1 | 0 | 715 | 382 | 362 |
| 2998 | Winston-Salem | Winston-Salem | NC | 73.6% | 82,462 | 79,940 | 471 | 67 | 1,984 | 0 | 0 | 997 | 602 | 601 |
| 3105 | Flagstaff | Flagstaff | AZ | 77.9% | 50,174 | 47,915 | 326 | 244 | 1,685 | 3 | 1 | 715 | 453 | 412 |
| 3106 | Maricopa Central | Phoenix | AZ | 73.7% | 72,875 | 69,902 | 664 | 100 | 2,206 | 1 | 2 | 886 | 590 | 573 |
| 3107 | Maricopa South | Mesa | AZ | 82.0% | 46,546 | 43,733 | 822 | 71 | 1,912 | 0 | 8 | 736 | 520 | 500 |
| 3108 | Maricopa West | Glendale | AZ | 68.7% | 74,952 | 72,389 | 1,025 | 79 | 1,458 | 0 | 1 | 796 | 522 | 497 |
| 3109 | Tucson | Tucson | AZ | 73.9% | 112,455 | 107,557 | 1,249 | 376 | 3,273 | 0 | 0 | 1291 | 819 | 757 |
| 3110 | Window Rock | St. Michaels | AZ | 55.6% | 40,447 | 39,623 | 185 | 83 | 554 | 2 | 0 | 396 | 292 | 284 |
| 3154 | Aurora | Aurora | CO | 83.0% | 33,115 | 30,945 | 763 | 25 | 1,382 | 0 | 0 | 618 | 335 | 329 |
| 3155 | Colorado North | Longmont | CO | 90.9% | 25,519 | 21,971 | 796 | 107 | 2,594 | 2 | 49 | 952 | 461 | 342 |
| 3156 | Colorado Springs | Colorado Springs | CO | 67.9% | 103,928 | 100,812 | 735 | 459 | 1,913 | 8 | 1 | 987 | 605 | 594 |
| 3157 | Denver | Lakewood | CO | 88.7% | 24,243 | 21,589 | 663 | 11 | 1,975 | 1 | 4 | 565 | 344 | 287 |
| 3158 | Overland Park | Overland Park | KS | 89.7% | 19,291 | 17,692 | 427 | 30 | 1,139 | 0 | 3 | 594 | 282 | 184 |
| 3159 | Wichita | Wichita | KS | 95.2% | 14,962 | 12,291 | 638 | 34 | 1,807 | 0 | 192 | 573 | 339 | 240 |
| 3160 | Billings | Billings | MT | 71.0% | 77,585 | 75,062 | 581 | 270 | 1,668 | 1 | 3 | 1072 | 640 | 608 |
| 3161 | Bismarck | Bismarck | ND | 86.3% | 23,560 | 21,305 | 633 | 284 | 1,336 | 2 | 0 | 530 | 324 | 285 |
| 3163 | Lincoln | Lincoln | NE | 83.6% | 50,173 | 46,936 | 837 | 56 | 2,344 | 0 | 0 | 997 | 656 | 612 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 75.0% | 71,282 | 67,671 | 1,098 | 535 | 1,972 | 6 | 0 | 916 | 619 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 82.2% | 32,921 | 30,794 | 641 | 97 | 1,388 | 1 | 0 | 824 | 520 | 444 |
| 3166 | Cleveland Co. | Norman | OK | 80.7% | 58,807 | 55,826 | 602 | 270 | 2,098 | 2 | 9 | 780 | 518 | 499 |
| 3167 | Oklahoma County | Warr Acres | OK | 91.2% | 24,196 | 20,505 | 903 | 30 | 2,749 | 1 | 8 | 684 | 496 | 415 |
| 3168 | Tulsa | Tulsa | OK | 72.9% | 89,228 | 86,151 | 820 | 223 | 1,925 | 1 | 9 | 777 | 510 | 509 |
| 3169 | Sioux Falls | Sioux Falls | SD | 80.2% | 33,357 | 31,349 | 690 | 216 | 1,101 | 1 | 0 | 559 | 295 | 277 |
| 3170 | Arlington | Grand Prairie | TX | 86.9% | 19,516 | 17,773 | 478 | 18 | 1,247 | 0 | 0 | 512 | 347 | 311 |
| 3171 | Austin | Austin | TX | 94.4% | 14,743 | 11,627 | 764 | 57 | 2,295 | 0 | 0 | 844 | 478 | 288 |
| 3172 | Collin Co. | McKinney | TX | 86.7% | 32,814 | 30,431 | 742 | 76 | 1,564 | 1 | 0 | 674 | 503 | 424 |
| 3173 | Dallas | Duncanville | TX | 74.5% | 36,868 | 34,786 | 753 | 42 | 1,283 | 0 | 4 | 1035 | 585 | 524 |
| 3174 | Dallas Co. NE | Richardson | TX | 80.5% | 28,208 | 26,268 | 570 | 37 | 1,332 | 1 | 0 | 751 | 435 | 349 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 78.2% | 42,941 | 40,167 | 505 | 45 | 2,224 | 0 | 0 | 654 | 413 | 374 |
| 3176 | Denton Co. | Denton | TX | 89.6% | 31,579 | 28,222 | 1,161 | 66 | 2,117 | 0 | 13 | 828 | 547 | 478 |
| 3177 | El Paso | El Paso | TX | 80.2% | 50,701 | 47,799 | 748 | 192 | 1,960 | 2 | 0 | 1002 | 580 | 486 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 71.8% | 94,757 | 91,049 | 1,404 | 338 | 1,964 | 2 | 0 | 1036 | 704 | 677 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,043 | 10,561 | 608 | 71 | 1,233 | 0 | 570 | 134 | 55 | 25 |
| 3180 | Harris Co. East | Houston | TX | 90.7% | 13,670 | 11,622 | 449 | 63 | 1,534 | 2 | 0 | 666 | 413 | 312 |
| 3181 | Harris Co. NE | Houston | TX | 90.6% | 14,046 | 11,101 | 1,710 | 18 | 1,217 | 0 | 0 | 599 | 381 | 261 |
| 3182 | Harris Co. NW | Katy | TX | 96.3% | 5,065 | 3,539 | 700 | 2 | 824 | 0 | 0 | 597 | 425 | 305 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 79.2% | 67,317 | 62,540 | 2,399 | 333 | 2,044 | 1 | 0 | 922 | 652 | 650 |
| 3184 | Houston NW | Houston | TX | 91.1% | 12,944 | 10,696 | 1,010 | 11 | 1,227 | 0 | 0 | 403 | 286 | 216 |
| 3185 | Houston South | Houston | TX | 78.2% | 36,639 | 33,504 | 1,779 | 57 | 1,299 | 0 | 0 | 671 | 434 | 378 |
| 3186 | Houston West | Houston | TX | 84.7% | 26,221 | 23,610 | 566 | 71 | 1,974 | 0 | 0 | 795 | 520 | 405 |
| 3187 | Laredo | Laredo | TX | 74.7% | 84,357 | 80,629 | 1,112 | 311 | 2,303 | 2 | 0 | 1127 | 751 | 722 |
| 3188 | Lubbock | Lubbock | TX | 78.4% | 68,946 | 65,948 | 786 | 197 | 2,013 | 2 | 0 | 878 | 598 | 592 |
| 3189 | Montgomery Co. | Spring | TX | 78.0% | 74,203 | 70,327 | 1,360 | 417 | 2,098 | 1 | 0 | 1160 | 776 | 734 |
| 3190 | San Antonio East | San Antonio | TX | 95.0% | 6,012 | 4,836 | 382 | 29 | 763 | 0 | 2 | 502 | 255 | 209 |
| 3191 | San Antonio North | San Antonio | TX | 97.2% | 3,322 | 2,222 | 254 | 5 | 809 | 0 | 32 | 334 | 230 | 181 |
| 3192 | San Antonio West | San Antonio | TX | 97.4% | 2,881 | 1,676 | 321 | 4 | 880 | 0 | 0 | 291 | 270 | 242 |
| 3193 | Tyler | Tyler | TX | 80.9% | 73,776 | 70,255 | 864 | 242 | 2,415 | 0 | 0 | 1063 | 800 | 629 |
| 3194 | Waco | Waco | TX | 90.0% | 32,389 | 28,407 | 908 | 86 | 2,987 | 1 | 0 | 995 | 628 | 525 |
| 3195 | Williamson Co. | Leander | TX | 91.5% | 26,260 | 22,412 | 924 | 99 | 2,825 | 0 | 0 | 730 | 548 | 438 |
| 3196 | Orem | Orem | UT | 86.3% | 27,667 | 25,028 | 1,065 | 119 | 1,440 | 1 | 14 | 567 | 393 | 380 |
| 3197 | Salt Lake City | South Salt Lake | UT | 88.3% | 28,766 | 25,699 | 1,031 | 62 | 1,758 | 1 | 215 | 791 | 441 | 389 |
| 3198 | Casper | Casper | WY | 81.2% | 26,668 | 25,081 | 415 | 99 | 1,071 | 2 | 0 | 597 | 334 | 317 |
| 3255 | Honolulu | Honolulu | HI | 96.2% | 10,840 | 6,761 | 1,732 | 257 | 2,085 | 5 | 0 | 433 | 330 | 220 |
| 3256 | Boise | Boise | ID | 98.4% | 4,979 | 2,091 | 529 | 36 | 2,322 | 0 | 1 | 363 | 223 | 80 |
| 3257 | Las Vegas | Las Vegas | NV | 80.9% | 52,232 | 47,295 | 1,159 | 48 | 3,279 | 0 | 451 | 806 | 563 | 525 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 84.4% | 44,191 | 40,300 | 1,172 | 117 | 2,597 | 4 | 1 | 764 | 537 | 479 |
| 3259 | Eugene | Springfield | OR | 84.6% | 48,578 | 45,413 | 1,128 | 86 | 1,929 | 1 | 21 | 998 | 490 | 455 |
| 3260 | Portland | Portland | OR | 93.7% | 12,025 | 10,040 | 499 | 8 | 1,461 | 2 | 15 | 481 | 290 | 249 |
| 3261 | Salem | Salem | OR | 95.8% | 10,337 | 8,237 | 656 | 23 | 1,409 | 0 | 12 | 685 | 330 | 224 |
| 3263 | Bakersfield | Bakersfield | CA | 82.6% | 53,078 | 48,675 | 1,500 | 76 | 2,766 | 0 | 61 | 853 | 548 | 509 |
| 3264 | Chico | Chico | CA | 78.2% | 66,352 | 62,896 | 1,105 | 141 | 2,208 | 2 | 0 | 824 | 519 | 517 |
| 3265 | Concord | Concord | CA | 84.8% | 25,742 | 23,133 | 865 | 26 | 1,513 | 0 | 205 | 523 | 347 | 332 |
| 3266 | El Cajon | San Diego | CA | 90.0% | 13,411 | 11,352 | 915 | 44 | 1,099 | 0 | 1 | 450 | 296 | 260 |
| 3267 | Fullerton | Buena Park | CA | 93.3% | 11,728 | 9,136 | 971 | 24 | 1,595 | 0 | 2 | 666 | 423 | 254 |
| 3268 | Inglewood | Inglewood | CA | 86.9% | 38,714 | 34,739 | 1,464 | 24 | 2,476 | 2 | 9 | 961 | 603 | 547 |
| 3269 | Long Beach | Long Beach | CA | 91.5% | 17,020 | 13,903 | 1,282 | 17 | 1,818 | 0 | 0 | 760 | 435 | 395 |
| 3270 | Fresno | Fresno | CA | 86.8% | 31,508 | 28,125 | 1,297 | 26 | 1,841 | 0 | 219 | 863 | 586 | 476 |
| 3271 | Oakland | Oakland | CA | 86.9% | 20,256 | 17,382 | 1,415 | 22 | 1,437 | 0 | 0 | 481 | 331 | 291 |
| 3272 | Ontario | Upland | CA | 86.7% | 16,186 | 13,577 | 891 | 23 | 1,255 | 0 | 440 | 408 | 283 | 238 |
| 3273 | Palm Springs | Palm Springs | CA | 82.8% | 43,429 | 39,662 | 1,023 | 57 | 2,681 | 0 | 6 | 821 | 497 | 417 |
| 3274 | Pasadena | Pasadena | CA | 94.1% | 17,866 | 13,493 | 1,731 | 32 | 2,610 | 0 | 0 | 731 | 441 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 92.6% | 8,416 | 6,616 | 653 | 11 | 1,136 | 0 | 0 | 281 | 175 | 172 |
| 3276 | Riverside | Riverside | CA | 82.3% | 26,256 | 23,913 | 1,153 | 13 | 1,105 | 0 | 72 | 486 | 266 | 260 |
| 3277 | Sacramento | Sacramento | CA | 89.4% | 19,322 | 16,818 | 827 | 15 | 1,662 | 0 | 0 | 475 | 338 | 271 |
| 3278 | San Bernardino | San Bernardino | CA | 84.9% | 31,471 | 28,704 | 1,028 | 60 | 1,679 | 0 | 0 | 693 | 450 | 400 |
| 3279 | San Diego | San Diego | CA | 88.7% | 18,887 | 16,576 | 922 | 123 | 1,265 | 1 | 0 | 529 | 365 | 332 |
| 3280 | San Francisco | San Francisco | CA | 90.8% | 15,094 | 12,726 | 621 | 4 | 1,740 | 0 | 3 | 521 | 320 | 297 |
| 3281 | San Jose | San Jose | CA | 88.1% | 20,943 | 17,991 | 1,410 | 141 | 1,401 | 0 | 0 | 752 | 484 | 371 |
| 3282 | San Mateo | Redwood City | CA | 92.8% | 9,361 | 6,022 | 2,078 | 5 | 1,022 | 0 | 234 | 358 | 256 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 93.4% | 13,590 | 10,738 | 968 | 16 | 1,868 | 0 | 0 | 720 | 441 | 252 |
| 3284 | Camarillo | Camarillo | CA | 87.5% | 25,770 | 22,872 | 1,260 | 55 | 1,583 | 0 | 0 | 528 | 341 | 284 |
| 3285 | Santa Clarita | Valencia | CA | 91.8% | 18,635 | 14,027 | 1,552 | 18 | 2,534 | 0 | 504 | 724 | 523 | 494 |
| 3286 | Santa Rosa | Rohnert Park | CA | 80.2% | 41,182 | 38,886 | 544 | 263 | 1,482 | 1 | 6 | 734 | 465 | 424 |
| 3287 | South Gate | Commerce | CA | 83.4% | 43,429 | 38,367 | 2,748 | 53 | 2,235 | 1 | 25 | 683 | 398 | 388 |
| 3288 | Stockton | Stockton | CA | 81.8% | 44,340 | 40,694 | 1,025 | 70 | 2,144 | 0 | 407 | 783 | 522 | 464 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.8% | 13,959 | 11,295 | 949 | 14 | 1,390 | 0 | 311 | 326 | 223 | 179 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.8% | 18,700 | 14,159 | 1,043 | 9 | 3,207 | 0 | 282 | 793 | 560 | 526 |
| 3291 | Vista | Carlsbad | CA | 94.4% | 7,812 | 6,007 | 564 | 18 | 1,195 | 1 | 27 | 344 | 201 | 147 |
| 3292 | West Covina | West Covina | CA | 96.9% | 5,443 | 3,156 | 1,056 | 11 | 1,220 | 0 | 0 | 439 | 272 | 205 |
| 3293 | Everett | Everett | WA | 95.7% | 11,301 | 9,174 | 540 | 42 | 1,524 | 0 | 21 | 571 | 383 | 280 |
| 3294 | Olympia | Olympia | WA | 95.8% | 10,551 | 7,759 | 905 | 25 | 1,769 | 1 | 92 | 539 | 286 | 259 |
| 3295 | Seattle | Seattle | WA | 95.0% | 10,418 | 7,952 | 638 | 22 | 1,806 | 0 | 0 | 549 | 289 | 213 |
| 3296 | Spokane | Spokane | WA | 87.3% | 38,801 | 34,071 | 1,897 | 140 | 2,549 | 3 | 141 | 853 | 529 | 519 |
| 3297 | Tacoma | Tacoma | WA | 94.6% | 9,419 | 7,557 | 563 | 38 | 1,251 | 0 | 10 | 593 | 282 | 228 |
| 3298 | Anchorage | Anchorage | AK | 89.9% | 18,272 | 15,862 | 429 | 476 | 1,502 | 3 | 0 | 693 | 344 | 289 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 92.4% | 14,133 | 12,054 | 484 | 8 | 1,587 | 0 | 0 | 752 | 387 | 276 |
| 2254 | Hartford | Hartford | CT | 93.3% | 15,468 | 12,460 | 1,308 | 13 | 1,686 | 1 | 0 | 842 | 460 | 382 |
| 2255 | New Haven | New Haven | CT | 87.2% | 22,650 | 20,556 | 512 | 35 | 1,547 | 0 | 0 | 878 | 487 | 344 |
| 2256 | Boston | Boston | MA | 81.8% | 37,909 | 34,422 | 1,102 | 20 | 2,365 | 0 | 0 | 1025 | 470 | 376 |
| 2257 | Lawrence | Lawrence | MA | 81.5% | 22,972 | 21,584 | 389 | 37 | 962 | 0 | 0 | 566 | 297 | 291 |
| 2258 | Quincy | Quincy | MA | 92.0% | 8,077 | 6,817 | 303 | 1 | 956 | 0 | 0 | 417 | 173 | 107 |
| 2259 | East Bridgewater | East Bridgewater | MA | 78.7% | 64,242 | 60,161 | 810 | 125 | 3,146 | 0 | 0 | 1011 | 592 | 556 |
| 2260 | Waltham | Waltham | MA | 97.4% | 5,866 | 3,794 | 679 | 20 | 1,373 | 0 | 0 | 842 | 338 | 110 |
| 2261 | Worcester | Worcester | MA | 88.8% | 31,830 | 28,595 | 825 | 42 | 2,364 | 3 | 1 | 1231 | 549 | 423 |
| 2262 | Gardiner | Gardiner | ME | 94.2% | 23,488 | 18,600 | 755 | 48 | 4,083 | 2 | 0 | 1054 | 605 | 550 |
| 2263 | Concord | Concord | NH | 86.7% | 37,162 | 33,390 | 843 | 85 | 2,843 | 1 | 0 | 1095 | 538 | 476 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 68.5% | 92,561 | 88,904 | 762 | 103 | 2,792 | 0 | 0 | 1169 | 709 | 685 |
| 2265 | Parsippany | Parsippany | NJ | 94.6% | 7,374 | 5,870 | 630 | 13 | 861 | 0 | 0 | 721 | 400 | 283 |
| 2266 | South Plainfield | South Plainfield | NJ | 84.9% | 20,279 | 18,222 | 715 | 16 | 1,326 | 0 | 0 | 889 | 445 | 308 |
| 2267 | Jersey City | Jersey City | NJ | 84.6% | 26,935 | 24,264 | 948 | 38 | 1,685 | 0 | 0 | 986 | 560 | 429 |
| 2268 | Newark | Newark | NJ | 77.7% | 34,616 | 30,861 | 1,942 | 50 | 1,763 | 0 | 0 | 897 | 517 | 455 |
| 2269 | Fairlawn | Fairlawn | NJ | 77.6% | 40,757 | 37,984 | 1,038 | 92 | 1,642 | 0 | 1 | 1015 | 559 | 484 |
| 2270 | Toms River | Toms River | NJ | 84.9% | 41,374 | 38,177 | 890 | 62 | 2,245 | 0 | 0 | 1227 | 660 | 534 |
| 2271 | Trenton | Trenton | NJ | 90.6% | 14,648 | 12,515 | 773 | 23 | 1,336 | 0 | 1 | 716 | 366 | 292 |
| 2272 | Albany | Albany | NY | 82.5% | 72,649 | 68,379 | 1,069 | 170 | 3,031 | 0 | 0 | 1771 | 778 | 750 |
| 2273 | Bronx 1 | Bronx | NY | 81.3% | 26,371 | 23,466 | 1,197 | 8 | 1,699 | 1 | 0 | 1004 | 522 | 352 |
| 2274 | Bronx 2 | Bronx | NY | 83.5% | 23,883 | 21,171 | 1,397 | 37 | 1,278 | 0 | 0 | 997 | 514 | 367 |
| 2275 | Melville | Melville | NY | 73.6% | 64,472 | 60,301 | 1,972 | 93 | 2,105 | 1 | 0 | 1422 | 751 | 717 |
| 2276 | Buffalo | Buffalo | NY | 87.7% | 24,649 | 22,147 | 607 | 18 | 1,876 | 0 | 1 | 890 | 383 | 311 |
| 2277 | Queens 1 | Long Island City | NY | 91.4% | 10,388 | 7,868 | 1,186 | 15 | 1,317 | 2 | 0 | 632 | 294 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 68.9% | 43,034 | 39,794 | 1,823 | 111 | 1,306 | 0 | 0 | 1131 | 570 | 494 |
| 2279 | Garden City | Garden City | NY | 86.1% | 23,887 | 20,782 | 1,679 | 24 | 1,402 | 0 | 0 | 900 | 469 | 356 |
| 2280 | Manhattan 1 | New York | NY | 87.0% | 24,175 | 21,684 | 966 | 40 | 1,485 | 0 | 0 | 795 | 425 | 268 |
| 2281 | Manhattan 2 | New York | NY | 85.0% | 43,500 | 38,532 | 1,112 | 44 | 3,812 | 0 | 0 | 1292 | 763 | 489 |
| 2282 | Pawling | Pawling | NY | 87.4% | 32,207 | 28,420 | 1,564 | 87 | 2,136 | 0 | 0 | 1446 | 735 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 76.8% | 44,388 | 40,325 | 1,911 | 78 | 2,074 | 0 | 0 | 1330 | 807 | 625 |
| 2284 | Queens 2 | Bayside | NY | 89.7% | 13,268 | 10,893 | 754 | 54 | 1,565 | 2 | 0 | 868 | 442 | 310 |
| 2285 | Queens 3 | Forest Hills | NY | 86.0% | 16,901 | 14,826 | 680 | 67 | 1,324 | 4 | 0 | 889 | 418 | 357 |
| 2286 | Peekskill | Peekskill | NY | 83.6% | 29,416 | 26,817 | 979 | 37 | 1,583 | 4 | 0 | 987 | 527 | 443 |
| 2287 | Rochester | Rochester | NY | 83.9% | 61,133 | 57,202 | 951 | 73 | 2,907 | 0 | 0 | 1524 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 88.8% | 16,999 | 14,081 | 1,205 | 21 | 1,692 | 0 | 0 | 1077 | 570 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 86.2% | 15,480 | 13,242 | 932 | 84 | 1,222 | 0 | 0 | 787 | 383 | 218 |
| 2290 | Staten Island | Staten Island | NY | 90.2% | 8,364 | 6,772 | 575 | 4 | 1,013 | 0 | 0 | 631 | 253 | 156 |
| 2291 | Syracuse | Syracuse | NY | 88.4% | 44,092 | 40,168 | 723 | 143 | 3,058 | 0 | 0 | 1725 | 774 | 670 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 81.0% | 29,947 | 26,645 | 1,844 | 40 | 1,418 | 0 | 0 | 689 | 369 | 287 |
| 2293 | Guaynabo | Guaynabo | PR | 90.6% | 44,015 | 36,155 | 1,455 | 1,867 | 4,519 | 19 | 0 | 1477 | 942 | 758 |
| 2294 | Caguas | Caguas | PR | 92.3% | 34,983 | 27,118 | 866 | 3,872 | 3,096 | 31 | 0 | 1347 | 901 | 668 |
| 2295 | Mayaguez | Mayaguez | PR | 94.5% | 27,757 | 17,055 | 1,401 | 6,145 | 3,071 | 85 | 0 | 1775 | 1091 | 849 |
| 2296 | Providence | Providence | RI | 85.8% | 30,163 | 27,716 | 667 | 34 | 1,746 | 0 | 0 | 990 | 537 | 463 |
| 2297 | Burlington | Burlington | VT | 92.3% | 13,730 | 11,897 | 309 | 55 | 1,469 | 0 | 0 | 737 | 341 | 256 |
| 2355 | Washington DC | Washington | DC | 79.5% | 36,336 | 33,139 | 982 | 48 | 2,160 | 1 | 6 | 814 | 482 | 395 |
| 2356 | Wilmington | Wilmington | DE | 78.9% | 42,126 | 39,973 | 667 | 17 | 1,425 | 1 | 43 | 859 | 447 | 408 |
| 2357 | Lexington | Lexington | KY | 73.4% | 124,477 | 119,049 | 1,417 | 953 | 3,051 | 7 | 0 | 1512 | 910 | 891 |
| 2358 | Louisville | Louisville | KY | 75.6% | 85,167 | 81,371 | 1,340 | 120 | 2,334 | 2 | 0 | 947 | 546 | 542 |
| 2359 | Hanover | Hanover | MD | 81.1% | 50,397 | 45,973 | 2,091 | 46 | 2,286 | 1 | 1 | 1244 | 787 | 648 |
| 2360 | Baltimore | Baltimore | MD | 71.2% | 44,935 | 42,713 | 566 | 9 | 1,646 | 0 | 1 | 900 | 458 | 433 |
| 2361 | Hagerstown | Hagerstown | MD | 93.8% | 15,229 | 11,978 | 1,195 | 8 | 2,048 | 0 | 0 | 953 | 500 | 415 |
| 2362 | Towson | Towson | MD | 85.8% | 41,495 | 36,970 | 1,875 | 21 | 2,629 | 0 | 0 | 1340 | 786 | 644 |
| 2363 | Akron | Akron | OH | 71.2% | 79,182 | 76,374 | 740 | 52 | 1,815 | 0 | 201 | 917 | 593 | 580 |
| 2364 | Mansfield | Mansfield | OH | 96.8% | 8,394 | 6,948 | 644 | 17 | 1,665 | 0 | 0 | 765 | 390 | 277 |
| 2365 | Cincinnati | Cincinnati | OH | 84.6% | 23,925 | 21,811 | 415 | 10 | 1,675 | 1 | 13 | 841 | 447 | 419 |
| 2366 | Cleveland | Cleveland | OH | 72.3% | 58,477 | 55,752 | 642 | 64 | 1,890 | 0 | 129 | 893 | 535 | 511 |
| 2367 | Columbus | Dublin | OH | 90.8% | 22,792 | 19,457 | 649 | 5 | 2,681 | 0 | 0 | 1352 | 710 | 549 |
| 2368 | Dayton | Dayton | OH | 88.5% | 27,579 | 25,326 | 616 | 33 | 1,604 | 0 | 0 | 800 | 456 | 413 |
| 2369 | Toledo | Toledo | OH | 88.5% | 63,412 | 60,315 | 721 | 43 | 2,274 | 0 | 59 | 1024 | 602 | 565 |
| 2370 | South Point | South Point | OH | 94.8% | 13,753 | 11,079 | 737 | 56 | 1,758 | 0 | 123 | 896 | 525 | 410 |
| 2371 | Allentown | Allentown | PA | 75.7% | 76,426 | 73,004 | 654 | 77 | 2,681 | 1 | 9 | 910 | 562 | 555 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.4% | 15,634 | 12,849 | 633 | 28 | 2,099 | 0 | 25 | 837 | 446 | 337 |
| 2373 | Harrisburg | Harrisburg | PA | 91.5% | 23,256 | 20,731 | 621 | 31 | 1,873 | 0 | 0 | 906 | 434 | 410 |
| 2374 | Norristown | Norristown | PA | 89.3% | 18,893 | 16,947 | 466 | 17 | 1,456 | 0 | 7 | 675 | 451 | 370 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 70.5% | 73,433 | 70,123 | 753 | 44 | 2,512 | 0 | 1 | 1380 | 761 | 658 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 65.7% | 54,517 | 52,505 | 630 | 29 | 1,353 | 0 | 0 | 924 | 524 | 518 |
| 2377 | Pittsburgh | Pittsburgh | PA | 89.2% | 23,173 | 20,812 | 508 | 12 | 1,841 | 0 | 0 | 804 | 409 | 337 |
| 2378 | Reading | Reading | PA | 82.1% | 40,574 | 38,562 | 602 | 58 | 1,352 | 0 | 0 | 611 | 421 | 371 |
| 2379 | State College | State College | PA | 93.2% | 23,361 | 20,469 | 764 | 34 | 2,094 | 0 | 0 | 1042 | 543 | 492 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2381 | Memphis | Memphis | TN | 75.2% | 59,590 | 56,780 | 833 | 35 | 1,942 | 0 | 0 | 982 | 571 | 538 |
| 2382 | Nashville | Franklin | TN | 93.1% | 22,840 | 19,408 | 809 | 29 | 2,594 | 0 | 0 | 948 | 573 | 446 |
| 2383 | Shelbyville | Shelbyville | TN | 77.3% | 103,703 | 98,785 | 1,641 | 190 | 3,068 | 0 | 19 | 1602 | 1000 | 975 |
| 2384 | Crystal City | Arlington | VA | 91.3% | 10,583 | 8,653 | 629 | 13 | 1,288 | 0 | 0 | 447 | 209 | 154 |
| 2385 | Fairfax | Fairfax | VA | 94.3% | 2,374 | 1,322 | 443 | 20 | 589 | 0 | 0 | 392 | 201 | 65 |
| 2386 | Fredericksburg | Fredericksburg | VA | 74.8% | 63,600 | 60,968 | 1,085 | 84 | 1,480 | 2 | 1 | 951 | 564 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 78.5% | 61,235 | 57,996 | 943 | 144 | 2,148 | 0 | 4 | 989 | 595 | 540 |
| 2388 | Richmond | Richmond | VA | 77.9% | 56,263 | 53,404 | 1,069 | 34 | 1,756 | 0 | 0 | 988 | 523 | 501 |
| 2389 | Roanoke | Roanoke | VA | 81.7% | 63,033 | 59,430 | 803 | 101 | 2,321 | 0 | 378 | 1383 | 783 | 753 |
| 2390 | Beckley | Beckley | WV | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2556 | Fayetteville | Fayetteville | AR | 96.2% | 13,672 | 10,158 | 1,162 | 106 | 2,236 | 0 | 10 | 826 | 612 | 486 |
| 2557 | Little Rock | Little Rock | AR | 86.5% | 49,824 | 46,213 | 946 | 146 | 2,518 | 1 | 0 | 1486 | 831 | 716 |
| 2558 | Des Moines | Des Moines | IA | 72.0% | 142,494 | 137,357 | 1,678 | 103 | 3,356 | 0 | 0 | 1886 | 1077 | 1024 |
| 2559 | Chicago Central | Chicago | IL | 84.4% | 39,642 | 35,169 | 1,239 | 19 | 3,215 | 0 | 0 | 1317 | 784 | 680 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 90.3% | 12,053 | 9,996 | 715 | 7 | 1,320 | 0 | 15 | 799 | 463 | 431 |
| 2561 | Chicago South | Chicago | IL | 84.7% | 26,174 | 22,644 | 1,263 | 3 | 2,263 | 1 | 0 | 925 | 530 | 452 |
| 2562 | Cook County NW | Schaumburg | IL | 92.1% | 10,881 | 8,867 | 701 | 28 | 1,284 | 0 | 1 | 477 | 320 | 288 |
| 2563 | Cook County South | Matteson | IL | 84.0% | 26,172 | 22,813 | 1,569 | 7 | 1,783 | 0 | 0 | 879 | 480 | 401 |
| 2564 | Dekalb | Dekalb | IL | 91.3% | 19,684 | 17,072 | 1,022 | 21 | 1,569 | 0 | 0 | 894 | 460 | 379 |
| 2565 | Oswego | Oswego | IL | 89.0% | 19,550 | 17,162 | 1,083 | 4 | 1,300 | 0 | 1 | 836 | 505 | 414 |

| 2566 | Peoria | Peoria | IL | 87.6% | 39,283 | 35,872 | 1,348 | 20 | 2,043 | 0 | 0 | 1120 | 594 | 544 |
| 2567 | Skokie | Skokie | IL | 92.1% | 9,656 | 7,758 | 593 | 33 | 1,272 | 0 | 0 | 877 | 446 | 331 |
| 2568 | Springfield | Springfield | IL | 74.7% | 82,811 | 79,385 | 1,405 | 135 | 1,885 | 1 | 0 | 1152 | 692 | 645 |
| 2569 | Evansville | Evansville | IN | 95.5% | 11,644 | 9,055 | 1,005 | 7 | 1,548 | 1 | 28 | 927 | 477 | 420 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 91.0% | 25,122 | 22,438 | 843 | 38 | 1,802 | 1 | 0 | 1007 | 553 | 500 |
| 2571 | Indianapolis | Indianapolis | IN | 90.2% | 25,440 | 22,415 | 787 | 18 | 2,218 | 1 | 1 | 998 | 448 | 386 |
| 2572 | Lake County | Merrillville | IN | 91.9% | 25,367 | 22,198 | 944 | 30 | 2,192 | 2 | 1 | 1082 | 518 | 412 |
| 2573 | Detroit | Detroit | MI | 73.3% | 90,238 | 85,350 | 2,455 | 90 | 2,343 | 0 | 0 | 1575 | 874 | 850 |
| 2574 | Lansing | Lansing | MI | 75.6% | 86,901 | 83,408 | 1,120 | 96 | 2,276 | 1 | 0 | 1463 | 731 | 629 |
| 2575 | Macomb County | Clinton Township | MI | 89.2% | 28,599 | 25,814 | 832 | 33 | 1,905 | 0 | 15 | 958 | 546 | 479 |
| 2576 | Traverse City | Traverse City | MI | 77.2% | 120,539 | 115,340 | 1,159 | 202 | 3,837 | 1 | 0 | 1967 | 1068 | 1013 |
| 2577 | Oakland County | Troy | MI | 90.7% | 15,492 | 13,606 | 534 | 10 | 1,342 | 0 | 0 | 465 | 219 | 194 |
| 2578 | Duluth | Duluth | MN | 86.1% | 53,279 | 48,645 | 1,883 | 81 | 2,670 | 0 | 0 | 1429 | 778 | 678 |
| 2579 | Minneapolis | Minneapolis | MN | 94.3% | 8,923 | 6,787 | 774 | 20 | 1,341 | 1 | 0 | 567 | 251 | 206 |
| 2580 | Rochester | Rochester | MN | 85.4% | 39,482 | 36,677 | 910 | 26 | 1,869 | 0 | 0 | 1279 | 620 | 561 |
| 2581 | Kansas City | Kansas City | MO | 94.1% | 25,895 | 20,816 | 1,088 | 59 | 3,846 | 1 | 85 | 1116 | 509 | 482 |
| 2582 | Springfield | Springfield | MO | 85.9% | 73,461 | 68,680 | 1,322 | 114 | 3,345 | 0 | 0 | 1572 | 895 | 860 |
| 2583 | St. Louis | St. Louis | MO | 83.9% | 50,054 | 46,412 | 980 | 21 | 2,573 | 0 | 68 | 974 | 539 | 528 |
| 2584 | Eau Claire | Eau Claire | WI | 93.9% | 16,273 | 13,591 | 638 | 46 | 1,998 | 0 | 0 | 720 | 425 | 363 |
| 2585 | Green Bay | Green Bay | WI | 93.1% | 18,899 | 15,997 | 817 | 33 | 1,788 | 0 | 264 | 807 | 453 | 356 |
| 2586 | Madison | Madison | WI | 94.6% | 13,671 | 10,962 | 737 | 6 | 1,966 | 0 | 0 | 979 | 547 | 431 |
| 2587 | Milwaukee | Milwaukee | WI | 78.1% | 36,507 | 34,315 | 666 | 57 | 1,466 | 2 | 1 | 1030 | 532 | 471 |
| 2901 | Gulfport | Gulfport | MS | 78.0% | 75,974 | 72,189 | 1,226 | 153 | 2,403 | 3 | 0 | 1238 | 716 | 642 |
| 2902 | Jackson | Jackson | MS | 59.6% | 134,466 | 130,223 | 1,625 | 533 | 2,080 | 5 | 0 | 882 | 529 | 517 |
| 2904 | Birmingham | Birmingham | AL | 59.4% | 159,503 | 155,161 | 1,559 | 406 | 2,375 | 2 | 0 | 978 | 678 | 676 |
| 2905 | Huntsville | Huntsville | AL | 68.7% | 109,470 | 105,270 | 2,008 | 308 | 1,883 | 1 | 0 | 964 | 602 | 573 |
| 2906 | Mobile | Mobile | AL | 66.7% | 125,102 | 120,716 | 1,345 | 282 | 2,758 | 1 | 0 | 992 | 604 | 588 |
| 2907 | Charleston | North Charleston | SC | 67.0% | 159,344 | 155,392 | 1,133 | 124 | 2,695 | 0 | 0 | 1299 | 770 | 768 |
| 2908 | Columbia | Columbia | SC | 70.8% | 99,760 | 96,219 | 1,195 | 70 | 2,276 | 0 | 0 | 1019 | 555 | 552 |
| 2909 | Greenville, SC | Greenville | SC | 75.2% | 91,412 | 88,304 | 975 | 78 | 2,054 | 0 | 1 | 1104 | 685 | 635 |
| 2910 | Atlanta | Atlanta | GA | 69.1% | 72,798 | 69,877 | 923 | 43 | 1,955 | 0 | 0 | 773 | 471 | 461 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 73.6% | 65,047 | 61,574 | 1,067 | 84 | 2,321 | 1 | 0 | 978 | 625 | 589 |
| 2967 | Fort Lauderdale | Margate | FL | 74.9% | 72,491 | 69,354 | 873 | 102 | 2,162 | 0 | 0 | 984 | 643 | 598 |
| 2968 | Fort Myers | Fort Myers | FL | 73.0% | 123,414 | 118,554 | 927 | 114 | 3,818 | 1 | 0 | 1279 | 951 | 892 |
| 2969 | Gainesville | Gainesville | FL | 84.1% | 36,300 | 34,100 | 694 | 50 | 1,456 | 0 | 0 | 949 | 513 | 359 |
| 2970 | Jacksonville | Jacksonville | FL | 71.4% | 58,078 | 55,849 | 785 | 57 | 1,387 | 0 | 0 | 768 | 494 | 486 |
| 2971 | Lakeland | Lakeland | FL | 70.1% | 118,325 | 114,061 | 1,281 | 113 | 2,870 | 0 | 0 | 1175 | 844 | 826 |
| 2972 | Miami North | Miami Lakes | FL | 76.0% | 71,694 | 67,839 | 1,055 | 309 | 2,489 | 2 | 0 | 1102 | 745 | 655 |
| 2973 | Miami South | Palmetto Bay | FL | 78.1% | 52,905 | 49,653 | 944 | 228 | 2,080 | 0 | 0 | 1017 | 666 | 591 |
| 2974 | Ocala | Ocala | FL | 74.1% | 74,231 | 71,702 | 762 | 57 | 1,710 | 0 | 0 | 902 | 623 | 589 |
| 2975 | Orange County | Orlando | FL | 79.3% | 56,066 | 1,135 | 28 | 2,149 | 0 | 0 | 891 | 597 | 579 |
| 2976 | Pensacola | Pensacola | FL | 66.0% | 128,404 | 124,573 | 994 | 142 | 2,694 | 1 | 0 | 1192 | 612 | 608 |
| 2977 | Seminole County | Lake Mary | FL | 71.3% | 82,090 | 79,027 | 898 | 60 | 2,105 | 0 | 0 | 793 | 561 | 558 |
| 2978 | St. Petersburg | St. Petersburg | FL | 78.8% | 67,404 | 64,297 | 782 | 60 | 2,265 | 0 | 0 | 907 | 576 | 536 |
| 2979 | Tampa | Tampa | FL | 69.9% | 80,009 | 77,109 | 1,006 | 81 | 1,813 | 0 | 0 | 858 | 577 | 573 |
| 2980 | West Palm Beach | West Palm Beach | FL | 71.9% | 96,787 | 93,161 | 1,073 | 72 | 2,480 | 1 | 0 | 1171 | 854 | 830 |
| 2981 | Columbus | Columbus | GA | 54.4% | 181,533 | 178,291 | 1,229 | 278 | 1,734 | 1 | 0 | 1145 | 753 | 732 |
| 2982 | Dekalb County | Atlanta | GA | 72.1% | 57,292 | 54,482 | 1,068 | 121 | 1,621 | 0 | 0 | 882 | 484 | 442 |
| 2983 | Douglasville | Douglasville | GA | 68.5% | 63,525 | 61,624 | 717 | 94 | 1,089 | 1 | 0 | 690 | 454 | 347 |
| 2984 | Gainesville, GA | Gainesville | GA | 75.5% | 84,306 | 81,259 | 831 | 56 | 2,160 | 0 | 0 | 940 | 655 | 516 |
| 2985 | Gwinnett County | Duluth | GA | 63.5% | 81,947 | 79,427 | 1,197 | 76 | 1,247 | 0 | 0 | 794 | 463 | 461 |
| 2986 | Macon | Macon | GA | 65.8% | 94,325 | 91,617 | 938 | 132 | 1,638 | 0 | 0 | 1093 | 768 | 714 |
| 2987 | Savannah | Savannah | GA | 87.7% | 34,502 | 31,536 | 782 | 56 | 2,126 | 2 | 0 | 804 | 638 | 578 |
| 2988 | Baton Rouge | Baton Rouge | LA | 68.7% | 82,754 | 79,545 | 1,170 | 338 | 1,701 | 0 | 0 | 919 | 598 | 584 |
| 2989 | Jefferson Parish | Elmwood | LA | 76.5% | 60,867 | 57,963 | 963 | 187 | 1,754 | 0 | 0 | 1076 | 695 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.4% | 4,841 | 2,187 | 898 | 38 | 1,718 | 0 | 0 | 363 | 231 | 138 |
| 2991 | Shreveport | Shreveport | LA | 49.7% | 178,762 | 175,728 | 821 | 507 | 1,703 | 3 | 0 | 1063 | 659 | 656 |
| 2992 | Asheville | Asheville | NC | 77.1% | 100,341 | 96,655 | 559 | 132 | 2,995 | 0 | 0 | 1463 | 928 | 906 |
| 2993 | Charlotte | Charlotte | NC | 76.0% | 55,728 | 53,154 | 732 | 32 | 1,810 | 0 | 0 | 940 | 608 | 578 |
| 2994 | Durham | Durham | NC | 67.7% | 88,506 | 86,059 | 745 | 48 | 1,653 | 1 | 0 | 916 | 584 | 563 |
| 2995 | Fayetteville | Fayetteville | NC | 73.7% | 96,274 | 93,174 | 661 | 95 | 2,343 | 1 | 0 | 1047 | 701 | 684 |
| 2996 | Greenville, NC | Greenville | NC | 60.6% | 121,573 | 118,505 | 887 | 220 | 1,961 | 0 | 0 | 1210 | 757 | 757 |
| 2997 | Raleigh | Raleigh | NC | 79.9% | 51,230 | 49,108 | 534 | 49 | 1,538 | 1 | 0 | 701 | 440 | 419 |
| 2998 | Winston-Salem | Winston-Salem | NC | 71.7% | 88,477 | 86,150 | 529 | 67 | 1,731 | 0 | 0 | 1005 | 664 | 662 |
| 3105 | Flagstaff | Flagstaff | AZ | 76.1% | 54,165 | 51,870 | 354 | 243 | 1,694 | 3 | 1 | 709 | 430 | 421 |
| 3106 | Maricopa Central | Phoenix | AZ | 71.0% | 80,372 | 77,349 | 713 | 100 | 2,208 | 1 | 1 | 857 | 575 | 562 |
| 3107 | Maricopa South | Mesa | AZ | 80.3% | 50,999 | 48,132 | 880 | 71 | 1,908 | 0 | 8 | 740 | 502 | 455 |
| 3108 | Maricopa West | Glendale | AZ | 66.3% | 80,555 | 77,997 | 1,074 | 79 | 1,404 | 0 | 1 | 805 | 490 | 479 |
| 3109 | Tucson | Tucson | AZ | 71.3% | 123,393 | 118,346 | 1,399 | 376 | 3,272 | 0 | 0 | 1264 | 813 | 768 |
| 3110 | Window Rock | St. Michaels | AZ | 53.7% | 42,098 | 41,287 | 191 | 83 | 535 | 2 | 0 | 389 | 268 | 261 |
| 3154 | Aurora | Aurora | CO | 81.6% | 35,681 | 33,502 | 799 | 26 | 1,354 | 0 | 0 | 642 | 359 | 350 |
| 3155 | Colorado North | Longmont | CO | 90.0% | 28,176 | 24,475 | 845 | 107 | 2,697 | 3 | 49 | 1001 | 479 | 355 |
| 3156 | Colorado Springs | Colorado Springs | CO | 79.2% | 109,485 | 106,416 | 780 | 460 | 1,819 | 9 | 1 | 892 | 572 | 570 |
| 3157 | Denver | Lakewood | CO | 87.6% | 26,586 | 23,888 | 698 | 11 | 1,984 | 1 | 4 | 583 | 337 | 283 |
| 3158 | Overland Park | Overland Park | KS | 88.9% | 20,804 | 19,196 | 465 | 30 | 1,110 | 0 | 3 | 594 | 294 | 219 |
| 3159 | Wichita | Wichita | KS | 94.7% | 16,633 | 13,903 | 721 | 34 | 1,826 | 0 | 149 | 590 | 359 | 274 |
| 3160 | Billings | Billings | MT | 69.2% | 82,260 | 79,612 | 685 | 271 | 1,687 | 2 | 3 | 1072 | 629 | 611 |
| 3162 | Bismarck | Bismarck | ND | 84.9% | 26,259 | 23,929 | 733 | 287 | 1,308 | 2 | 0 | 537 | 366 | 303 |
| 3163 | Lincoln | Lincoln | NE | 82.1% | 54,638 | 51,562 | 926 | 58 | 2,092 | 0 | 0 | 985 | 637 | 593 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 73.3% | 75,900 | 72,219 | 1,233 | 536 | 1,906 | 6 | 0 | 907 | 609 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 80.7% | 35,650 | 33,504 | 710 | 96 | 1,339 | 1 | 0 | 834 | 502 | 422 |
| 3166 | Cleveland Co. | Norman | OK | 79.1% | 63,613 | 60,606 | 677 | 270 | 2,049 | 2 | 9 | 800 | 494 | 486 |
| 3167 | Oklahoma County | Warr Acres | OK | 90.1% | 27,352 | 23,543 | 967 | 30 | 2,803 | 1 | 8 | 682 | 474 | 413 |
| 3168 | Tulsa | Tulsa | OK | 71.2% | 94,807 | 91,652 | 939 | 325 | 1,881 | 1 | 9 | 813 | 529 | 525 |
| 3169 | Sioux Falls | Sioux Falls | SD | 78.6% | 36,019 | 33,918 | 807 | 216 | 1,077 | 1 | 0 | 565 | 303 | 292 |
| 3170 | Arlington | Grand Prairie | TX | 85.0% | 22,385 | 20,619 | 524 | 18 | 1,224 | 0 | 0 | 514 | 344 | 325 |
| 3171 | Austin | Austin | TX | 93.6% | 16,720 | 13,384 | 847 | 57 | 2,431 | 1 | 0 | 845 | 497 | 302 |
| 3172 | Collin Co. | McKinney | TX | 84.9% | 37,191 | 34,724 | 821 | 76 | 1,569 | 1 | 0 | 700 | 504 | 442 |
| 3173 | Dallas | Duncanville | TX | 71.5% | 41,900 | 38,981 | 800 | 42 | 1,263 | 0 | 4 | 888 | 527 | 506 |
| 3174 | Dallas Co. NE | Richardson | TX | 78.0% | 31,777 | 29,894 | 636 | 37 | 1,209 | 1 | 0 | 754 | 425 | 383 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 76.3% | 46,547 | 44,111 | 546 | 45 | 1,845 | 0 | 0 | 669 | 430 | 408 |
| 3176 | Denton Co. | Denton | TX | 88.2% | 35,872 | 32,400 | 1,302 | 67 | 2,090 | 0 | 13 | 833 | 541 | 480 |
| 3177 | El Paso | El Paso | TX | 78.7% | 54,387 | 51,453 | 811 | 192 | 1,929 | 2 | 0 | 1041 | 605 | 480 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 69.8% | 101,358 | 97,600 | 1,513 | 338 | 1,904 | 3 | 0 | 1045 | 686 | 675 |
| 3179 | Fort Worth | Fort Worth | TX | 92.5% | 13,804 | 11,315 | 641 | 71 | 1,207 | 0 | 570 | 295 | 189 | 157 |
| 3180 | Harris Co. East | Houston | TX | 89.0% | 16,192 | 14,065 | 501 | 63 | 1,561 | 2 | 0 | 658 | 405 | 317 |
| 3181 | Harris Co. NE | Houston | TX | 89.0% | 16,446 | 13,433 | 1,775 | 17 | 1,221 | 0 | 0 | 596 | 373 | 281 |
| 3182 | Harris Co. NW | Katy | TX | 95.3% | 6,415 | 4,788 | 765 | 2 | 860 | 0 | 0 | 596 | 420 | 320 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 77.5% | 72,948 | 68,011 | 2,659 | 333 | 1,944 | 1 | 0 | 910 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 89.5% | 15,346 | 13,068 | 1,057 | 11 | 1,210 | 0 | 0 | 398 | 274 | 223 |
| 3185 | Houston South | Houston | TX | 75.7% | 40,871 | 37,727 | 1,858 | 57 | 1,229 | 0 | 0 | 662 | 426 | 410 |
| 3186 | Houston West | Houston | TX | 81.7% | 31,256 | 28,525 | 662 | 71 | 1,998 | 0 | 0 | 744 | 510 | 431 |
| 3187 | Laredo | Laredo | TX | 72.4% | 92,113 | 88,370 | 1,238 | 311 | 2,191 | 3 | 0 | 1110 | 737 | 722 |
| 3188 | Lubbock | Lubbock | TX | 76.4% | 75,198 | 72,155 | 892 | 199 | 1,950 | 2 | 0 | 868 | 617 | 606 |
| 3189 | Montgomery Co. | Spring | TX | 75.7% | 81,729 | 77,834 | 1,445 | 416 | 2,034 | 0 | 0 | 1150 | 750 | 741 |
| 3190 | San Antonio East | San Antonio | TX | 94.3% | 6,888 | 5,664 | 440 | 29 | 753 | 0 | 2 | 535 | 277 | 204 |
| 3191 | San Antonio North | San Antonio | TX | 96.4% | 4,258 | 3,038 | 331 | 5 | 852 | 0 | 32 | 368 | 265 | 225 |
| 3192 | San Antonio West | San Antonio | TX | 96.3% | 4,150 | 2,747 | 407 | 4 | 992 | 0 | 0 | 305 | 270 | 263 |
| 3193 | Tyler | Tyler | TX | 79.3% | 79,859 | 76,277 | 995 | 242 | 2,345 | 0 | 0 | 1059 | 798 | 730 |
| 3194 | Waco | Waco | TX | 88.8% | 36,375 | 33,018 | 1,017 | 85 | 2,254 | 1 | 0 | 989 | 624 | 535 |
| 3195 | Williamson Co. | Leander | TX | 90.1% | 30,834 | 26,857 | 1,051 | 101 | 2,825 | 0 | 0 | 828 | 531 | 460 |
| 3196 | Orem | Orem | UT | 84.8% | 30,705 | 28,007 | 1,124 | 119 | 1,440 | 1 | 14 | 591 | 374 | 345 |
| 3197 | Salt Lake City | South Salt Lake | UT | 87.0% | 31,934 | 28,772 | 1,138 | 64 | 1,744 | 1 | 215 | 818 | 443 | 397 |
| 3198 | Casper | Casper | WY | 79.6% | 28,918 | 27,109 | 638 | 100 | 1,069 | 2 | 0 | 602 | 316 | 298 |
| 3255 | Honolulu | Honolulu | HI | 95.5% | 12,770 | 8,304 | 2,045 | 259 | 2,157 | 5 | 0 | 442 | 333 | 261 |
| 3256 | Boise | Boise | ID | 98.1% | 6,039 | 3,015 | 612 | 36 | 2,375 | 0 | 1 | 403 | 262 | 131 |
| 3257 | Las Vegas | Las Vegas | NV | 79.6% | 55,587 | 50,815 | 1,210 | 48 | 3,278 | 0 | 236 | 841 | 609 | 559 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 83.1% | 47,823 | 43,932 | 1,211 | 117 | 2,558 | 4 | 1 | 818 | 575 | 483 |
| 3259 | Eugene | Springfield | OR | 84.0% | 50,384 | 47,169 | 1,214 | 86 | 1,896 | 1 | 18 | 1003 | 492 | 447 |
| 3260 | Portland | Portland | OR | 93.1% | 12,996 | 10,981 | 530 | 8 | 1,461 | 2 | 14 | 481 | 300 | 260 |
| 3261 | Salem | Salem | OR | 95.3% | 11,524 | 9,303 | 696 | 23 | 1,490 | 0 | 12 | 696 | 329 | 237 |
| 3263 | Bakersfield | Bakersfield | CA | 81.6% | 56,173 | 51,720 | 1,597 | 77 | 2,779 | 0 | 0 | 852 | 542 | 514 |
| 3264 | Chico | Chico | CA | 77.0% | 70,174 | 66,684 | 1,192 | 141 | 2,155 | 2 | 0 | 831 | 565 | 544 |
| 3265 | Concord | Concord | CA | 83.5% | 27,983 | 25,384 | 913 | 26 | 1,455 | 0 | 205 | 531 | 368 | 354 |
| 3266 | El Cajon | San Diego | CA | 88.9% | 14,772 | 12,635 | 1,000 | 44 | 1,092 | 0 | 1 | 453 | 287 | 261 |
| 3267 | Fullerton | Buena Park | CA | 92.4% | 13,225 | 10,529 | 1,056 | 24 | 1,614 | 0 | 2 | 666 | 420 | 278 |
| 3268 | Inglewood | Inglewood | CA | 85.8% | 41,889 | 37,877 | 1,541 | 24 | 2,436 | 2 | 9 | 959 | 621 | 541 |
| 3269 | Long Beach | Long Beach | CA | 90.5% | 18,987 | 15,703 | 1,377 | 17 | 1,890 | 0 | 0 | 767 | 439 | 407 |
| 3270 | Fresno | Fresno | CA | 85.2% | 35,108 | 31,907 | 1,387 | 28 | 1,783 | 0 | 3 | 895 | 612 | 517 |
| 3271 | Oakland | Oakland | CA | 85.7% | 22,080 | 19,130 | 1,503 | 22 | 1,425 | 0 | 0 | 468 | 341 | 305 |
| 3272 | Ontario | Upland | CA | 86.5% | 16,310 | 14,083 | 947 | 23 | 1,257 | 0 | 0 | 410 | 294 | 263 |
| 3273 | Palm Springs | Palm Springs | CA | 81.8% | 45,817 | 42,025 | 1,092 | 57 | 2,641 | 0 | 2 | 830 | 534 | 458 |
| 3274 | Pasadena | Pasadena | CA | 93.4% | 19,977 | 15,388 | 1,925 | 32 | 2,632 | 0 | 0 | 734 | 489 | 445 |
| 3275 | Pleasanton | San Ramon | CA | 91.7% | 9,472 | 7,559 | 713 | 12 | 1,188 | 0 | 0 | 280 | 194 | 191 |
| 3276 | Riverside | Riverside | CA | 81.2% | 27,840 | 25,553 | 1,218 | 13 | 1,056 | 0 | 0 | 462 | 284 | 283 |
| 3277 | Sacramento | Sacramento | CA | 88.2% | 21,606 | 18,985 | 911 | 15 | 1,695 | 0 | 0 | 514 | 381 | 329 |
| 3278 | San Bernardino | San Bernardino | CA | 83.2% | 35,053 | 32,229 | 1,102 | 63 | 1,659 | 0 | 0 | 699 | 468 | 437 |
| 3279 | San Diego | San Diego | CA | 87.5% | 20,854 | 18,479 | 1,022 | 123 | 1,229 | 1 | 0 | 534 | 360 | 326 |
| 3280 | San Francisco | San Francisco | CA | 89.8% | 16,716 | 14,300 | 685 | 4 | 1,724 | 0 | 3 | 517 | 314 | 293 |
| 3281 | San Jose | San Jose | CA | 86.8% | 23,079 | 20,003 | 1,492 | 141 | 1,443 | 0 | 0 | 753 | 480 | 373 |
| 3282 | San Mateo | Redwood City | CA | 91.9% | 10,521 | 7,031 | 2,201 | 5 | 1,050 | 0 | 234 | 384 | 271 | 204 |
| 3283 | Santa Ana | Santa Ana | CA | 92.6% | 15,131 | 12,110 | 1,085 | 16 | 1,920 | 0 | 0 | 712 | 437 | 257 |
| 3284 | Camarillo | Camarillo | CA | 86.4% | 27,921 | 24,892 | 1,354 | 55 | 1,620 | 0 | 0 | 529 | 373 | 312 |
| 3285 | Santa Clarita | Valencia | CA | 91.3% | 19,764 | 14,952 | 1,662 | 18 | 2,628 | 0 | 504 | 724 | 513 | 488 |
| 3286 | Santa Rosa | Rohnert Park | CA | 79.1% | 43,580 | 41,218 | 606 | 265 | 1,484 | 1 | 6 | 742 | 503 | 457 |
| 3287 | South Gate | Commerce | CA | 82.5% | 45,877 | 40,692 | 2,882 | 53 | 2,249 | 1 | 0 | 634 | 418 | 411 |
| 3288 | Stockton | Stockton | CA | 81.3% | 45,384 | 41,742 | 1,079 | 70 | 2,088 | 0 | 405 | 795 | 499 | 413 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.1% | 15,212 | 12,484 | 1,020 | 14 | 1,383 | 0 | 311 | 326 | 249 | 189 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.1% | 21,403 | 16,677 | 1,163 | 9 | 3,272 | 0 | 282 | 817 | 581 | 548 |
| 3291 | Vista | Carlsbad | CA | 93.9% | 8,619 | 6,701 | 648 | 18 | 1,226 | 1 | 25 | 345 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 96.3% | 6,484 | 3,914 | 1,220 | 11 | 1,339 | 0 | 0 | 446 | 303 | 225 |
| 3293 | Everett | Everett | WA | 95.3% | 12,440 | 10,196 | 643 | 42 | 1,543 | 0 | 16 | 568 | 370 | 317 |
| 3294 | Olympia | Olympia | WA | 95.3% | 11,798 | 8,848 | 1,022 | 25 | 1,810 | 1 | 92 | 547 | 323 | 297 |
| 3295 | Seattle | Seattle | WA | 94.3% | 11,874 | 9,278 | 734 | 21 | 1,841 | 0 | 0 | 555 | 316 | 271 |
| 3296 | Spokane | Spokane | WA | 86.8% | 40,367 | 35,634 | 2,044 | 140 | 2,537 | 3 | 9 | 907 | 538 | 512 |
| 3297 | Tacoma | Tacoma | WA | 94.1% | 10,387 | 8,439 | 611 | 38 | 1,289 | 0 | 10 | 599 | 296 | 254 |
| 3298 | Anchorage | Anchorage | AK | 89.1% | 19,644 | 17,195 | 472 | 483 | 1,488 | 6 | 0 | 694 | 357 | 286 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.7% | 15,370 | 13,290 | 534 | 8 | 1,563 | 0 | 0 | 833 | 457 | 322 |
| 2254 | Hartford | Hartford | CT | 92.7% | 16,976 | 13,813 | 1,481 | 13 | 1,667 | 2 | 0 | 863 | 482 | 412 |
| 2255 | New Haven | New Haven | CT | 86.0% | 24,889 | 22,741 | 575 | 35 | 1,538 | 0 | 0 | 902 | 493 | 378 |
| 2256 | Boston | Boston | MA | 80.5% | 40,629 | 37,075 | 1,188 | 20 | 2,346 | 0 | 0 | 1160 | 503 | 436 |
| 2257 | Lawrence | Lawrence | MA | 80.0% | 24,793 | 23,360 | 437 | 37 | 959 | 0 | 0 | 576 | 296 | 288 |
| 2258 | Quincy | Quincy | MA | 91.4% | 8,692 | 7,388 | 328 | 1 | 975 | 0 | 0 | 447 | 191 | 116 |
| 2259 | East Bridgewater | East Bridgewater | MA | 76.8% | 69,720 | 65,565 | 894 | 125 | 3,136 | 0 | 0 | 1104 | 639 | 601 |
| 2260 | Waltham | Waltham | MA | 97.1% | 6,520 | 4,325 | 867 | 20 | 1,308 | 0 | 0 | 840 | 359 | 128 |
| 2261 | Worcester | Worcester | MA | 87.9% | 34,166 | 30,853 | 969 | 42 | 2,298 | 3 | 1 | 1195 | 535 | 437 |
| 2262 | Gardiner | Gardiner | ME | 93.6% | 26,029 | 21,050 | 862 | 48 | 4,067 | 2 | 0 | 1119 | 608 | 561 |
| 2263 | Concord | Concord | NH | 85.3% | 41,025 | 37,133 | 932 | 85 | 2,874 | 1 | 0 | 1101 | 583 | 515 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 65.7% | 100,699 | 97,083 | 845 | 103 | 2,668 | 0 | 0 | 1185 | 712 | 707 |
| 2265 | Parsippany | Parsippany | NJ | 93.7% | 8,634 | 6,998 | 738 | 13 | 885 | 0 | 0 | 708 | 393 | 286 |
| 2266 | South Plainfield | South Plainfield | NJ | 83.4% | 22,233 | 20,099 | 780 | 16 | 1,338 | 0 | 0 | 895 | 439 | 331 |
| 2267 | Jersey City | Jersey City | NJ | 82.8% | 30,019 | 27,238 | 1,053 | 38 | 1,689 | 1 | 0 | 1012 | 592 | 467 |
| 2268 | Newark | Newark | NJ | 76.1% | 37,118 | 33,292 | 2,047 | 50 | 1,729 | 0 | 0 | 909 | 507 | 450 |
| 2269 | Fairlawn | Fairlawn | NJ | 75.9% | 43,654 | 40,862 | 1,121 | 92 | 1,578 | 0 | 1 | 1023 | 577 | 502 |
| 2270 | Toms River | Toms River | NJ | 83.0% | 46,520 | 43,341 | 954 | 62 | 2,163 | 0 | 0 | 1264 | 673 | 578 |
| 2271 | Trenton | Trenton | NJ | 89.6% | 16,302 | 14,062 | 865 | 23 | 1,351 | 0 | 1 | 697 | 334 | 278 |
| 2272 | Albany | Albany | NY | 80.9% | 79,342 | 74,883 | 1,281 | 170 | 3,008 | 0 | 0 | 1784 | 783 | 759 |
| 2273 | Bronx 1 | Bronx | NY | 80.0% | 28,110 | 25,059 | 1,315 | 8 | 1,727 | 1 | 0 | 1013 | 544 | 376 |
| 2274 | Bronx 2 | Bronx | NY | 81.7% | 26,354 | 23,420 | 1,627 | 37 | 1,270 | 0 | 0 | 1003 | 509 | 373 |
| 2275 | Melville | Melville | NY | 71.4% | 69,823 | 65,563 | 2,134 | 93 | 2,032 | 1 | 0 | 1421 | 755 | 733 |
| 2276 | Buffalo | Buffalo | NY | 86.7% | 26,581 | 24,033 | 684 | 18 | 1,845 | 0 | 1 | 903 | 402 | 343 |
| 2277 | Queens 1 | Long Island City | NY | 90.6% | 11,245 | 8,694 | 1,246 | 15 | 1,288 | 2 | 0 | 639 | 307 | 221 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 66.5% | 46,235 | 42,860 | 2,002 | 111 | 1,262 | 0 | 0 | 1091 | 558 | 482 |
| 2279 | Garden City | Garden City | NY | 84.7% | 26,222 | 22,973 | 1,825 | 24 | 1,400 | 0 | 0 | 893 | 475 | 396 |
| 2280 | Manhattan 1 | New York | NY | 85.8% | 26,329 | 23,772 | 1,062 | 40 | 1,455 | 0 | 0 | 826 | 473 | 311 |
| 2281 | Manhattan 2 | New York | NY | 83.5% | 47,637 | 42,636 | 1,190 | 44 | 3,767 | 0 | 0 | 1294 | 742 | 491 |
| 2282 | Pawling | Pawling | NY | 85.9% | 35,916 | 32,022 | 1,724 | 87 | 2,083 | 0 | 0 | 1465 | 735 | 652 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 74.4% | 48,920 | 44,733 | 2,057 | 78 | 2,052 | 0 | 0 | 1339 | 817 | 660 |
| 2284 | Queens 2 | Bayside | NY | 89.0% | 14,080 | 11,696 | 792 | 54 | 1,536 | 2 | 0 | 861 | 436 | 294 |
| 2285 | Queens 3 | Forest Hills | NY | 85.9% | 18,196 | 16,135 | 716 | 67 | 1,273 | 5 | 0 | 891 | 411 | 367 |
| 2286 | Peekskill | Peekskill | NY | 82.0% | 32,257 | 29,597 | 1,073 | 37 | 1,550 | 0 | 0 | 988 | 525 | 457 |
| 2287 | Rochester | Rochester | NY | 82.1% | 68,234 | 64,037 | 1,146 | 73 | 2,978 | 0 | 0 | 1535 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 87.2% | 19,269 | 16,208 | 1,358 | 21 | 1,682 | 0 | 0 | 1090 | 609 | 409 |
| 2289 | Queens 4 | Jamaica | NY | 85.1% | 16,734 | 14,417 | 1,001 | 84 | 1,232 | 0 | 0 | 795 | 397 | 227 |
| 2290 | Staten Island | Staten Island | NY | 89.3% | 9,066 | 7,444 | 613 | 4 | 1,005 | 0 | 0 | 618 | 271 | 171 |
| 2291 | Syracuse | Syracuse | NY | 87.1% | 49,106 | 45,060 | 876 | 143 | 3,027 | 0 | 0 | 1731 | 811 | 760 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 79.2% | 32,583 | 29,163 | 1,989 | 40 | 1,391 | 0 | 0 | 939 | 526 | 451 |
| 2293 | Guaynabo | Guaynabo | PR | 89.5% | 49,331 | 41,222 | 1,515 | 1,867 | 4,704 | 23 | 0 | 1535 | 971 | 781 |
| 2294 | Caguas | Caguas | PR | 91.0% | 40,956 | 32,990 | 893 | 3,872 | 3,165 | 36 | 0 | 1422 | 945 | 715 |
| 2295 | Mayaguez | Mayaguez | PR | 93.6% | 32,652 | 21,789 | 1,481 | 6,145 | 3,138 | 99 | 0 | 1797 | 1132 | 929 |
| 2296 | Providence | Providence | RI | 84.5% | 33,027 | 30,385 | 886 | 255 | 1,721 | 0 | 0 | 1025 | 525 | 439 |
| 2297 | Burlington | Burlington | VT | 91.2% | 15,614 | 13,673 | 348 | 55 | 1,538 | 0 | 0 | 752 | 367 | 260 |
| 2355 | Washington DC | Washington | DC | 78.0% | 38,894 | 35,640 | 1,121 | 48 | 2,078 | 1 | 6 | 832 | 497 | 402 |
| 2356 | Wilmington | Wilmington | DE | 77.4% | 44,884 | 42,684 | 724 | 17 | 1,415 | 1 | 43 | 872 | 410 | 380 |
| 2357 | Lexington | Lexington | KY | 71.7% | 132,363 | 126,749 | 1,679 | 953 | 2,973 | 9 | 0 | 1506 | 953 | 939 |
| 2358 | Louisville | Louisville | KY | 74.0% | 90,442 | 86,447 | 1,577 | 120 | 2,295 | 3 | 0 | 958 | 535 | 531 |
| 2359 | Hanover | Hanover | MD | 79.9% | 53,674 | 49,248 | 2,182 | 46 | 2,197 | 1 | 0 | 1253 | 786 | 658 |
| 2360 | Baltimore | Baltimore | MD | 69.3% | 47,872 | 45,666 | 603 | 9 | 1,593 | 0 | 1 | 860 | 454 | 440 |
| 2361 | Hagerstown | Hagerstown | MD | 93.3% | 16,454 | 13,119 | 1,295 | 9 | 2,031 | 0 | 0 | 1008 | 521 | 393 |
| 2362 | Towson | Towson | MD | 83.7% | 47,501 | 42,963 | 1,959 | 21 | 2,558 | 0 | 0 | 1333 | 773 | 686 |
| 2363 | Akron | Akron | OH | 68.9% | 85,236 | 82,702 | 826 | 53 | 1,454 | 0 | 201 | 920 | 623 | 623 |
| 2364 | Mansfield | Mansfield | OH | 96.2% | 9,789 | 7,236 | 898 | 17 | 1,638 | 0 | 0 | 785 | 402 | 306 |
| 2365 | Cincinnati | Cincinnati | OH | 82.9% | 26,420 | 24,309 | 459 | 12 | 1,627 | 0 | 13 | 858 | 446 | 432 |
| 2366 | Cleveland | Cleveland | OH | 70.4% | 62,376 | 59,631 | 694 | 64 | 1,858 | 0 | 129 | 876 | 521 | 512 |
| 2367 | Columbus | Dublin | OH | 89.6% | 25,712 | 22,304 | 719 | 5 | 2,684 | 0 | 0 | 1362 | 756 | 585 |
| 2368 | Dayton | Dayton | OH | 87.3% | 30,507 | 28,195 | 684 | 33 | 1,595 | 0 | 0 | 809 | 461 | 437 |
| 2369 | Toledo | Toledo | OH | 78.2% | 68,561 | 65,490 | 823 | 44 | 2,145 | 0 | 59 | 1029 | 655 | 622 |
| 2370 | South Point | South Point | OH | 93.8% | 16,368 | 13,510 | 922 | 57 | 1,756 | 0 | 123 | 921 | 540 | 436 |
| 2371 | Allentown | Allentown | PA | 74.1% | 81,225 | 77,828 | 737 | 77 | 2,573 | 1 | 9 | 927 | 570 | 556 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.7% | 17,893 | 15,021 | 742 | 28 | 2,077 | 0 | 25 | 872 | 481 | 366 |
| 2373 | Harrisburg | Harrisburg | PA | 90.4% | 26,093 | 23,499 | 721 | 31 | 1,842 | 0 | 0 | 917 | 450 | 424 |
| 2374 | Norristown | Norristown | PA | 88.0% | 21,006 | 19,021 | 523 | 17 | 1,438 | 0 | 7 | 668 | 372 | 330 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 68.8% | 77,677 | 74,395 | 815 | 44 | 2,422 | 0 | 1 | 1355 | 733 | 645 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 63.6% | 57,693 | 55,690 | 667 | 29 | 1,307 | 0 | 0 | 944 | 513 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 88.1% | 25,472 | 23,097 | 550 | 12 | 1,813 | 0 | 0 | 824 | 465 | 368 |
| 2378 | Reading | Reading | PA | 80.8% | 43,637 | 41,493 | 736 | 58 | 1,350 | 0 | 0 | 624 | 415 | 389 |
| 2379 | State College | State College | PA | 92.2% | 26,823 | 23,721 | 1,008 | 34 | 2,060 | 0 | 0 | 1048 | 566 | 508 |
| 2380 | Knoxville | Knoxville | TN | 91.0% | 31,301 | 27,928 | 869 | 53 | 2,425 | 0 | 26 | 996 | 572 | 498 |
| 2381 | Memphis | Memphis | TN | 73.4% | 63,761 | 60,853 | 917 | 35 | 1,956 | 0 | 0 | 985 | 578 | 537 |
| 2382 | Nashville | Franklin | TN | 92.2% | 25,725 | 22,183 | 899 | 29 | 2,614 | 0 | 0 | 960 | 605 | 492 |
| 2383 | Shelbyville | Shelbyville | TN | 75.3% | 112,497 | 107,444 | 1,868 | 190 | 2,976 | 0 | 19 | 1589 | 1035 | 1008 |
| 2384 | Crystal City | Arlington | VA | 90.8% | 11,197 | 9,264 | 677 | 14 | 1,242 | 0 | 0 | 448 | 205 | 166 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,701 | 1,505 | 597 | 20 | 579 | 0 | 0 | 411 | 227 | 93 |
| 2386 | Fredericksburg | Fredericksburg | VA | 73.4% | 67,155 | 64,478 | 1,162 | 84 | 1,429 | 2 | 0 | 952 | 574 | 523 |
| 2387 | Virginia Beach | Virginia Beach | VA | 76.7% | 66,143 | 62,792 | 1,079 | 145 | 2,123 | 0 | 4 | 995 | 585 | 539 |
| 2388 | Richmond | Richmond | VA | 76.4% | 60,094 | 57,082 | 1,246 | 34 | 1,732 | 0 | 0 | 992 | 531 | 511 |
| 2389 | Roanoke | Roanoke | VA | 79.8% | 69,377 | 65,717 | 929 | 101 | 2,252 | 0 | 378 | 1384 | 776 | 756 |
| 2390 | Beckley | Beckley | WV | 97.7% | 11,464 | 6,277 | 1,480 | 181 | 3,525 | 1 | 0 | 1194 | 605 | 344 |
| 2556 | Fayetteville | Fayetteville | AR | 95.5% | 16,378 | 12,564 | 1,537 | 106 | 2,161 | 0 | 10 | 850 | 631 | 521 |
| 2557 | Little Rock | Little Rock | AR | 84.9% | 55,680 | 51,884 | 1,145 | 146 | 2,504 | 1 | 0 | 1492 | 874 | 775 |
| 2558 | Des Moines | Des Moines | IA | 69.9% | 152,925 | 147,618 | 1,930 | 103 | 3,274 | 0 | 0 | 1873 | 1104 | 1075 |
| 2559 | Chicago Central | Chicago | IL | 83.4% | 42,060 | 37,649 | 1,318 | 19 | 3,074 | 0 | 0 | 1381 | 819 | 720 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.6% | 12,979 | 10,911 | 760 | 7 | 1,286 | 0 | 15 | 843 | 456 | 421 |
| 2561 | Chicago South | Chicago | IL | 83.5% | 28,243 | 24,658 | 1,358 | 3 | 2,223 | 1 | 0 | 930 | 557 | 444 |
| 2562 | Cook County NW | Schaumburg | IL | 91.4% | 11,748 | 9,681 | 796 | 28 | 1,242 | 0 | 1 | 494 | 345 | 310 |
| 2563 | Cook County South | Matteson | IL | 83.1% | 27,675 | 24,307 | 1,626 | 7 | 1,735 | 0 | 0 | 883 | 461 | 380 |
| 2564 | Dekalb | Dekalb | IL | 90.4% | 21,774 | 19,073 | 1,144 | 21 | 1,536 | 0 | 0 | 908 | 462 | 356 |
| 2565 | Oswego | Oswego | IL | 88.1% | 21,179 | 18,751 | 1,161 | 4 | 1,262 | 0 | 1 | 830 | 499 | 407 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 86.5% | 42,806 | 39,278 | 1,523 | 20 | 1,985 | 0 | 0 | 1124 | 643 | 591 |
| 2567 | Skokie | Skokie | IL | 91.5% | 10,437 | 8,509 | 687 | 33 | 1,208 | 0 | 0 | 881 | 439 | 320 |
| 2568 | Springfield | Springfield | IL | 72.7% | 89,488 | 85,905 | 1,615 | 135 | 1,832 | 1 | 0 | 1139 | 695 | 660 |
| 2569 | Evansville | Evansville | IN | 94.8% | 13,212 | 10,497 | 1,184 | 7 | 1,495 | 1 | 28 | 940 | 476 | 396 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 89.7% | 28,661 | 25,841 | 1,057 | 38 | 1,724 | 1 | 0 | 1020 | 552 | 495 |
| 2571 | Indianapolis | Indianapolis | IN | 89.3% | 27,918 | 24,871 | 893 | 18 | 2,134 | 1 | 1 | 958 | 428 | 385 |
| 2572 | Lake County | Merrillville | IN | 90.9% | 28,410 | 25,095 | 1,081 | 30 | 2,201 | 2 | 1 | 1255 | 602 | 487 |
| 2573 | Detroit | Detroit | MI | 71.0% | 97,817 | 92,849 | 2,669 | 90 | 2,209 | 0 | 0 | 1549 | 884 | 841 |
| 2574 | Lansing | Lansing | MI | 73.7% | 93,399 | 89,839 | 1,230 | 96 | 2,233 | 1 | 0 | 1467 | 787 | 740 |
| 2575 | Macomb County | Clinton Township | MI | 87.9% | 31,975 | 29,190 | 924 | 33 | 1,828 | 0 | 0 | 964 | 548 | 472 |
| 2576 | Traverse City | Traverse City | MI | 74.9% | 132,281 | 127,001 | 1,352 | 203 | 3,724 | 1 | 0 | 1996 | 1119 | 1094 |
| 2577 | Oakland County | Troy | MI | 90.0% | 16,539 | 14,611 | 570 | 10 | 1,348 | 0 | 0 | 450 | 218 | 178 |
| 2578 | Duluth | Duluth | MN | 84.8% | 58,173 | 53,430 | 2,084 | 81 | 2,578 | 0 | 0 | 1496 | 804 | 726 |
| 2579 | Minneapolis | Minneapolis | MN | 93.7% | 9,738 | 7,503 | 854 | 21 | 1,360 | 0 | 0 | 573 | 262 | 205 |
| 2580 | Rochester | Rochester | MN | 83.8% | 43,603 | 40,751 | 1,020 | 26 | 1,806 | 0 | 0 | 1248 | 618 | 545 |
| 2581 | Kansas City | Kansas City | MO | 93.7% | 27,623 | 22,496 | 1,221 | 60 | 3,760 | 1 | 85 | 1182 | 501 | 472 |
| 2582 | Springfield | Springfield | MO | 84.4% | 81,023 | 76,117 | 1,518 | 114 | 3,274 | 0 | 0 | 1642 | 960 | 923 |
| 2583 | St. Louis | St. Louis | MO | 82.5% | 54,290 | 50,611 | 1,062 | 21 | 2,541 | 0 | 55 | 995 | 571 | 556 |
| 2584 | Eau Claire | Eau Claire | WI | 93.1% | 18,478 | 15,670 | 854 | 46 | 1,908 | 0 | 0 | 726 | 444 | 385 |
| 2585 | Green Bay | Green Bay | WI | 92.4% | 20,862 | 17,859 | 953 | 33 | 1,754 | 0 | 263 | 837 | 462 | 371 |
| 2586 | Madison | Madison | WI | 93.8% | 15,670 | 12,826 | 879 | 7 | 1,958 | 0 | 0 | 1047 | 554 | 434 |
| 2587 | Milwaukee | Milwaukee | WI | 76.6% | 38,990 | 36,785 | 715 | 57 | 1,429 | 3 | 1 | 1041 | 540 | 440 |
| 2901 | Gulfport | Gulfport | MS | 77.1% | 78,993 | 75,107 | 1,391 | 153 | 2,339 | 3 | 0 | 1232 | 663 | 602 |
| 2902 | Jackson | Jackson | MS | 56.9% | 143,258 | 138,805 | 1,970 | 534 | 1,944 | 5 | 0 | 842 | 495 | 490 |
| 2904 | Birmingham | Birmingham | AL | 57.4% | 167,069 | 162,567 | 1,823 | 407 | 2,270 | 2 | 0 | 993 | 701 | 700 |
| 2905 | Huntsville | Huntsville | AL | 67.0% | 115,364 | 110,834 | 2,374 | 308 | 1,847 | 1 | 0 | 1012 | 640 | 619 |
| 2906 | Mobile | Mobile | AL | 65.6% | 129,067 | 124,650 | 1,489 | 282 | 2,645 | 1 | 0 | 983 | 599 | 587 |
| 2907 | Charleston | North Charleston | SC | 65.1% | 168,434 | 164,466 | 1,307 | 124 | 2,537 | 0 | 0 | 1293 | 766 | 746 |
| 2908 | Columbia | Columbia | SC | 69.2% | 104,895 | 101,314 | 1,339 | 70 | 2,172 | 0 | 0 | 1021 | 543 | 540 |
| 2909 | Greenville, SC | Greenville | SC | 73.9% | 98,547 | 95,314 | 1,107 | 78 | 2,047 | 0 | 1 | 1110 | 674 | 673 |
| 2910 | Atlanta | Atlanta | GA | 66.8% | 78,202 | 75,279 | 1,014 | 49 | 1,860 | 0 | 0 | 794 | 507 | 497 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 71.2% | 70,873 | 67,226 | 1,193 | 84 | 2,369 | 1 | 0 | 975 | 635 | 601 |
| 2967 | Fort Lauderdale | Margate | FL | 72.4% | 79,516 | 76,286 | 1,065 | 102 | 2,063 | 0 | 0 | 993 | 648 | 629 |
| 2968 | Fort Myers | Fort Myers | FL | 70.8% | 133,007 | 128,162 | 1,052 | 114 | 3,678 | 1 | 0 | 1272 | 939 | 900 |
| 2969 | Gainesville | Gainesville | FL | 82.7% | 39,316 | 37,017 | 791 | 50 | 1,457 | 1 | 0 | 955 | 539 | 409 |
| 2970 | Jacksonville | Jacksonville | FL | 69.5% | 61,866 | 59,608 | 856 | 58 | 1,343 | 1 | 0 | 742 | 492 | 484 |
| 2971 | Lakeland | Lakeland | FL | 68.0% | 126,641 | 122,441 | 1,372 | 113 | 2,715 | 0 | 0 | 1188 | 832 | 821 |
| 2972 | Miami North | Miami Lakes | FL | 73.9% | 77,820 | 73,846 | 1,212 | 310 | 2,450 | 2 | 0 | 1145 | 780 | 690 |
| 2973 | Miami South | Palmetto Bay | FL | 76.1% | 57,547 | 54,234 | 1,039 | 229 | 2,045 | 0 | 0 | 1017 | 655 | 601 |
| 2974 | Ocala | Ocala | FL | 72.3% | 79,270 | 76,685 | 871 | 57 | 1,657 | 0 | 0 | 903 | 620 | 600 |
| 2975 | Orange County | Orlando | FL | 75.0% | 64,227 | 60,861 | 1,236 | 28 | 2,102 | 0 | 0 | 858 | 568 | 560 |
| 2976 | Pensacola | Pensacola | FL | 65.0% | 132,023 | 128,277 | 1,049 | 142 | 2,554 | 1 | 0 | 1189 | 642 | 639 |
| 2977 | Seminole County | Lake Mary | FL | 69.4% | 87,569 | 84,510 | 992 | 60 | 2,006 | 1 | 0 | 787 | 545 | 542 |
| 2978 | St. Petersburg | St. Petersburg | FL | 76.9% | 73,376 | 70,171 | 903 | 60 | 2,242 | 0 | 0 | 892 | 602 | 577 |
| 2979 | Tampa | Tampa | FL | 67.9% | 85,266 | 82,317 | 1,098 | 81 | 1,770 | 0 | 0 | 877 | 585 | 582 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.6% | 104,077 | 100,369 | 1,198 | 76 | 2,434 | 0 | 0 | 1152 | 835 | 805 |
| 2981 | Columbus | Columbus | GA | 51.7% | 191,816 | 188,453 | 1,386 | 278 | 1,698 | 1 | 0 | 1071 | 729 | 722 |
| 2982 | Dekalb County | Atlanta | GA | 69.7% | 62,096 | 59,294 | 1,152 | 122 | 1,528 | 0 | 0 | 880 | 493 | 470 |
| 2983 | Douglasville | Douglasville | GA | 66.7% | 67,090 | 65,095 | 795 | 94 | 1,105 | 1 | 0 | 696 | 455 | 376 |
| 2984 | Gainesville, GA | Gainesville | GA | 73.6% | 90,620 | 87,555 | 929 | 57 | 2,079 | 0 | 0 | 959 | 674 | 654 |
| 2985 | Gwinnett County | Duluth | GA | 61.5% | 86,326 | 83,756 | 1,335 | 76 | 1,158 | 1 | 0 | 786 | 457 | 449 |
| 2986 | Macon | Macon | GA | 62.5% | 103,063 | 100,329 | 1,046 | 132 | 1,556 | 0 | 0 | 1065 | 786 | 735 |
| 2987 | Savannah | Savannah | GA | 85.9% | 39,446 | 36,373 | 930 | 68 | 2,074 | 1 | 0 | 881 | 651 | 562 |
| 2988 | Baton Rouge | Baton Rouge | LA | 66.7% | 87,957 | 84,690 | 1,289 | 340 | 1,638 | 0 | 0 | 916 | 570 | 566 |
| 2989 | Jefferson Parish | Elmwood | LA | 74.5% | 65,916 | 63,054 | 1,015 | 187 | 1,660 | 0 | 0 | 1095 | 663 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.2% | 5,305 | 2,621 | 1,006 | 38 | 1,640 | 0 | 0 | 373 | 199 | 119 |
| 2991 | Shreveport | Shreveport | LA | 48.1% | 184,067 | 181,037 | 882 | 507 | 1,639 | 2 | 0 | 1066 | 675 | 667 |
| 2992 | Asheville | Asheville | NC | 75.4% | 107,550 | 103,803 | 624 | 132 | 2,991 | 0 | 0 | 1462 | 896 | 857 |
| 2993 | Charlotte | Charlotte | NC | 74.1% | 60,270 | 57,677 | 789 | 32 | 1,772 | 0 | 0 | 936 | 595 | 592 |
| 2994 | Durham | Durham | NC | 65.8% | 93,526 | 91,071 | 812 | 48 | 1,594 | 1 | 0 | 916 | 583 | 562 |
| 2995 | Fayetteville | Fayetteville | NC | 71.9% | 102,629 | 99,558 | 709 | 95 | 2,266 | 1 | 0 | 1222 | 776 | 689 |
| 2996 | Greenville, NC | Greenville | NC | 67.0% | 129,561 | 126,426 | 987 | 220 | 1,928 | 0 | 0 | 1222 | 776 | 774 |
| 2997 | Raleigh | Raleigh | NC | 78.2% | 55,434 | 53,296 | 605 | 49 | 1,483 | 1 | 0 | 680 | 426 | 415 |
| 2998 | Winston-Salem | Winston-Salem | NC | 69.5% | 95,186 | 92,855 | 592 | 67 | 1,672 | 0 | 0 | 1010 | 648 | 646 |
| 3105 | Flagstaff | Flagstaff | AZ | 74.2% | 58,490 | 56,127 | 408 | 245 | 1,706 | 3 | 1 | 700 | 435 | 434 |
| 3106 | Maricopa Central | Phoenix | AZ | 68.2% | 87,849 | 84,790 | 785 | 100 | 2,172 | 1 | 1 | 861 | 586 | 586 |
| 3107 | Maricopa South | Mesa | AZ | 78.3% | 55,895 | 52,868 | 941 | 71 | 2,008 | 0 | 7 | 743 | 504 | 484 |
| 3108 | Maricopa West | Glendale | AZ | 64.1% | 85,774 | 83,212 | 1,134 | 79 | 1,348 | 0 | 1 | 807 | 510 | 496 |
| 3109 | Tucson | Tucson | AZ | 68.6% | 135,035 | 129,936 | 1,567 | 380 | 3,151 | 1 | 0 | 1324 | 871 | 831 |
| 3110 | Window Rock | St. Michaels | AZ | 51.9% | 43,725 | 42,936 | 205 | 83 | 496 | 5 | 0 | 383 | 261 | 257 |
| 3154 | Aurora | Aurora | CO | 80.3% | 38,203 | 36,000 | 873 | 26 | 1,304 | 0 | 0 | 649 | 341 | 332 |
| 3155 | Colorado North | Longmont | CO | 89.0% | 30,959 | 27,256 | 921 | 108 | 2,621 | 4 | 49 | 1027 | 480 | 376 |
| 3156 | Colorado Springs | Colorado Springs | CO | 44.6% | 115,143 | 112,077 | 863 | 462 | 1,731 | 9 | 1 | 988 | 556 | 555 |
| 3157 | Denver | Lakewood | CO | 86.4% | 28,943 | 26,243 | 748 | 11 | 1,936 | 1 | 4 | 574 | 340 | 302 |
| 3158 | Overland Park | Overland Park | KS | 88.0% | 22,383 | 20,744 | 514 | 30 | 1,092 | 0 | 3 | 597 | 308 | 236 |
| 3159 | Wichita | Wichita | KS | 94.2% | 18,274 | 15,387 | 872 | 34 | 1,838 | 1 | 142 | 594 | 350 | 283 |
| 3160 | Billings | Billings | MT | 67.6% | 86,599 | 83,834 | 868 | 272 | 1,621 | 1 | 3 | 1090 | 642 | 625 |
| 3161 | Bismarck | Bismarck | ND | 83.3% | 29,047 | 26,665 | 844 | 288 | 1,248 | 2 | 0 | 545 | 369 | 321 |
| 3163 | Lincoln | Lincoln | NE | 80.5% | 59,415 | 56,376 | 1,007 | 59 | 1,972 | 1 | 0 | 1020 | 648 | 600 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 71.5% | 80,929 | 77,019 | 1,466 | 542 | 1,896 | 6 | 0 | 898 | 595 | 564 |
| 3165 | Las Cruces | Las Cruces | NM | 79.1% | 38,543 | 36,282 | 827 | 99 | 1,333 | 2 | 0 | 840 | 519 | 432 |
| 3166 | Cleveland Co. | Norman | OK | 77.4% | 68,632 | 65,672 | 776 | 270 | 1,902 | 3 | 9 | 816 | 522 | 514 |
| 3167 | Oklahoma County | Warr Acres | OK | 89.0% | 30,309 | 26,515 | 1,060 | 31 | 2,695 | 0 | 8 | 709 | 485 | 436 |
| 3168 | Tulsa | Tulsa | OK | 69.6% | 100,244 | 96,904 | 1,173 | 326 | 1,831 | 1 | 9 | 831 | 527 | 524 |
| 3169 | Sioux Falls | Sioux Falls | SD | 77.1% | 38,513 | 36,287 | 970 | 217 | 1,038 | 1 | 0 | 565 | 312 | 300 |
| 3170 | Arlington | Grand Prairie | TX | 82.9% | 25,441 | 23,696 | 601 | 18 | 1,126 | 0 | 0 | 518 | 343 | 324 |
| 3171 | Austin | Austin | TX | 92.9% | 18,476 | 15,002 | 946 | 57 | 2,470 | 1 | 0 | 869 | 509 | 333 |
| 3172 | Collin Co. | McKinney | TX | 83.0% | 41,752 | 39,196 | 923 | 77 | 1,555 | 1 | 0 | 723 | 512 | 459 |
| 3173 | Dallas | Duncanville | TX | 68.7% | 45,129 | 42,999 | 879 | 42 | 1,205 | 0 | 4 | 868 | 476 | 466 |
| 3174 | Dallas Co. NE | Richardson | TX | 75.7% | 35,060 | 33,125 | 718 | 37 | 1,179 | 1 | 0 | 746 | 421 | 405 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 74.4% | 50,159 | 47,652 | 605 | 45 | 1,857 | 0 | 0 | 670 | 413 | 394 |
| 3176 | Denton Co. | Denton | TX | 86.7% | 40,461 | 36,765 | 1,535 | 67 | 2,080 | 0 | 14 | 848 | 546 | 482 |
| 3177 | El Paso | El Paso | TX | 77.3% | 57,942 | 54,996 | 893 | 193 | 1,858 | 2 | 0 | 1058 | 621 | 503 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 67.6% | 108,406 | 104,496 | 1,715 | 338 | 1,853 | 4 | 0 | 1051 | 685 | 679 |
| 3179 | Fort Worth | Fort Worth | TX | 91.7% | 15,362 | 12,778 | 750 | 71 | 1,193 | 0 | 570 | 296 | 194 | 164 |
| 3180 | Harris Co. East | Houston | TX | 87.1% | 18,886 | 16,707 | 558 | 63 | 1,556 | 2 | 0 | 653 | 395 | 323 |
| 3181 | Harris Co. NE | Houston | TX | 87.1% | 19,157 | 16,092 | 1,849 | 17 | 1,199 | 0 | 0 | 599 | 382 | 287 |
| 3182 | Harris Co. NW | Katy | TX | 94.1% | 7,918 | 6,170 | 885 | 2 | 861 | 0 | 0 | 600 | 426 | 319 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 75.8% | 78,272 | 73,012 | 3,016 | 334 | 1,909 | 1 | 0 | 899 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 87.7% | 17,970 | 15,641 | 1,130 | 11 | 1,188 | 0 | 0 | 408 | 280 | 234 |
| 3185 | Houston South | Houston | TX | 73.1% | 45,139 | 41,872 | 1,995 | 57 | 1,215 | 0 | 0 | 660 | 428 | 417 |
| 3186 | Houston West | Houston | TX | 78.5% | 36,723 | 33,849 | 781 | 71 | 2,022 | 0 | 0 | 756 | 488 | 444 |
| 3187 | Laredo | Laredo | TX | 70.0% | 99,726 | 95,863 | 1,466 | 311 | 2,084 | 2 | 0 | 1086 | 727 | 724 |
| 3188 | Lubbock | Lubbock | TX | 74.5% | 80,989 | 77,841 | 1,051 | 200 | 1,895 | 2 | 0 | 823 | 575 | 565 |
| 3189 | Montgomery Co. | Spring | TX | 73.5% | 89,049 | 85,158 | 1,530 | 417 | 1,944 | 0 | 0 | 1145 | 771 | 761 |
| 3190 | San Antonio East | San Antonio | TX | 93.0% | 8,354 | 6,988 | 561 | 29 | 774 | 0 | 2 | 537 | 313 | 232 |
| 3191 | San Antonio North | San Antonio | TX | 95.2% | 5,642 | 4,255 | 449 | 5 | 901 | 0 | 32 | 370 | 272 | 249 |
| 3192 | San Antonio West | San Antonio | TX | 94.9% | 5,729 | 4,134 | 523 | 4 | 1,068 | 0 | 0 | 365 | 303 | 295 |
| 3193 | Tyler | Tyler | TX | 77.5% | 86,428 | 82,747 | 1,186 | 244 | 2,251 | 0 | 0 | 1053 | 798 | 724 |
| 3194 | Waco | Waco | TX | 87.3% | 41,029 | 37,597 | 1,171 | 85 | 2,175 | 1 | 0 | 1032 | 645 | 573 |
| 3195 | Williamson Co. | Leander | TX | 88.5% | 35,589 | 31,426 | 1,222 | 101 | 2,839 | 1 | 0 | 869 | 544 | 447 |
| 3196 | Orem | Orem | UT | 83.3% | 33,657 | 30,915 | 1,196 | 119 | 1,412 | 1 | 14 | 584 | 385 | 347 |
| 3197 | Salt Lake City | South Salt Lake | UT | 85.7% | 35,166 | 31,903 | 1,326 | 65 | 1,655 | 1 | 216 | 842 | 450 | 395 |
| 3198 | Casper | Casper | WY | 78.3% | 30,855 | 28,884 | 836 | 103 | 1,029 | 3 | 0 | 605 | 307 | 305 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,682 | 9,627 | 2,522 | 261 | 2,267 | 5 | 0 | 449 | 324 | 267 |
| 3256 | Boise | Boise | ID | 97.6% | 7,479 | 4,436 | 752 | 37 | 2,253 | 0 | 1 | 380 | 255 | 163 |
| 3257 | Las Vegas | Las Vegas | NV | 77.9% | 60,268 | 55,631 | 1,278 | 48 | 3,264 | 0 | 47 | 847 | 629 | 581 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 81.6% | 52,212 | 48,276 | 1,311 | 117 | 2,504 | 4 | 0 | 846 | 565 | 519 |
| 3259 | Eugene | Springfield | OR | 83.7% | 51,424 | 48,095 | 1,362 | 86 | 1,880 | 1 | 0 | 1003 | 499 | 450 |
| 3260 | Portland | Portland | OR | 93.1% | 13,018 | 10,992 | 578 | 8 | 1,438 | 2 | 0 | 486 | 318 | 276 |
| 3261 | Salem | Salem | OR | 94.9% | 12,412 | 10,045 | 811 | 23 | 1,533 | 0 | 0 | 696 | 337 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 80.1% | 60,608 | 56,038 | 1,773 | 80 | 2,717 | 0 | 0 | 865 | 564 | 529 |
| 3264 | Chico | Chico | CA | 75.4% | 74,858 | 71,259 | 1,341 | 142 | 2,113 | 3 | 0 | 840 | 557 | 543 |
| 3265 | Concord | Concord | CA | 82.1% | 30,330 | 27,710 | 980 | 26 | 1,409 | 0 | 205 | 535 | 367 | 350 |
| 3266 | El Cajon | San Diego | CA | 87.8% | 16,289 | 14,085 | 1,088 | 44 | 1,072 | 0 | 0 | 455 | 301 | 271 |
| 3267 | Fullerton | Buena Park | CA | 91.5% | 14,812 | 11,931 | 1,236 | 24 | 1,620 | 0 | 1 | 664 | 407 | 296 |
| 3268 | Inglewood | Inglewood | CA | 84.7% | 45,306 | 41,245 | 1,662 | 24 | 2,373 | 2 | 0 | 987 | 608 | 543 |
| 3269 | Long Beach | Long Beach | CA | 89.8% | 20,466 | 17,537 | 1,520 | 17 | 1,392 | 0 | 0 | 786 | 436 | 396 |
| 3270 | Fresno | Fresno | CA | 83.6% | 38,860 | 35,577 | 1,492 | 28 | 1,763 | 0 | 0 | 838 | 568 | 500 |
| 3271 | Oakland | Oakland | CA | 84.5% | 23,874 | 20,796 | 1,669 | 22 | 1,387 | 0 | 0 | 484 | 337 | 286 |
| 3272 | Ontario | Upland | CA | 85.1% | 17,989 | 15,675 | 1,013 | 23 | 1,278 | 0 | 0 | 413 | 274 | 252 |
| 3273 | Palm Springs | Palm Springs | CA | 80.4% | 49,288 | 45,455 | 1,181 | 57 | 2,595 | 0 | 0 | 834 | 531 | 461 |
| 3274 | Pasadena | Pasadena | CA | 92.6% | 22,516 | 17,640 | 2,215 | 32 | 2,629 | 0 | 0 | 740 | 487 | 447 |
| 3275 | Pleasanton | San Ramon | CA | 90.7% | 10,495 | 8,505 | 775 | 12 | 1,203 | 0 | 0 | 279 | 191 | 184 |
| 3276 | Riverside | Riverside | CA | 79.6% | 30,130 | 27,762 | 1,318 | 13 | 1,037 | 0 | 0 | 466 | 305 | 300 |
| 3277 | Sacramento | Sacramento | CA | 86.8% | 24,083 | 21,311 | 1,025 | 15 | 1,732 | 0 | 0 | 519 | 363 | 320 |
| 3278 | San Bernardino | San Bernardino | CA | 81.4% | 38,798 | 35,889 | 1,209 | 64 | 1,636 | 0 | 0 | 707 | 470 | 455 |
| 3279 | San Diego | San Diego | CA | 86.3% | 22,829 | 20,402 | 1,104 | 124 | 1,198 | 1 | 0 | 547 | 360 | 314 |
| 3280 | San Francisco | San Francisco | CA | 88.7% | 18,612 | 16,072 | 811 | 4 | 1,722 | 0 | 3 | 515 | 302 | 280 |
| 3281 | San Jose | San Jose | CA | 85.6% | 25,244 | 21,985 | 1,651 | 141 | 1,467 | 0 | 0 | 767 | 474 | 405 |
| 3282 | San Mateo | Redwood City | CA | 91.0% | 11,709 | 8,077 | 2,408 | 5 | 1,066 | 0 | 153 | 394 | 275 | 218 |
| 3283 | Santa Ana | Santa Ana | CA | 91.8% | 16,911 | 13,612 | 1,279 | 16 | 2,004 | 0 | 0 | 703 | 425 | 261 |
| 3284 | Camarillo | Camarillo | CA | 85.4% | 29,959 | 26,846 | 1,489 | 55 | 1,569 | 0 | 0 | 541 | 377 | 330 |
| 3285 | Santa Clarita | Valencia | CA | 91.4% | 19,555 | 14,853 | 1,825 | 18 | 2,355 | 0 | 504 | 725 | 527 | 487 |
| 3286 | Santa Rosa | Rohnert Park | CA | 78.0% | 45,810 | 43,394 | 706 | 265 | 1,440 | 1 | 4 | 746 | 478 | 448 |
| 3287 | South Gate | Commerce | CA | 81.3% | 48,927 | 43,597 | 3,043 | 53 | 2,232 | 2 | 0 | 634 | 404 | 397 |
| 3288 | Stockton | Stockton | CA | 80.1% | 48,162 | 44,672 | 1,173 | 70 | 1,961 | 0 | 286 | 799 | 523 | 462 |
| 3289 | Sunnyvale | Sunnyvale | CA | 90.2% | 16,633 | 13,801 | 1,121 | 14 | 1,386 | 0 | 311 | 363 | 277 | 223 |
| 3290 | Woodland Hills | Woodland Hills | CA | 93.3% | 24,232 | 19,423 | 1,287 | 9 | 3,231 | 0 | 282 | 824 | 578 | 528 |
| 3291 | Vista | Carlsbad | CA | 93.3% | 9,396 | 7,415 | 763 | 18 | 1,199 | 1 | 0 | 327 | 186 | 144 |
| 3292 | West Covina | West Covina | CA | 95.6% | 7,703 | 4,756 | 1,489 | 11 | 1,447 | 0 | 0 | 446 | 304 | 236 |
| 3293 | Everett | Everett | WA | 94.9% | 13,618 | 11,175 | 849 | 42 | 1,536 | 0 | 16 | 565 | 373 | 338 |
| 3294 | Olympia | Olympia | WA | 95.0% | 12,741 | 9,693 | 1,140 | 25 | 1,790 | 1 | 92 | 568 | 344 | 315 |
| 3295 | Seattle | Seattle | WA | 93.6% | 13,309 | 10,579 | 896 | 21 | 1,813 | 0 | 0 | 569 | 328 | 264 |
| 3296 | Spokane | Spokane | WA | 86.1% | 42,420 | 37,440 | 2,266 | 141 | 2,563 | 3 | 7 | 911 | 575 | 546 |
| 3297 | Tacoma | Tacoma | WA | 93.6% | 11,313 | 9,317 | 690 | 38 | 1,258 | 0 | 10 | 620 | 289 | 253 |
| 3298 | Anchorage | Anchorage | AK | 88.3% | 21,080 | 18,582 | 568 | 504 | 1,421 | 5 | 0 | 696 | 340 | 290 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.0% | 16,741 | 834 | 450 | 313 |
| 2254 | Hartford | Hartford | CT | 92.5% | 17,214 | 833 | 436 | 327 |
| 2255 | New Haven | New Haven | CT | 84.5% | 27,351 | 910 | 462 | 390 |
| 2256 | Boston | Boston | MA | 79.3% | 42,892 | 1156 | 476 | 438 |
| 2257 | Lawrence | Lawrence | MA | 78.7% | 26,335 | 578 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 91.0% | 9,090 | 448 | 181 | 117 |
| 2259 | East Bridgewater | East Bridgewater | MA | 75.1% | 74,669 | 1110 | 578 | 567 |
| 2260 | Waltham | Waltham | MA | 97.0% | 6,856 | 847 | 346 | 112 |
| 2261 | Worcester | Worcester | MA | 87.2% | 36,223 | 1196 | 495 | 405 |
| 2262 | Gardiner | Gardiner | ME | 93.1% | 28,214 | 1136 | 595 | 529 |
| 2263 | Concord | Concord | NH | 84.2% | 44,044 | 1103 | 542 | 486 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 63.3% | 107,476 | 1209 | 679 | 679 |
| 2265 | Parsippany | Parsippany | NJ | 92.9% | 9,664 | 711 | 386 | 256 |
| 2266 | South Plainfield | South Plainfield | NJ | 82.0% | 23,935 | 902 | 436 | 342 |
| 2267 | Jersey City | Jersey City | NJ | 81.1% | 33,008 | 1005 | 539 | 479 |
| 2268 | Newark | Newark | NJ | 74.9% | 38,779 | 930 | 445 | 386 |
| 2269 | Fairlawn | Fairlawn | NJ | 74.5% | 46,210 | 1019 | 539 | 496 |
| 2270 | Toms River | Toms River | NJ | 81.3% | 50,883 | 1291 | 640 | 573 |
| 2271 | Trenton | Trenton | NJ | 88.7% | 17,563 | 716 | 356 | 295 |
| 2272 | Albany | Albany | NY | 79.6% | 84,384 | 1812 | 747 | 698 |
| 2273 | Bronx 1 | Bronx | NY | 79.2% | 29,143 | 1000 | 489 | 354 |
| 2274 | Bronx 2 | Bronx | NY | 80.3% | 28,162 | 1007 | 479 | 337 |
| 2275 | Melville | Melville | NY | 69.6% | 73,848 | 1399 | 705 | 691 |
| 2276 | Buffalo | Buffalo | NY | 85.8% | 28,352 | 900 | 374 | 304 |
| 2277 | Queens 1 | Long Island City | NY | 90.3% | 11,664 | 625 | 280 | 181 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 64.7% | 48,424 | 1052 | 488 | 457 |
| 2279 | Garden City | Garden City | NY | 83.7% | 27,824 | 908 | 435 | 380 |
| 2280 | Manhattan 1 | New York | NY | 84.8% | 28,227 | 815 | 438 | 300 |
| 2281 | Manhattan 2 | New York | NY | 82.3% | 50,962 | 1296 | 749 | 522 |
| 2282 | Pawling | Pawling | NY | 84.8% | 38,502 | 1451 | 691 | 609 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 72.4% | 52,366 | 1329 | 754 | 598 |
| 2284 | Queens 2 | Bayside | NY | 88.6% | 14,605 | 843 | 429 | 274 |
| 2285 | Queens 3 | Forest Hills | NY | 85.4% | 18,871 | 877 | 360 | 290 |
| 2286 | Peekskill | Peekskill | NY | 80.3% | 35,170 | 994 | 509 | 475 |
| 2287 | Rochester | Rochester | NY | 80.3% | 74,556 | 1529 | 733 | 671 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 86.4% | 20,363 | 1070 | 525 | 351 |
| 2289 | Queens 4 | Jamaica | NY | 84.0% | 17,919 | 792 | 379 | 213 |
| 2290 | Staten Island | Staten Island | NY | 88.8% | 9,505 | 618 | 271 | 175 |
| 2291 | Syracuse | Syracuse | NY | 85.6% | 54,654 | 1746 | 778 | 706 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 77.6% | 34,948 | 932 | 484 | 459 |
| 2293 | Guaynabo | Guaynabo | PR | 88.6% | 53,178 | 1571 | 925 | 807 |
| 2294 | Caguas | Caguas | PR | 89.7% | 46,551 | 1525 | 933 | 745 |
| 2295 | Mayaguez | Mayaguez | PR | 92.7% | 37,220 | 1840 | 1032 | 858 |
| 2296 | Providence | Providence | RI | 83.3% | 35,274 | 1061 | 497 | 447 |
| 2297 | Burlington | Burlington | VT | 90.1% | 17,536 | 758 | 356 | 263 |
| 2355 | Washington DC | Washington | DC | 76.8% | 40,798 | 789 | 410 | 364 |
| 2356 | Wilmington | Wilmington | DE | 76.0% | 47,605 | 854 | 403 | 384 |
| 2357 | Lexington | Lexington | KY | 70.2% | 138,958 | 1520 | 908 | 897 |
| 2358 | Louisville | Louisville | KY | 72.7% | 94,617 | 943 | 499 | 496 |
| 2359 | Hanover | Hanover | MD | 78.7% | 56,510 | 1282 | 769 | 665 |
| 2360 | Baltimore | Baltimore | MD | 67.6% | 50,339 | 863 | 428 | 425 |
| 2361 | Hagerstown | Hagerstown | MD | 92.9% | 17,252 | 911 | 490 | 392 |
| 2362 | Towson | Towson | MD | 82.1% | 51,811 | 1342 | 756 | 676 |
| 2363 | Akron | Akron | OH | 66.4% | 91,956 | 959 | 623 | 619 |
| 2364 | Mansfield | Mansfield | OH | 95.9% | 10,725 | 794 | 409 | 295 |
| 2365 | Cincinnati | Cincinnati | OH | 81.6% | 28,417 | 852 | 416 | 406 |
| 2366 | Cleveland | Cleveland | OH | 68.7% | 65,829 | 854 | 459 | 458 |
| 2367 | Columbus | Dublin | OH | 88.5% | 28,549 | 1366 | 693 | 559 |
| 2368 | Dayton | Dayton | OH | 86.1% | 33,331 | 803 | 458 | 413 |
| 2369 | Toledo | Toledo | OH | 76.7% | 72,981 | 1024 | 567 | 559 |

| 2370 | South Point | South Point | OH | 93.0% | 18,544 | 933 | 512 | 436 |
|------|------------|-------------|----|-------|--------|-----|-----|-----|
| 2371 | Allentown | Allentown | PA | 72.6% | 85,700 | 924 | 537 | 528 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.0% | 20,202 | 873 | 461 | 357 |
| 2373 | Harrisburg | Harrisburg | PA | 89.5% | 28,534 | 963 | 438 | 395 |
| 2374 | Norristown | Norristown | PA | 87.0% | 22,858 | 660 | 342 | 316 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 67.2% | 81,266 | 1374 | 652 | 589 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 61.7% | 60,522 | 959 | 516 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 87.0% | 27,783 | 862 | 460 | 386 |
| 2378 | Reading | Reading | PA | 79.6% | 46,220 | 641 | 387 | 378 |
| 2379 | State College | State College | PA | 91.3% | 29,770 | 1058 | 560 | 487 |
| 2380 | Knoxville | Knoxville | TN | 89.7% | 35,666 | 989 | 596 | 515 |
| 2381 | Memphis | Memphis | TN | 71.9% | 67,043 | 977 | 520 | 495 |
| 2382 | Nashville | Franklin | TN | 91.3% | 28,623 | 976 | 578 | 464 |
| 2383 | Shelbyville | Shelbyville | TN | 73.6% | 119,943 | 1592 | 989 | 971 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,645 | 420 | 193 | 159 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,700 | 419 | 220 | 74 |
| 2386 | Fredericksburg | Fredericksburg | VA | 72.1% | 70,204 | 950 | 504 | 480 |
| 2387 | Virginia Beach | Virginia Beach | VA | 75.1% | 70,441 | 997 | 552 | 530 |
| 2388 | Richmond | Richmond | VA | 75.2% | 62,830 | 996 | 479 | 467 |
| 2389 | Roanoke | Roanoke | VA | 78.0% | 75,375 | 1412 | 748 | 723 |
| 2390 | Beckley | Beckley | WV | 97.6% | 12,310 | 1218 | 607 | 357 |
| 2556 | Fayetteville | Fayetteville | AR | 94.9% | 18,352 | 1070 | 740 | 556 |
| 2557 | Little Rock | Little Rock | AR | 83.4% | 60,854 | 1486 | 817 | 725 |
| 2558 | Des Moines | Des Moines | IA | 67.9% | 162,251 | 1844 | 1033 | 1014 |
| 2559 | Chicago Central | Chicago | IL | 82.6% | 43,956 | 1387 | 798 | 677 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.0% | 13,637 | 853 | 459 | 402 |
| 2561 | Chicago South | Chicago | IL | 82.4% | 30,075 | 933 | 554 | 435 |
| 2562 | Cook County NW | Schaumburg | IL | 91.0% | 12,340 | 511 | 348 | 298 |
| 2563 | Cook County South | Matteson | IL | 82.4% | 28,810 | 890 | 429 | 345 |
| 2564 | Dekalb | Dekalb | IL | 89.7% | 23,328 | 959 | 457 | 374 |
| 2565 | Oswego | Oswego | IL | 87.4% | 22,255 | 876 | 493 | 386 |
| 2566 | Peoria | Peoria | IL | 85.5% | 45,801 | 1121 | 606 | 562 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,987 | 889 | 441 | 305 |
| 2568 | Springfield | Springfield | IL | 70.8% | 95,278 | 1152 | 651 | 626 |
| 2569 | Evansville | Evansville | IN | 94.6% | 13,887 | 974 | 459 | 366 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 88.6% | 31,573 | 1002 | 534 | 475 |
| 2571 | Indianapolis | Indianapolis | IN | 88.4% | 30,058 | 1031 | 439 | 391 |
| 2572 | Lake County | Merrillville | IN | 90.0% | 31,110 | 1299 | 617 | 499 |
| 2573 | Detroit | Detroit | MI | 69.1% | 104,016 | 1512 | 787 | 762 |
| 2574 | Lansing | Lansing | MI | 71.9% | 99,616 | 1456 | 727 | 693 |
| 2575 | Macomb County | Clinton Township | MI | 86.3% | 35,967 | 988 | 537 | 476 |
| 2576 | Traverse City | Traverse City | MI | 72.8% | 143,334 | 1980 | 1120 | 1095 |
| 2577 | Oakland County | Troy | MI | 89.5% | 17,344 | 449 | 212 | 188 |
| 2578 | Duluth | Duluth | MN | 83.6% | 62,126 | 1517 | 799 | 705 |
| 2579 | Minneapolis | Minneapolis | MN | 92.9% | 10,962 | 598 | 270 | 200 |
| 2580 | Rochester | Rochester | MN | 82.6% | 46,838 | 1234 | 609 | 473 |
| 2581 | Kansas City | Kansas City | MO | 93.4% | 28,805 | 1209 | 516 | 445 |
| 2582 | Springfield | Springfield | MO | 83.2% | 87,002 | 1679 | 906 | 846 |
| 2583 | St. Louis | St. Louis | MO | 81.3% | 57,949 | 1035 | 542 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 92.6% | 19,845 | 751 | 461 | 408 |
| 2585 | Green Bay | Green Bay | WI | 91.8% | 22,408 | 864 | 465 | 364 |
| 2586 | Madison | Madison | WI | 93.2% | 17,238 | 1071 | 585 | 401 |
| 2587 | Milwaukee | Milwaukee | WI | 75.1% | 41,337 | 1034 | 502 | 440 |
| 2901 | Gulfport | Gulfport | MS | 76.2% | 81,859 | 1229 | 743 | 683 |
| 2902 | Jackson | Jackson | MS | 54.6% | 150,379 | 806 | 449 | 448 |
| 2904 | Birmingham | Birmingham | AL | 55.9% | 172,274 | 962 | 636 | 629 |
| 2905 | Huntsville | Huntsville | AL | 65.7% | 119,100 | 1042 | 619 | 595 |
| 2906 | Mobile | Mobile | AL | 64.3% | 133,460 | 992 | 603 | 602 |
| 2907 | Charleston | North Charleston | SC | 63.2% | 177,033 | 1293 | 720 | 716 |
| 2908 | Columbia | Columbia | SC | 68.0% | 108,843 | 1075 | 537 | 532 |
| 2909 | Greenville, SC | Greenville | SC | 72.3% | 104,485 | 1102 | 618 | 617 |
| 2910 | Atlanta | Atlanta | GA | 64.9% | 82,346 | 791 | 447 | 441 |

| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 69.1% | 75,616 | 973 | 591 | 546 |
|------|------------------|-----------------|-----|-------|--------|------|------|------|
| 2967 | Fort Lauderdale | Margate | FL | 70.2% | 85,736 | 993 | 612 | 591 |
| 2968 | Fort Myers | Fort Myers | FL | 68.7% | 142,176 | 1262 | 920 | 890 |
| 2969 | Gainesville | Gainesville | FL | 81.6% | 41,814 | 968 | 514 | 392 |
| 2970 | Jacksonville | Jacksonville | FL | 68.0% | 64,911 | 733 | 432 | 430 |
| 2971 | Lakeland | Lakeland | FL | 66.2% | 133,385 | 1245 | 812 | 673 |
| 2972 | Miami North | Miami Lakes | FL | 72.0% | 83,229 | 1139 | 719 | 638 |
| 2973 | Miami South | Palmetto Bay | FL | 74.4% | 61,541 | 1016 | 636 | 560 |
| 2974 | Ocala | Ocala | FL | 70.8% | 83,369 | 907 | 558 | 545 |
| 2975 | Orange County | Orlando | FL | 74.2% | 67,635 | 860 | 496 | 496 |
| 2976 | Pensacola | Pensacola | FL | 63.5% | 137,318 | 1198 | 648 | 633 |
| 2977 | Seminole County | Lake Mary | FL | 67.6% | 92,367 | 772 | 486 | 486 |
| 2978 | St. Petersburg | St. Petersburg | FL | 75.3% | 78,427 | 892 | 531 | 522 |
| 2979 | Tampa | Tampa | FL | 66.2% | 89,480 | 871 | 544 | 543 |
| 2980 | West Palm Beach | West Palm Beach | FL | 67.6% | 110,828 | 1157 | 814 | 794 |
| 2981 | Columbus | Columbus | GA | 49.1% | 201,693 | 1053 | 727 | 717 |
| 2982 | Dekalb County | Atlanta | GA | 67.9% | 65,675 | 868 | 445 | 425 |
| 2983 | Douglasville | Douglasville | GA | 65.3% | 69,761 | 694 | 415 | 351 |
| 2984 | Gainesville, GA | Gainesville | GA | 72.3% | 95,146 | 965 | 662 | 618 |
| 2985 | Gwinnett County | Duluth | GA | 59.7% | 89,911 | 752 | 397 | 394 |
| 2986 | Macon | Macon | GA | 59.1% | 112,145 | 1045 | 722 | 705 |
| 2987 | Savannah | Savannah | GA | 84.4% | 43,558 | 1002 | 661 | 610 |
| 2988 | Baton Rouge | Baton Rouge | LA | 64.8% | 92,581 | 915 | 542 | 542 |
| 2989 | Jefferson Parish | Elmwood | LA | 72.5% | 71,008 | 1123 | 641 | 639 |
| 2990 | New Orleans | New Orleans | LA | 96.9% | 5,844 | 396 | 219 | 129 |
| 2991 | Shreveport | Shreveport | LA | 46.8% | 188,592 | 1056 | 588 | 581 |
| 2992 | Asheville | Asheville | NC | 73.9% | 113,958 | 1500 | 884 | 848 |
| 2993 | Charlotte | Charlotte | NC | 72.3% | 64,229 | 937 | 547 | 545 |
| 2994 | Durham | Durham | NC | 64.0% | 98,429 | 896 | 533 | 530 |
| 2995 | Fayetteville | Fayetteville | NC | 70.4% | 108,134 | 1111 | 698 | 674 |
| 2996 | Greenville, NC | Greenville | NC | 65.3% | 135,988 | 1226 | 725 | 724 |
| 2997 | Raleigh | Raleigh | NC | 76.6% | 59,401 | 672 | 396 | 388 |
| 2998 | Winston-Salem | Winston-Salem | NC | 67.8% | 100,478 | 975 | 568 | 566 |
| 3105 | Flagstaff | Flagstaff | AZ | 72.5% | 62,191 | 698 | 399 | 396 |
| 3106 | Maricopa Central | Phoenix | AZ | 65.4% | 95,311 | 882 | 550 | 550 |
| 3107 | Maricopa South | Mesa | AZ | 76.6% | 60,118 | 746 | 487 | 476 |
| 3108 | Maricopa West | Glendale | AZ | 62.2% | 90,270 | 806 | 490 | 475 |
| 3109 | Tucson | Tucson | AZ | 65.9% | 146,286 | 1341 | 841 | 811 |
| 3110 | Window Rock | St. Michaels | AZ | 50.5% | 44,950 | 367 | 236 | 231 |
| 3154 | Aurora | Aurora | CO | 79.1% | 40,452 | 661 | 334 | 330 |
| 3155 | Colorado North | Longmont | CO | 88.0% | 33,696 | 1041 | 470 | 377 |
| 3156 | Colorado Springs | Colorado Springs | CO | 62.7% | 120,242 | 879 | 505 | 504 |
| 3157 | Denver | Lakewood | CO | 85.5% | 30,959 | 586 | 328 | 269 |
| 3158 | Overland Park | Overland Park | KS | 87.2% | 23,913 | 597 | 306 | 250 |
| 3159 | Wichita | Wichita | KS | 93.8% | 19,403 | 631 | 344 | 264 |
| 3160 | Billings | Billings | MT | 66.1% | 90,357 | 1098 | 619 | 611 |
| 3162 | Bismarck | Bismarck | ND | 81.8% | 31,527 | 550 | 360 | 323 |
| 3163 | Lincoln | Lincoln | NE | 79.1% | 63,594 | 1094 | 630 | 567 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 70.1% | 84,684 | 900 | 569 | 547 |
| 3165 | Las Cruces | Las Cruces | NM | 77.9% | 40,611 | 853 | 468 | 362 |
| 3166 | Cleveland Co. | Norman | OK | 75.9% | 72,995 | 842 | 533 | 515 |
| 3167 | Oklahoma County | Warr Acres | OK | 88.2% | 32,461 | 717 | 444 | 406 |
| 3168 | Tulsa | Tulsa | OK | 68.2% | 104,523 | 828 | 472 | 466 |
| 3169 | Sioux Falls | Sioux Falls | SD | 75.9% | 40,271 | 581 | 295 | 286 |
| 3170 | Arlington | Grand Prairie | TX | 81.1% | 27,982 | 524 | 302 | 289 |
| 3171 | Austin | Austin | TX | 92.2% | 20,497 | 854 | 490 | 367 |
| 3172 | Collin Co. | McKinney | TX | 81.3% | 45,739 | 719 | 482 | 427 |
| 3173 | Dallas | Duncanville | TX | 66.3% | 48,405 | 847 | 420 | 416 |
| 3174 | Dallas Co. NE | Richardson | TX | 73.9% | 37,551 | 752 | 387 | 380 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 72.7% | 53,493 | 680 | 392 | 379 |
| 3176 | Denton Co. | Denton | TX | 85.4% | 44,223 | 873 | 522 | 483 |
| 3177 | El Paso | El Paso | TX | 76.1% | 60,900 | 1062 | 581 | 436 |

| 3178 | Fort Bend Co. | Katy | TX | 65.9% | 113,679 | 1047 | 673 | 669 |
|------|--------------|------|-----|-------|---------|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 91.1% | 16,373 | 382 | 218 | 155 |
| 3180 | Harris Co. East | Houston | TX | 85.4% | 21,444 | 656 | 378 | 313 |
| 3181 | Harris Co. NE | Houston | TX | 85.3% | 21,811 | 625 | 361 | 309 |
| 3182 | Harris Co. NW | Katy | TX | 93.0% | 9,439 | 606 | 419 | 286 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 74.6% | 81,379 | 894 | 568 | 567 |
| 3184 | Houston NW | Houston | TX | 85.9% | 20,446 | 409 | 254 | 226 |
| 3185 | Houston South | Houston | TX | 71.1% | 48,321 | 666 | 381 | 380 |
| 3186 | Houston West | Houston | TX | 75.6% | 41,552 | 787 | 459 | 429 |
| 3187 | Laredo | Laredo | TX | 68.2% | 105,491 | 1053 | 664 | 659 |
| 3188 | Lubbock | Lubbock | TX | 73.0% | 85,673 | 814 | 545 | 543 |
| 3189 | Montgomery Co. | Spring | TX | 71.6% | 95,025 | 1143 | 683 | 681 |
| 3190 | San Antonio East | San Antonio | TX | 92.0% | 9,575 | 540 | 292 | 228 |
| 3191 | San Antonio North | San Antonio | TX | 94.3% | 6,715 | 373 | 272 | 246 |
| 3192 | San Antonio West | San Antonio | TX | 93.4% | 7,341 | 488 | 296 | 236 |
| 3193 | Tyler | Tyler | TX | 76.0% | 92,252 | 1049 | 748 | 704 |
| 3194 | Waco | Waco | TX | 86.0% | 45,103 | 1073 | 653 | 559 |
| 3195 | Williamson Co. | Leander | TX | 87.5% | 38,577 | 900 | 486 | 415 |
| 3196 | Orem | Orem | UT | 82.1% | 35,913 | 611 | 368 | 334 |
| 3197 | Salt Lake City | South Salt Lake | UT | 84.7% | 37,328 | 849 | 467 | 423 |
| 3198 | Casper | Casper | WY | 77.1% | 32,303 | 601 | 306 | 300 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,564 | 452 | 324 | 253 |
| 3256 | Boise | Boise | ID | 97.5% | 7,926 | 389 | 262 | 145 |
| 3257 | Las Vegas | Las Vegas | NV | 76.1% | 65,035 | 851 | 584 | 535 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 80.1% | 56,192 | 842 | 542 | 515 |
| 3259 | Eugene | Springfield | OR | 83.5% | 51,629 | 1007 | 489 | 456 |
| 3260 | Portland | Portland | OR | 92.9% | 13,326 | 481 | 273 | 243 |
| 3261 | Salem | Salem | OR | 94.6% | 13,093 | 698 | 301 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 78.9% | 64,201 | 874 | 507 | 500 |
| 3264 | Chico | Chico | CA | 74.4% | 77,744 | 863 | 520 | 503 |
| 3265 | Concord | Concord | CA | 81.0% | 32,062 | 547 | 336 | 313 |
| 3266 | El Cajon | San Diego | CA | 87.0% | 17,229 | 463 | 277 | 259 |
| 3267 | Fullerton | Buena Park | CA | 90.8% | 15,979 | 665 | 381 | 282 |
| 3268 | Inglewood | Inglewood | CA | 83.6% | 48,240 | 963 | 544 | 514 |
| 3269 | Long Beach | Long Beach | CA | 89.1% | 21,692 | 781 | 395 | 359 |
| 3270 | Fresno | Fresno | CA | 82.0% | 42,650 | 891 | 573 | 521 |
| 3271 | Oakland | Oakland | CA | 83.9% | 24,750 | 477 | 324 | 272 |
| 3272 | Ontario | Upland | CA | 83.9% | 19,402 | 416 | 269 | 253 |
| 3273 | Palm Springs | Palm Springs | CA | 79.2% | 52,113 | 824 | 481 | 432 |
| 3274 | Pasadena | Pasadena | CA | 92.3% | 23,289 | 750 | 472 | 429 |
| 3275 | Pleasanton | San Ramon | CA | 90.2% | 11,109 | 273 | 183 | 178 |
| 3276 | Riverside | Riverside | CA | 78.5% | 31,592 | 492 | 283 | 283 |
| 3277 | Sacramento | Sacramento | CA | 85.7% | 25,930 | 533 | 346 | 306 |
| 3278 | San Bernardino | San Bernardino | CA | 79.7% | 42,090 | 703 | 429 | 412 |
| 3279 | San Diego | San Diego | CA | 85.2% | 24,488 | 558 | 339 | 321 |
| 3280 | San Francisco | San Francisco | CA | 87.7% | 20,135 | 488 | 281 | 263 |
| 3281 | San Jose | San Jose | CA | 84.8% | 26,487 | 777 | 443 | 383 |
| 3282 | San Mateo | Redwood City | CA | 90.3% | 12,579 | 376 | 255 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 91.0% | 18,373 | 705 | 424 | 272 |
| 3284 | Camarillo | Camarillo | CA | 84.6% | 31,599 | 545 | 355 | 324 |
| 3285 | Santa Clarita | Valencia | CA | 90.6% | 21,195 | 762 | 506 | 437 |
| 3286 | Santa Rosa | Rohnert Park | CA | 77.0% | 47,746 | 752 | 437 | 414 |
| 3287 | South Gate | Commerce | CA | 80.5% | 50,614 | 644 | 388 | 381 |
| 3288 | Stockton | Stockton | CA | 78.6% | 51,838 | 808 | 470 | 452 |
| 3289 | Sunnyvale | Sunnyvale | CA | 89.3% | 18,130 | 370 | 262 | 221 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.7% | 26,461 | 821 | 526 | 475 |
| 3291 | Vista | Carlsbad | CA | 93.0% | 9,811 | 331 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 95.2% | 8,418 | 463 | 300 | 240 |
| 3293 | Everett | Everett | WA | 94.5% | 14,442 | 575 | 389 | 322 |
| 3294 | Olympia | Olympia | WA | 94.9% | 12,957 | 568 | 327 | 294 |
| 3295 | Seattle | Seattle | WA | 93.1% | 14,351 | 573 | 336 | 260 |
| 3296 | Spokane | Spokane | WA | 86.0% | 42,524 | 913 | 543 | 524 |

| 3297 | Tacoma | Tacoma | WA | 93.2% | 11,919 | 607 | 281 | 210 |
| 3298 | Anchorage | Anchorage | AK | 87.5% | 22,467 | 722 | 358 | 256 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 90.1% | 18,278 | 865 | 390 | 306 |
| 2254 | Hartford | Hartford | CT | 91.9% | 18,570 | 828 | 367 | 302 |
| 2255 | New Haven | New Haven | CT | 83.0% | 30,058 | 916 | 435 | 375 |
| 2256 | Boston | Boston | MA | 78.0% | 45,592 | 1142 | 445 | 422 |
| 2257 | Lawrence | Lawrence | MA | 77.4% | 27,968 | 586 | 255 | 251 |
| 2258 | Quincy | Quincy | MA | 90.6% | 9,488 | 448 | 155 | 114 |
| 2259 | East Bridgewater | East Bridgewater | MA | 73.3% | 79,977 | 1100 | 514 | 514 |
| 2260 | Waltham | Waltham | MA | 96.7% | 7,558 | 865 | 325 | 146 |
| 2261 | Worcester | Worcester | MA | 86.3% | 38,639 | 1198 | 455 | 402 |
| 2262 | Gardiner | Gardiner | ME | 92.5% | 30,347 | 1147 | 487 | 464 |
| 2263 | Concord | Concord | NH | 82.7% | 48,128 | 1132 | 512 | 457 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 60.9% | 114,093 | 1184 | 576 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 91.8% | 11,069 | 709 | 323 | 244 |
| 2266 | South Plainfield | South Plainfield | NJ | 80.4% | 26,144 | 882 | 331 | 302 |
| 2267 | Jersey City | Jersey City | NJ | 79.0% | 36,518 | 1010 | 474 | 448 |
| 2268 | Newark | Newark | NJ | 73.1% | 41,453 | 922 | 412 | 387 |
| 2269 | Fairlawn | Fairlawn | NJ | 72.7% | 49,275 | 1017 | 485 | 474 |
| 2270 | Toms River | Toms River | NJ | 79.7% | 55,350 | 1296 | 534 | 486 |
| 2271 | Trenton | Trenton | NJ | 87.5% | 19,510 | 721 | 319 | 290 |
| 2272 | Albany | Albany | NY | 78.1% | 90,683 | 1810 | 684 | 656 |
| 2273 | Bronx 1 | Bronx | NY | 77.6% | 31,396 | 1002 | 425 | 364 |
| 2274 | Bronx 2 | Bronx | NY | 78.4% | 30,968 | 994 | 406 | 336 |
| 2275 | Melville | Melville | NY | 67.6% | 78,745 | 1359 | 610 | 597 |
| 2276 | Buffalo | Buffalo | NY | 84.9% | 30,008 | 887 | 274 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 89.5% | 12,558 | 644 | 288 | 205 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 62.6% | 51,286 | 1063 | 466 | 445 |
| 2279 | Garden City | Garden City | NY | 82.1% | 30,497 | 924 | 401 | 369 |
| 2280 | Manhattan 1 | New York | NY | 83.3% | 30,873 | 813 | 387 | 306 |
| 2281 | Manhattan 2 | New York | NY | 80.6% | 55,870 | 1280 | 700 | 554 |
| 2282 | Pawling | Pawling | NY | 83.1% | 42,879 | 1448 | 630 | 570 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 70.5% | 55,956 | 1322 | 690 | 608 |
| 2284 | Queens 2 | Bayside | NY | 87.8% | 15,631 | 832 | 404 | 268 |
| 2285 | Queens 3 | Forest Hills | NY | 84.2% | 20,363 | 898 | 355 | 298 |
| 2286 | Peekskill | Peekskill | NY | 78.3% | 38,746 | 1003 | 476 | 447 |
| 2287 | Rochester | Rochester | NY | 78.6% | 81,045 | 1530 | 604 | 565 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 84.6% | 23,115 | 1072 | 541 | 365 |
| 2289 | Queens 4 | Jamaica | NY | 82.2% | 19,870 | 857 | 359 | 248 |
| 2290 | Staten Island | Staten Island | NY | 88.0% | 10,186 | 618 | 243 | 161 |
| 2291 | Syracuse | Syracuse | NY | 84.3% | 59,548 | 1757 | 715 | 668 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 75.5% | 38,183 | 937 | 471 | 422 |
| 2293 | Guaynabo | Guaynabo | PR | 87.4% | 58,798 | 1576 | 759 | 680 |
| 2294 | Caguas | Caguas | PR | 88.6% | 51,822 | 1571 | 711 | 616 |
| 2295 | Mayaguez | Mayaguez | PR | 91.8% | 41,719 | 1892 | 887 | 748 |
| 2296 | Providence | Providence | RI | 81.9% | 38,306 | 1068 | 490 | 444 |
| 2297 | Burlington | Burlington | VT | 89.0% | 19,392 | 761 | 306 | 229 |
| 2355 | Washington DC | Washington | DC | 75.5% | 43,126 | 876 | 382 | 357 |
| 2356 | Wilmington | Wilmington | DE | 74.5% | 50,548 | 858 | 369 | 365 |
| 2357 | Lexington | Lexington | KY | 69.0% | 144,270 | 1522 | 701 | 698 |
| 2358 | Louisville | Louisville | KY | 71.6% | 98,598 | 911 | 394 | 390 |
| 2359 | Hanover | Hanover | MD | 77.5% | 59,725 | 1270 | 603 | 556 |
| 2360 | Baltimore | Baltimore | MD | 66.3% | 52,388 | 835 | 332 | 331 |
| 2361 | Hagerstown | Hagerstown | MD | 92.4% | 18,466 | 1019 | 431 | 355 |
| 2362 | Towson | Towson | MD | 80.3% | 57,148 | 1328 | 616 | 605 |
| 2363 | Akron | Akron | OH | 64.2% | 97,976 | 949 | 548 | 548 |
| 2364 | Mansfield | Mansfield | OH | 95.3% | 12,295 | 842 | 340 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 80.3% | 30,390 | 848 | 351 | 349 |
| 2366 | Cleveland | Cleveland | OH | 67.4% | 68,450 | 864 | 383 | 380 |
| 2367 | Columbus | Dublin | OH | 87.2% | 31,614 | 1355 | 589 | 538 |
| 2368 | Dayton | Dayton | OH | 85.0% | 35,769 | 820 | 345 | 325 |
| 2369 | Toledo | Toledo | OH | 75.4% | 77,281 | 1018 | 444 | 437 |
| 2370 | South Point | South Point | OH | 91.8% | 21,599 | 980 | 469 | 440 |
| 2371 | Allentown | Allentown | PA | 71.1% | 90,419 | 915 | 486 | 483 |
| 2372 | Cranberry Township | Cranberry Township | PA | 93.4% | 22,135 | 904 | 319 | 275 |
| 2373 | Harrisburg | Harrisburg | PA | 88.6% | 30,809 | 959 | 309 | 303 |
| 2374 | Norristown | Norristown | PA | 85.8% | 24,872 | 656 | 257 | 247 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 65.7% | 84,913 | 1324 | 529 | 527 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 59.7% | 63,690 | 975 | 484 | 481 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.9% | 30,048 | 881 | 385 | 348 |
| 2378 | Reading | Reading | PA | 78.2% | 49,253 | 655 | 337 | 325 |
| 2379 | State College | State College | PA | 90.5% | 32,709 | 1109 | 424 | 391 |
| 2380 | Knoxville | Knoxville | TN | 88.4% | 40,479 | 1030 | 515 | 470 |
| 2381 | Memphis | Memphis | TN | 71.2% | 68,776 | 967 | 404 | 374 |
| 2382 | Nashville | Franklin | TN | 90.4% | 31,534 | 991 | 520 | 457 |
| 2383 | Shelbyville | Shelbyville | TN | 72.0% | 126,911 | 1583 | 763 | 758 |
| 2384 | Crystal City | Arlington | VA | 90.0% | 12,167 | 459 | 168 | 133 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,064 | 414 | 190 | 81 |
| 2386 | Fredericksburg | Fredericksburg | VA | 70.6% | 73,762 | 951 | 452 | 439 |
| 2387 | Virginia Beach | Virginia Beach | VA | 73.6% | 74,765 | 995 | 502 | 493 |
| 2388 | Richmond | Richmond | VA | 73.7% | 66,697 | 1003 | 456 | 452 |
| 2389 | Roanoke | Roanoke | VA | 76.3% | 81,269 | 1398 | 648 | 635 |
| 2390 | Beckley | Beckley | WV | 97.2% | 14,448 | 1241 | 492 | 341 |
| 2556 | Fayetteville | Fayetteville | AR | 94.0% | 21,526 | 1107 | 588 | 496 |
| 2557 | Little Rock | Little Rock | AR | 82.0% | 65,975 | 1481 | 638 | 599 |

| 2558 | Des Moines | Des Moines | IA | 65.8% | 172,958 | 1810 | 893 | 891 |
|------|-----------|-----------|----|-------|---------|------|-----|-----|
| 2559 | Chicago Central | Chicago | IL | 81.8% | 45,971 | 1344 | 661 | 584 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.4% | 14,411 | 855 | 370 | 330 |
| 2561 | Chicago South | Chicago | IL | 81.0% | 32,439 | 934 | 494 | 376 |
| 2562 | Cook County NW | Schaumburg | IL | 90.2% | 13,294 | 521 | 313 | 262 |
| 2563 | Cook County South | Matteson | IL | 81.4% | 30,358 | 899 | 322 | 286 |
| 2564 | Dekalb | Dekalb | IL | 88.8% | 25,304 | 965 | 359 | 307 |
| 2565 | Oswego | Oswego | IL | 86.7% | 23,547 | 881 | 366 | 299 |
| 2566 | Peoria | Peoria | IL | 84.3% | 49,493 | 1123 | 464 | 441 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,934 | 888 | 410 | 250 |
| 2568 | Springfield | Springfield | IL | 68.9% | 101,577 | 1127 | 541 | 517 |
| 2569 | Evansville | Evansville | IN | 94.1% | 15,083 | 982 | 346 | 274 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 87.7% | 34,017 | 1030 | 381 | 351 |
| 2571 | Indianapolis | Indianapolis | IN | 87.8% | 31,785 | 1069 | 329 | 273 |
| 2572 | Lake County | Merrillville | IN | 89.1% | 33,778 | 1311 | 470 | 398 |
| 2573 | Detroit | Detroit | MI | 67.2% | 110,403 | 1501 | 637 | 635 |
| 2574 | Lansing | Lansing | MI | 70.3% | 105,208 | 1442 | 576 | 559 |
| 2575 | Macomb County | Clinton Township | MI | 85.2% | 38,886 | 997 | 381 | 360 |
| 2576 | Traverse City | Traverse City | MI | 71.0% | 152,671 | 1975 | 833 | 824 |
| 2577 | Oakland County | Troy | MI | 89.0% | 18,214 | 447 | 166 | 148 |
| 2578 | Duluth | Duluth | MN | 82.3% | 67,021 | 1531 | 621 | 555 |
| 2579 | Minneapolis | Minneapolis | MN | 92.1% | 12,206 | 592 | 221 | 183 |
| 2580 | Rochester | Rochester | MN | 81.3% | 50,142 | 1228 | 421 | 354 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,311 | 1210 | 427 | 386 |
| 2582 | Springfield | Springfield | MO | 82.1% | 92,858 | 1687 | 644 | 595 |
| 2583 | St. Louis | St. Louis | MO | 80.1% | 61,633 | 1041 | 458 | 446 |
| 2584 | Eau Claire | Eau Claire | WI | 91.8% | 21,836 | 754 | 336 | 296 |
| 2585 | Green Bay | Green Bay | WI | 91.1% | 24,133 | 873 | 375 | 313 |
| 2586 | Madison | Madison | WI | 92.5% | 18,965 | 1081 | 459 | 356 |
| 2587 | Milwaukee | Milwaukee | WI | 73.3% | 44,325 | 1032 | 431 | 408 |
| 2901 | Gulfport | Gulfport | MS | 74.9% | 86,157 | 1235 | 591 | 544 |
| 2902 | Jackson | Jackson | MS | 52.4% | 157,320 | 788 | 347 | 344 |
| 2904 | Birmingham | Birmingham | AL | 54.6% | 177,460 | 926 | 493 | 493 |
| 2905 | Huntsville | Huntsville | AL | 64.2% | 124,314 | 1047 | 521 | 500 |
| 2906 | Mobile | Mobile | AL | 62.6% | 139,630 | 1020 | 516 | 516 |
| 2907 | Charleston | North Charleston | SC | 61.7% | 183,937 | 1279 | 549 | 547 |
| 2908 | Columbia | Columbia | SC | 66.9% | 112,297 | 1075 | 406 | 405 |
| 2909 | Greenville, SC | Greenville | SC | 70.8% | 109,888 | 1105 | 453 | 453 |
| 2910 | Atlanta | Atlanta | GA | 63.5% | 85,610 | 800 | 374 | 372 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 67.3% | 80,042 | 966 | 503 | 474 |
| 2967 | Fort Lauderdale | Margate | FL | 68.0% | 91,798 | 985 | 511 | 505 |
| 2968 | Fort Myers | Fort Myers | FL | 67.6% | 147,186 | 1251 | 789 | 772 |
| 2969 | Gainesville | Gainesville | FL | 80.4% | 44,433 | 971 | 436 | 365 |
| 2970 | Jacksonville | Jacksonville | FL | 66.7% | 67,498 | 724 | 350 | 349 |
| 2971 | Lakeland | Lakeland | FL | 64.5% | 140,024 | 1253 | 663 | 663 |
| 2972 | Miami North | Miami Lakes | FL | 70.6% | 87,433 | 1136 | 527 | 494 |
| 2973 | Miami South | Palmetto Bay | FL | 72.7% | 65,449 | 1014 | 489 | 469 |
| 2974 | Ocala | Ocala | FL | 69.5% | 87,285 | 891 | 497 | 490 |
| 2975 | Orange County | Orlando | FL | 72.9% | 70,986 | 857 | 398 | 398 |
| 2976 | Pensacola | Pensacola | FL | 61.9% | 143,380 | 1172 | 554 | 552 |
| 2977 | Seminole County | Lake Mary | FL | 66.1% | 96,721 | 789 | 473 | 473 |
| 2978 | St. Petersburg | St. Petersburg | FL | 74.2% | 81,822 | 892 | 451 | 451 |
| 2979 | Tampa | Tampa | FL | 64.9% | 92,987 | 879 | 461 | 461 |
| 2980 | West Palm Beach | West Palm Beach | FL | 65.7% | 117,298 | 1143 | 690 | 690 |
| 2981 | Columbus | Columbus | GA | 46.9% | 210,386 | 1001 | 580 | 572 |
| 2982 | Dekalb County | Atlanta | GA | 66.3% | 68,785 | 869 | 353 | 338 |
| 2983 | Douglasville | Douglasville | GA | 63.8% | 72,699 | 705 | 336 | 321 |
| 2984 | Gainesville, GA | Gainesville | GA | 71.0% | 99,472 | 969 | 489 | 486 |
| 2985 | Gwinnett County | Duluth | GA | 58.2% | 93,208 | 729 | 292 | 291 |
| 2986 | Macon | Macon | GA | 56.3% | 119,906 | 1008 | 599 | 589 |
| 2987 | Savannah | Savannah | GA | 83.3% | 46,508 | 1059 | 511 | 499 |
| 2988 | Baton Rouge | Baton Rouge | LA | 63.0% | 97,277 | 918 | 448 | 448 |
| 2989 | Jefferson Parish | Elmwood | LA | 70.6% | 75,835 | 1117 | 521 | 518 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,672 | 396 | 216 | 130 |
| 2991 | Shreveport | Shreveport | LA | 45.5% | 192,973 | 1046 | 467 | 463 |
| 2992 | Asheville | Asheville | NC | 72.4% | 120,336 | 1508 | 750 | 741 |
| 2993 | Charlotte | Charlotte | NC | 70.7% | 67,810 | 939 | 419 | 419 |
| 2994 | Durham | Durham | NC | 62.6% | 102,211 | 897 | 423 | 423 |
| 2995 | Fayetteville | Fayetteville | NC | 69.1% | 112,764 | 1079 | 496 | 476 |
| 2996 | Greenville, NC | Greenville | NC | 64.0% | 140,914 | 1225 | 498 | 498 |
| 2997 | Raleigh | Raleigh | NC | 75.6% | 61,975 | 675 | 280 | 278 |
| 2998 | Winston-Salem | Winston-Salem | NC | 66.1% | 105,535 | 973 | 478 | 478 |
| 3105 | Flagstaff | Flagstaff | AZ | 70.5% | 66,716 | 693 | 391 | 389 |
| 3106 | Maricopa Central | Phoenix | AZ | 62.7% | 102,682 | 876 | 514 | 513 |
| 3107 | Maricopa South | Mesa | AZ | 75.0% | 64,364 | 747 | 436 | 432 |
| 3108 | Maricopa West | Glendale | AZ | 60.5% | 94,262 | 777 | 385 | 383 |
| 3109 | Tucson | Tucson | AZ | 63.3% | 157,065 | 1362 | 754 | 730 |
| 3110 | Window Rock | St. Michaels | AZ | 49.3% | 46,000 | 362 | 186 | 185 |
| 3154 | Aurora | Aurora | CO | 77.7% | 43,085 | 621 | 292 | 289 |
| 3155 | Colorado North | Longmont | CO | 86.6% | 37,378 | 1048 | 477 | 402 |
| 3156 | Colorado Springs | Colorado Springs | CO | 60.9% | 126,242 | 880 | 490 | 489 |
| 3157 | Denver | Lakewood | CO | 84.6% | 32,705 | 617 | 309 | 252 |
| 3158 | Overland Park | Overland Park | KS | 86.0% | 26,041 | 595 | 244 | 222 |
| 3159 | Wichita | Wichita | KS | 93.1% | 21,628 | 640 | 278 | 241 |

| 3160 | Billings | Billings | MT | 64.6% | 94,275 | 1103 | 490 | 489 |
|------|----------|----------|-----|-------|--------|------|-----|-----|
| 3162 | Bismarck | Bismarck | ND | 80.2% | 34,151 | 549 | 315 | 291 |
| 3163 | Lincoln | Lincoln | NE | 77.7% | 67,820 | 1102 | 505 | 460 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 68.4% | 89,442 | 902 | 571 | 542 |
| 3165 | Las Cruces | Las Cruces | NM | 76.5% | 43,147 | 826 | 382 | 320 |
| 3166 | Cleveland Co. | Norman | OK | 74.1% | 78,295 | 852 | 498 | 469 |
| 3167 | Oklahoma County | Warr Acres | OK | 87.2% | 35,156 | 714 | 391 | 373 |
| 3168 | Tulsa | Tulsa | OK | 66.6% | 109,458 | 815 | 465 | 463 |
| 3169 | Sioux Falls | Sioux Falls | SD | 74.5% | 42,549 | 582 | 236 | 236 |
| 3170 | Arlington | Grand Prairie | TX | 79.9% | 29,842 | 516 | 218 | 216 |
| 3171 | Austin | Austin | TX | 91.3% | 22,688 | 859 | 477 | 380 |
| 3172 | Collin Co. | McKinney | TX | 79.5% | 50,169 | 708 | 401 | 378 |
| 3173 | Dallas | Duncanville | TX | 64.2% | 51,418 | 817 | 342 | 342 |
| 3174 | Dallas Co. NE | Richardson | TX | 72.1% | 40,170 | 747 | 324 | 318 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 71.2% | 56,376 | 677 | 378 | 360 |
| 3176 | Denton Co. | Denton | TX | 83.9% | 48,631 | 872 | 472 | 450 |
| 3177 | El Paso | El Paso | TX | 74.7% | 64,447 | 1063 | 459 | 376 |
| 3178 | Fort Bend Co. | Katy | TX | 64.0% | 119,928 | 1042 | 572 | 571 |
| 3179 | Fort Worth | Fort Worth | TX | 90.2% | 18,054 | 557 | 234 | 201 |
| 3180 | Harris Co. East | Houston | TX | 83.5% | 24,075 | 706 | 354 | 307 |
| 3181 | Harris Co. NE | Houston | TX | 83.4% | 24,605 | 622 | 277 | 265 |
| 3182 | Harris Co. NW | Katy | TX | 91.7% | 11,144 | 609 | 349 | 251 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 73.1% | 86,088 | 916 | 442 | 442 |
| 3184 | Houston NW | Houston | TX | 84.3% | 22,831 | 409 | 248 | 231 |
| 3185 | Houston South | Houston | TX | 69.2% | 51,527 | 667 | 326 | 325 |
| 3186 | Houston West | Houston | TX | 73.1% | 45,684 | 790 | 429 | 416 |
| 3187 | Laredo | Laredo | TX | 66.3% | 111,620 | 1032 | 513 | 513 |
| 3188 | Lubbock | Lubbock | TX | 71.3% | 90,941 | 785 | 406 | 406 |
| 3189 | Montgomery Co. | Spring | TX | 70.0% | 100,409 | 1110 | 542 | 541 |
| 3190 | San Antonio East | San Antonio | TX | 90.8% | 11,033 | 538 | 256 | 215 |
| 3191 | San Antonio North | San Antonio | TX | 93.3% | 7,840 | 372 | 233 | 207 |
| 3192 | San Antonio West | San Antonio | TX | 91.7% | 9,320 | 493 | 253 | 208 |
| 3193 | Tyler | Tyler | TX | 74.6% | 97,603 | 1036 | 589 | 575 |
| 3194 | Waco | Waco | TX | 84.6% | 49,491 | 1064 | 540 | 511 |
| 3195 | Williamson Co. | Leander | TX | 86.1% | 42,761 | 905 | 431 | 386 |
| 3196 | Orem | Orem | UT | 81.2% | 37,685 | 612 | 192 | 178 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.9% | 39,403 | 851 | 283 | 258 |
| 3198 | Casper | Casper | WY | 75.9% | 33,985 | 601 | 222 | 222 |
| 3255 | Honolulu | Honolulu | HI | 94.2% | 16,339 | 489 | 327 | 275 |
| 3256 | Boise | Boise | ID | 97.0% | 9,253 | 386 | 224 | 160 |
| 3257 | Las Vegas | Las Vegas | NV | 74.0% | 70,626 | 841 | 603 | 579 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 78.5% | 60,590 | 844 | 551 | 542 |
| 3259 | Eugene | Springfield | OR | 83.2% | 52,547 | 1015 | 410 | 382 |
| 3260 | Portland | Portland | OR | 92.7% | 13,759 | 476 | 242 | 222 |
| 3261 | Salem | Salem | OR | 94.3% | 13,954 | 726 | 280 | 229 |
| 3263 | Bakersfield | Bakersfield | CA | 77.4% | 68,710 | 868 | 441 | 437 |
| 3264 | Chico | Chico | CA | 73.1% | 81,672 | 850 | 462 | 445 |
| 3265 | Concord | Concord | CA | 79.5% | 34,448 | 557 | 307 | 282 |
| 3266 | El Cajon | San Diego | CA | 85.8% | 18,911 | 465 | 248 | 238 |
| 3267 | Fullerton | Buena Park | CA | 89.4% | 18,331 | 654 | 360 | 280 |
| 3268 | Inglewood | Inglewood | CA | 82.3% | 51,960 | 966 | 536 | 513 |
| 3269 | Long Beach | Long Beach | CA | 87.9% | 24,088 | 771 | 419 | 387 |
| 3270 | Fresno | Fresno | CA | 79.9% | 47,496 | 892 | 532 | 495 |
| 3271 | Oakland | Oakland | CA | 82.9% | 26,223 | 473 | 271 | 260 |
| 3272 | Ontario | Upland | CA | 82.4% | 21,212 | 418 | 237 | 227 |
| 3273 | Palm Springs | Palm Springs | CA | 77.9% | 55,364 | 871 | 443 | 416 |
| 3274 | Pasadena | Pasadena | CA | 91.5% | 25,719 | 775 | 466 | 430 |
| 3275 | Pleasanton | San Ramon | CA | 89.3% | 12,038 | 280 | 151 | 144 |
| 3276 | Riverside | Riverside | CA | 77.1% | 33,652 | 492 | 276 | 274 |
| 3277 | Sacramento | Sacramento | CA | 84.4% | 28,341 | 535 | 361 | 328 |
| 3278 | San Bernardino | San Bernardino | CA | 78.1% | 45,465 | 700 | 413 | 396 |
| 3279 | San Diego | San Diego | CA | 83.7% | 26,921 | 557 | 335 | 319 |
| 3280 | San Francisco | San Francisco | CA | 86.3% | 22,334 | 502 | 286 | 270 |
| 3281 | San Jose | San Jose | CA | 83.5% | 28,711 | 772 | 396 | 362 |
| 3282 | San Mateo | Redwood City | CA | 89.2% | 13,937 | 372 | 221 | 180 |
| 3283 | Santa Ana | Santa Ana | CA | 88.9% | 20,687 | 701 | 375 | 265 |
| 3284 | Camarillo | Camarillo | CA | 83.3% | 34,190 | 546 | 382 | 346 |
| 3285 | Santa Clarita | Valencia | CA | 89.5% | 23,629 | 794 | 432 | 385 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.9% | 50,034 | 752 | 422 | 400 |
| 3287 | South Gate | Commerce | CA | 79.4% | 53,496 | 605 | 350 | 342 |
| 3288 | Stockton | Stockton | CA | 76.8% | 56,154 | 813 | 455 | 436 |
| 3289 | Sunnyvale | Sunnyvale | CA | 88.2% | 20,010 | 371 | 240 | 222 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91.9% | 29,130 | 820 | 460 | 432 |
| 3291 | Vista | Carlsbad | CA | 92.4% | 10,632 | 332 | 177 | 144 |
| 3292 | West Covina | West Covina | CA | 94.6% | 9,468 | 469 | 260 | 218 |
| 3293 | Everett | Everett | WA | 94.0% | 15,865 | 553 | 343 | 306 |
| 3294 | Olympia | Olympia | WA | 94.5% | 13,964 | 558 | 317 | 294 |
| 3295 | Seattle | Seattle | WA | 92.6% | 15,328 | 579 | 293 | 264 |
| 3296 | Spokane | Spokane | WA | 85.4% | 44,333 | 974 | 429 | 418 |
| 3297 | Tacoma | Tacoma | WA | 92.8% | 12,588 | 606 | 244 | 197 |
| 3298 | Anchorage | Anchorage | AK | 86.5% | 24,210 | 791 | 343 | 275 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 89.3% | 19,704 | 862 | 449 | 324 |
| 2254 | Hartford | Hartford | CT | 91.5% | 19,618 | 843 | 411 | 281 |
| 2255 | New Haven | New Haven | CT | 81.4% | 32,843 | 924 | 485 | 418 |
| 2256 | Boston | Boston | MA | 76.7% | 48,295 | 1136 | 456 | 416 |
| 2257 | Lawrence | Lawrence | MA | 76.2% | 29,355 | 587 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 90.5% | 9,604 | 462 | 162 | 99 |
| 2259 | East Bridgewater | East Bridgewater | MA | 71.3% | 85,923 | 1094 | 561 | 551 |
| 2260 | Waltham | Waltham | MA | 96.9% | 6,983 | 875 | 328 | 130 |
| 2261 | Worcester | Worcester | MA | 85.4% | 40,974 | 1202 | 486 | 411 |
| 2262 | Gardiner | Gardiner | ME | 92.4% | 30,870 | 1183 | 539 | 464 |
| 2263 | Concord | Concord | NH | 81.8% | 50,526 | 1168 | 537 | 459 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 58.1% | 122,190 | 1171 | 621 | 617 |
| 2265 | Parsippany | Parsippany | NJ | 90.9% | 12,307 | 710 | 340 | 257 |
| 2266 | South Plainfield | South Plainfield | NJ | 78.5% | 28,620 | 907 | 400 | 348 |
| 2267 | Jersey City | Jersey City | NJ | 76.5% | 40,780 | 1007 | 514 | 479 |
| 2268 | Newark | Newark | NJ | 71.1% | 44,592 | 910 | 480 | 428 |
| 2269 | Fairlawn | Fairlawn | NJ | 71.0% | 52,406 | 1008 | 539 | 508 |
| 2270 | Toms River | Toms River | NJ | 78.1% | 59,658 | 1278 | 558 | 489 |
| 2271 | Trenton | Trenton | NJ | 86.6% | 20,867 | 718 | 340 | 297 |
| 2272 | Albany | Albany | NY | 76.4% | 97,496 | 1808 | 715 | 687 |
| 2273 | Bronx 1 | Bronx | NY | 75.6% | 34,138 | 1003 | 461 | 343 |
| 2274 | Bronx 2 | Bronx | NY | 76.0% | 34,392 | 992 | 469 | 375 |
| 2275 | Melville | Melville | NY | 65.5% | 83,765 | 1319 | 634 | 609 |
| 2276 | Buffalo | Buffalo | NY | 83.8% | 32,250 | 884 | 358 | 313 |
| 2277 | Queens 1 | Long Island City | NY | 89.2% | 12,939 | 677 | 320 | 225 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 60.4% | 54,177 | 1059 | 472 | 421 |
| 2279 | Garden City | Garden City | NY | 80.6% | 33,027 | 939 | 413 | 376 |
| 2280 | Manhattan 1 | New York | NY | 82.0% | 33,317 | 803 | 418 | 335 |
| 2281 | Manhattan 2 | New York | NY | 79.0% | 60,592 | 1272 | 705 | 556 |
| 2282 | Pawling | Pawling | NY | 81.5% | 46,930 | 1446 | 652 | 568 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 69.0% | 58,819 | 1312 | 714 | 518 |
| 2284 | Queens 2 | Bayside | NY | 87.2% | 16,346 | 878 | 423 | 318 |
| 2285 | Queens 3 | Forest Hills | NY | 83.1% | 21,716 | 902 | 376 | 314 |
| 2286 | Peekskill | Peekskill | NY | 76.1% | 42,723 | 1008 | 527 | 491 |
| 2287 | Rochester | Rochester | NY | 76.2% | 90,147 | 1502 | 718 | 677 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 82.9% | 25,575 | 1068 | 526 | 343 |
| 2289 | Queens 4 | Jamaica | NY | 80.0% | 22,295 | 846 | 402 | 280 |
| 2290 | Staten Island | Staten Island | NY | 87.2% | 10,840 | 615 | 242 | 144 |
| 2291 | Syracuse | Syracuse | NY | 82.7% | 65,554 | 1755 | 725 | 672 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 73.8% | 40,791 | 913 | 389 | 357 |
| 2293 | Guaynabo | Guaynabo | PR | 86.0% | 65,312 | 1593 | 905 | 656 |
| 2294 | Caguas | Caguas | PR | 82.2% | 57,948 | 1583 | 864 | 648 |
| 2295 | Mayaguez | Mayaguez | PR | 90.7% | 47,236 | 1887 | 991 | 816 |
| 2296 | Providence | Providence | RI | 80.5% | 41,255 | 1074 | 542 | 464 |
| 2297 | Burlington | Burlington | VT | 87.9% | 21,326 | 762 | 343 | 281 |
| 2355 | Washington DC | Washington | DC | 74.1% | 45,627 | 872 | 402 | 358 |
| 2356 | Wilmington | Wilmington | DE | 72.6% | 54,358 | 860 | 401 | 389 |
| 2357 | Lexington | Lexington | KY | 67.6% | 150,630 | 1506 | 742 | 735 |
| 2358 | Louisville | Louisville | KY | 70.2% | 103,191 | 921 | 455 | 451 |
| 2359 | Hanover | Hanover | MD | 76.2% | 63,326 | 1252 | 674 | 586 |
| 2360 | Baltimore | Baltimore | MD | 64.7% | 54,875 | 836 | 379 | 377 |
| 2361 | Hagerstown | Hagerstown | MD | 92.1% | 19,104 | 1031 | 433 | 323 |
| 2362 | Towson | Towson | MD | 78.1% | 63,217 | 1320 | 692 | 644 |
| 2363 | Akron | Akron | OH | 61.5% | 105,392 | 960 | 583 | 582 |
| 2364 | Mansfield | Mansfield | OH | 95.1% | 12,649 | 841 | 357 | 254 |
| 2365 | Cincinnati | Cincinnati | OH | 78.8% | 32,781 | 855 | 386 | 373 |
| 2366 | Cleveland | Cleveland | OH | 65.7% | 72,021 | 868 | 459 | 456 |
| 2367 | Columbus | Dublin | OH | 86.4% | 33,623 | 1347 | 604 | 532 |
| 2368 | Dayton | Dayton | OH | 84.1% | 38,062 | 831 | 390 | 365 |
| 2369 | Toledo | Toledo | OH | 73.8% | 82,016 | 1047 | 531 | 488 |
| 2370 | South Point | South Point | OH | 90.6% | 24,991 | 986 | 506 | 429 |
| 2371 | Allentown | Allentown | PA | 69.4% | 95,553 | 915 | 500 | 493 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92.9% | 23,734 | 924 | 386 | 303 |
| 2373 | Harrisburg | Harrisburg | PA | 87.9% | 32,781 | 956 | 352 | 328 |
| 2374 | Norristown | Norristown | PA | 84.6% | 26,964 | 637 | 291 | 273 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 64.0% | 88,878 | 1301 | 569 | 545 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 57.4% | 67,255 | 978 | 488 | 485 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.0% | 31,959 | 865 | 391 | 355 |
| 2378 | Reading | Reading | PA | 77.1% | 51,842 | 650 | 356 | 331 |
| 2379 | State College | State College | PA | 89.6% | 35,479 | 1113 | 474 | 416 |
| 2380 | Knoxville | Knoxville | TN | 87.0% | 45,080 | 1074 | 543 | 470 |
| 2381 | Memphis | Memphis | TN | 69.9% | 71,747 | 955 | 472 | 433 |
| 2382 | Nashville | Franklin | TN | 89.7% | 33,762 | 975 | 544 | 441 |
| 2383 | Shelbyville | Shelbyville | TN | 70.3% | 134,676 | 1593 | 860 | 845 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,639 | 458 | 188 | 138 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,067 | 447 | 198 | 71 |
| 2386 | Fredericksburg | Fredericksburg | VA | 69.0% | 77,733 | 940 | 489 | 467 |
| 2387 | Virginia Beach | Virginia Beach | VA | 71.9% | 79,559 | 996 | 524 | 503 |
| 2388 | Richmond | Richmond | VA | 72.0% | 70,913 | 1004 | 471 | 467 |
| 2389 | Roanoke | Roanoke | VA | 74.6% | 87,148 | 1388 | 639 | 622 |
| 2390 | Beckley | Beckley | WV | 96.6% | 17,113 | 1254 | 578 | 393 |
| 2556 | Fayetteville | Fayetteville | AR | 93.5% | 23,396 | 1139 | 694 | 576 |
| 2557 | Little Rock | Little Rock | AR | 80.7% | 70,833 | 1480 | 737 | 675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 63.9% | 182,270 | 1791 | 879 | 874 |
| 2559 | Chicago Central | Chicago | IL | 82.1% | 45,049 | 1410 | 707 | 530 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.8% | 13,887 | 860 | 362 | 327 |
| 2561 | Chicago South | Chicago | IL | 80.0% | 34,071 | 936 | 496 | 381 |
| 2562 | Cook County NW | Schaumburg | IL | 90.4% | 13,014 | 527 | 326 | 250 |
| 2563 | Cook County South | Matteson | IL | 80.6% | 31,678 | 909 | 391 | 345 |
| 2564 | Dekalb | Dekalb | IL | 88.3% | 26,413 | 980 | 409 | 316 |
| 2565 | Oswego | Oswego | IL | 87.2% | 22,553 | 886 | 402 | 297 |
| 2566 | Peoria | Peoria | IL | 83.6% | 51,693 | 1147 | 531 | 487 |
| 2567 | Skokie | Skokie | IL | 90.9% | 11,085 | 854 | 387 | 225 |
| 2568 | Springfield | Springfield | IL | 67.0% | 107,433 | 1114 | 562 | 547 |
| 2569 | Evansville | Evansville | IN | 94.4% | 14,210 | 1012 | 394 | 295 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 86.7% | 36,769 | 1036 | 455 | 399 |
| 2571 | Indianapolis | Indianapolis | IN | 87.4% | 32,685 | 1069 | 378 | 284 |
| 2572 | Lake County | Merrillville | IN | 88.7% | 35,216 | 1326 | 550 | 456 |
| 2573 | Detroit | Detroit | MI | 64.8% | 118,472 | 1488 | 760 | 722 |
| 2574 | Lansing | Lansing | MI | 68.7% | 111,003 | 1430 | 605 | 579 |
| 2575 | Macomb County | Clinton Township | MI | 83.9% | 42,359 | 1006 | 477 | 424 |
| 2576 | Traverse City | Traverse City | MI | 68.9% | 163,283 | 1957 | 892 | 876 |
| 2577 | Oakland County | Troy | MI | 88.8% | 18,491 | 448 | 171 | 147 |
| 2578 | Duluth | Duluth | MN | 81.3% | 70,864 | 1531 | 651 | 572 |
| 2579 | Minneapolis | Minneapolis | MN | 91.9% | 12,492 | 593 | 216 | 173 |
| 2580 | Rochester | Rochester | MN | 80.4% | 52,681 | 1254 | 491 | 374 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,003 | 1239 | 481 | 408 |
| 2582 | Springfield | Springfield | MO | 81.0% | 98,139 | 1697 | 749 | 694 |
| 2583 | St. Louis | St. Louis | MO | 79.2% | 64,373 | 1045 | 463 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 91.4% | 22,898 | 755 | 366 | 289 |
| 2585 | Green Bay | Green Bay | WI | 91.3% | 23,688 | 876 | 394 | 313 |
| 2586 | Madison | Madison | WI | 92.4% | 19,210 | 1080 | 478 | 336 |
| 2587 | Milwaukee | Milwaukee | WI | 72.1% | 46,192 | 1022 | 451 | 406 |
| 2901 | Gulfport | Gulfport | MS | 74.2% | 88,523 | 1266 | 667 | 598 |
| 2902 | Jackson | Jackson | MS | 49.9% | 165,387 | 888 | 489 | 485 |
| 2904 | Birmingham | Birmingham | AL | 52.9% | 183,792 | 920 | 570 | 570 |
| 2905 | Huntsville | Huntsville | AL | 62.5% | 130,076 | 1049 | 586 | 553 |
| 2906 | Mobile | Mobile | AL | 60.7% | 146,788 | 1013 | 548 | 546 |
| 2907 | Charleston | North Charleston | SC | 60.2% | 191,430 | 1284 | 621 | 621 |
| 2908 | Columbia | Columbia | SC | 65.6% | 116,908 | 1077 | 507 | 505 |
| 2909 | Greenville, SC | Greenville | SC | 69.3% | 115,459 | 1106 | 533 | 532 |
| 2910 | Atlanta | Atlanta | GA | 61.8% | 89,672 | 778 | 420 | 412 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 65.3% | 84,695 | 996 | 525 | 509 |
| 2967 | Fort Lauderdale | Margate | FL | 66.1% | 97,320 | 990 | 566 | 546 |
| 2968 | Fort Myers | Fort Myers | FL | 65.4% | 157,221 | 1232 | 864 | 826 |
| 2969 | Gainesville | Gainesville | FL | 79.1% | 47,310 | 965 | 465 | 376 |
| 2970 | Jacksonville | Jacksonville | FL | 64.9% | 71,069 | 718 | 393 | 389 |
| 2971 | Lakeland | Lakeland | FL | 62.6% | 147,221 | 1239 | 751 | 751 |
| 2972 | Miami North | Miami Lakes | FL | 69.4% | 90,981 | 1141 | 624 | 580 |
| 2973 | Miami South | Palmetto Bay | FL | 71.5% | 68,300 | 1000 | 553 | 515 |
| 2974 | Ocala | Ocala | FL | 67.8% | 91,884 | 901 | 488 | 484 |
| 2975 | Orange County | Orlando | FL | 71.5% | 74,617 | 848 | 466 | 465 |
| 2976 | Pensacola | Pensacola | FL | 60.0% | 150,065 | 1154 | 584 | 566 |
| 2977 | Seminole County | Lake Mary | FL | 64.4% | 101,382 | 768 | 453 | 453 |
| 2978 | St. Petersburg | St. Petersburg | FL | 72.6% | 86,805 | 913 | 502 | 492 |
| 2979 | Tampa | Tampa | FL | 63.4% | 96,881 | 858 | 484 | 483 |
| 2980 | West Palm Beach | West Palm Beach | FL | 64.1% | 122,972 | 1139 | 721 | 717 |
| 2981 | Columbus | Columbus | GA | 44.2% | 220,925 | 1019 | 634 | 616 |
| 2982 | Dekalb County | Atlanta | GA | 65.0% | 71,435 | 872 | 419 | 382 |
| 2983 | Douglasville | Douglasville | GA | 62.2% | 76,017 | 704 | 386 | 334 |
| 2984 | Gainesville, GA | Gainesville | GA | 69.4% | 104,955 | 978 | 557 | 556 |
| 2985 | Gwinnett County | Duluth | GA | 56.6% | 96,794 | 745 | 358 | 355 |
| 2986 | Macon | Macon | GA | 53.0% | 128,676 | 969 | 615 | 614 |
| 2987 | Savannah | Savannah | GA | 82.1% | 49,970 | 1057 | 607 | 550 |
| 2988 | Baton Rouge | Baton Rouge | LA | 61.2% | 102,100 | 915 | 508 | 507 |
| 2989 | Jefferson Parish | Elmwood | LA | 68.9% | 80,170 | 1133 | 647 | 643 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,767 | 389 | 251 | 126 |
| 2991 | Shreveport | Shreveport | LA | 44.1% | 197,964 | 1044 | 551 | 530 |
| 2992 | Asheville | Asheville | NC | 70.9% | 126,939 | 1502 | 776 | 755 |
| 2993 | Charlotte | Charlotte | NC | 69.2% | 71,417 | 919 | 492 | 475 |
| 2994 | Durham | Durham | NC | 60.8% | 107,103 | 890 | 461 | 460 |
| 2995 | Fayetteville | Fayetteville | NC | 67.4% | 118,988 | 1107 | 651 | 612 |
| 2996 | Greenville, NC | Greenville | NC | 62.1% | 148,018 | 1229 | 633 | 631 |
| 2997 | Raleigh | Raleigh | NC | 74.3% | 65,215 | 680 | 333 | 332 |
| 2998 | Winston-Salem | Winston-Salem | NC | 64.2% | 111,288 | 968 | 533 | 532 |
| 3105 | Flagstaff | Flagstaff | AZ | 68.6% | 70,915 | 741 | 384 | 382 |
| 3106 | Maricopa Central | Phoenix | AZ | 60.1% | 109,838 | 884 | 489 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 73.2% | 68,732 | 750 | 472 | 466 |
| 3108 | Maricopa West | Glendale | AZ | 58.9% | 98,068 | 759 | 397 | 395 |
| 3109 | Tucson | Tucson | AZ | 60.1% | 170,344 | 1364 | 855 | 815 |
| 3110 | Window Rock | St. Michaels | AZ | 48.2% | 46,979 | 345 | 191 | 191 |
| 3154 | Aurora | Aurora | CO | 76.7% | 45,073 | 625 | 299 | 291 |
| 3155 | Colorado North | Longmont | CO | 85.6% | 40,167 | 1059 | 482 | 381 |
| 3156 | Colorado Springs | Colorado Springs | CO | 59.3% | 131,247 | 873 | 478 | 477 |
| 3157 | Denver | Lakewood | CO | 84.1% | 33,873 | 669 | 333 | 279 |
| 3158 | Overland Park | Overland Park | KS | 85.2% | 27,617 | 589 | 256 | 208 |
| 3159 | Wichita | Wichita | KS | 92.5% | 23,277 | 633 | 311 | 252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3160 | Billings | Billings | MT | 63.1% | 98,199 | 1103 | 533 | 523 |
| 3162 | Bismarck | Bismarck | ND | 78.9% | 36,458 | 549 | 331 | 292 |
| 3163 | Lincoln | Lincoln | NE | 76.3% | 72,234 | 1103 | 557 | 523 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 66.6% | 94,420 | 907 | 601 | 571 |
| 3165 | Las Cruces | Las Cruces | NM | 75.1% | 45,695 | 846 | 405 | 324 |
| 3166 | Cleveland Co. | Norman | OK | 72.3% | 83,581 | 853 | 514 | 492 |
| 3167 | Oklahoma County | Warr Acres | OK | 86.2% | 37,880 | 711 | 411 | 394 |
| 3168 | Tulsa | Tulsa | OK | 65.1% | 114,320 | 812 | 467 | 461 |
| 3169 | Sioux Falls | Sioux Falls | SD | 73.1% | 44,795 | 576 | 242 | 234 |
| 3170 | Arlington | Grand Prairie | TX | 78.4% | 31,984 | 515 | 292 | 287 |
| 3171 | Austin | Austin | TX | 90.8% | 24,018 | 859 | 485 | 343 |
| 3172 | Collin Co. | McKinney | TX | 77.7% | 54,466 | 702 | 459 | 427 |
| 3173 | Dallas | Duncanville | TX | 61.8% | 54,769 | 781 | 395 | 395 |
| 3174 | Dallas Co. NE | Richardson | TX | 70.2% | 42,860 | 742 | 381 | 364 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 69.6% | 59,320 | 669 | 400 | 366 |
| 3176 | Denton Co. | Denton | TX | 82.5% | 52,888 | 876 | 492 | 468 |
| 3177 | El Paso | El Paso | TX | 73.4% | 67,778 | 1070 | 540 | 407 |
| 3178 | Fort Bend Co. | Katy | TX | 62.0% | 126,694 | 1073 | 644 | 643 |
| 3179 | Fort Worth | Fort Worth | TX | 89.3% | 19,661 | 609 | 307 | 251 |
| 3180 | Harris Co. East | Houston | TX | 81.6% | 26,874 | 713 | 390 | 344 |
| 3181 | Harris Co. NE | Houston | TX | 81.5% | 27,321 | 592 | 324 | 307 |
| 3182 | Harris Co. NW | Katy | TX | 90.6% | 12,722 | 610 | 374 | 287 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 71.4% | 91,655 | 907 | 526 | 526 |
| 3184 | Houston NW | Houston | TX | 82.5% | 25,383 | 423 | 269 | 252 |
| 3185 | Houston South | Houston | TX | 67.1% | 54,930 | 673 | 364 | 364 |
| 3186 | Houston West | Houston | TX | 70.6% | 49,936 | 798 | 462 | 432 |
| 3187 | Laredo | Laredo | TX | 64.3% | 118,334 | 1027 | 580 | 578 |
| 3188 | Lubbock | Lubbock | TX | 69.6% | 96,450 | 774 | 464 | 464 |
| 3189 | Montgomery Co. | Spring | TX | 68.3% | 106,079 | 1106 | 613 | 598 |
| 3190 | San Antonio East | San Antonio | TX | 90.1% | 11,880 | 550 | 284 | 212 |
| 3191 | San Antonio North | San Antonio | TX | 93.2% | 7,947 | 378 | 257 | 196 |
| 3192 | San Antonio West | San Antonio | TX | 90.3% | 10,832 | 489 | 258 | 161 |
| 3193 | Tyler | Tyler | TX | 73.0% | 103,662 | 1029 | 665 | 645 |
| 3194 | Waco | Waco | TX | 83.5% | 53,193 | 1061 | 584 | 501 |
| 3195 | Williamson Co. | Leander | TX | 84.9% | 46,335 | 915 | 446 | 394 |
| 3196 | Orem | Orem | UT | 80.0% | 40,172 | 623 | 324 | 284 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.0% | 41,467 | 848 | 385 | 337 |
| 3198 | Casper | Casper | WY | 74.8% | 35,495 | 600 | 249 | 249 |
| 3255 | Honolulu | Honolulu | HI | 93.7% | 17,735 | 495 | 341 | 249 |
| 3256 | Boise | Boise | ID | 96.7% | 10,198 | 379 | 220 | 117 |
| 3257 | Las Vegas | Las Vegas | NV | 72.5% | 74,456 | 816 | 559 | 554 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 77.0% | 64,917 | 845 | 547 | 509 |
| 3259 | Eugene | Springfield | OR | 83.0% | 53,363 | 1018 | 423 | 378 |
| 3260 | Portland | Portland | OR | 92.8% | 13,562 | 480 | 236 | 201 |
| 3261 | Salem | Salem | OR | 94.0% | 14,708 | 726 | 290 | 217 |
| 3263 | Bakersfield | Bakersfield | CA | 75.9% | 73,011 | 848 | 471 | 468 |
| 3264 | Chico | Chico | CA | 72.4% | 83,590 | 863 | 505 | 481 |
| 3265 | Concord | Concord | CA | 78.6% | 35,991 | 563 | 304 | 286 |
| 3266 | El Cajon | San Diego | CA | 85.1% | 19,800 | 465 | 274 | 246 |
| 3267 | Fullerton | Buena Park | CA | 88.6% | 19,710 | 690 | 388 | 276 |
| 3268 | Inglewood | Inglewood | CA | 81.5% | 54,496 | 969 | 551 | 523 |
| 3269 | Long Beach | Long Beach | CA | 86.9% | 25,985 | 792 | 473 | 407 |
| 3270 | Fresno | Fresno | CA | 77.9% | 52,119 | 896 | 588 | 533 |
| 3271 | Oakland | Oakland | CA | 82.1% | 27,544 | 476 | 263 | 240 |
| 3272 | Ontario | Upland | CA | 81.0% | 22,848 | 422 | 273 | 246 |
| 3273 | Palm Springs | Palm Springs | CA | 76.2% | 59,521 | 871 | 517 | 503 |
| 3274 | Pasadena | Pasadena | CA | 91.6% | 25,182 | 818 | 491 | 401 |
| 3275 | Pleasanton | San Ramon | CA | 88.8% | 12,652 | 281 | 147 | 140 |
| 3276 | Riverside | Riverside | CA | 75.7% | 35,716 | 493 | 297 | 295 |
| 3277 | Sacramento | Sacramento | CA | 83.3% | 30,302 | 552 | 387 | 326 |
| 3278 | San Bernardino | San Bernardino | CA | 76.4% | 48,914 | 705 | 426 | 407 |
| 3279 | San Diego | San Diego | CA | 82.8% | 28,430 | 562 | 325 | 291 |
| 3280 | San Francisco | San Francisco | CA | 85.3% | 23,848 | 497 | 264 | 239 |
| 3281 | San Jose | San Jose | CA | 82.4% | 30,586 | 777 | 418 | 366 |
| 3282 | San Mateo | Redwood City | CA | 88.5% | 14,888 | 370 | 227 | 190 |
| 3283 | Santa Ana | Santa Ana | CA | 89.3% | 21,852 | 723 | 392 | 262 |
| 3284 | Camarillo | Camarillo | CA | 82.2% | 36,363 | 544 | 393 | 336 |
| 3285 | Santa Clarita | Valencia | CA | 88.8% | 25,267 | 791 | 476 | 383 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.4% | 51,094 | 747 | 418 | 386 |
| 3287 | South Gate | Commerce | CA | 78.5% | 55,895 | 605 | 359 | 350 |
| 3288 | Stockton | Stockton | CA | 75.0% | 60,433 | 817 | 486 | 457 |
| 3289 | Sunnyvale | Sunnyvale | CA | 87.3% | 21,635 | 374 | 233 | 212 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.0% | 28,945 | 825 | 480 | 439 |
| 3291 | Vista | Carlsbad | CA | 92.8% | 10,079 | 353 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 94.1% | 10,223 | 501 | 297 | 217 |
| 3293 | Everett | Everett | WA | 94.3% | 14,970 | 557 | 364 | 270 |
| 3294 | Olympia | Olympia | WA | 94.8% | 13,187 | 585 | 365 | 321 |
| 3295 | Seattle | Seattle | WA | 93.7% | 13,028 | 570 | 294 | 198 |
| 3296 | Spokane | Spokane | WA | 85.3% | 44,589 | 999 | 522 | 490 |
| 3297 | Tacoma | Tacoma | WA | 93.4% | 11,572 | 609 | 258 | 193 |
| 3298 | Anchorage | Anchorage | AK | 85.6% | 25,742 | 804 | 349 | 242 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 88.4 |
| 2254 | Hartford | Hartford | CT | 90.9 |
| 2255 | New Haven | New Haven | CT | 79.7 |
| 2256 | Boston | Boston | MA | 75.4 |
| 2257 | Lawrence | Lawrence | MA | 74.6 |
| 2258 | Quincy | Quincy | MA | 89.8 |
| 2259 | East Bridgewater | East Bridgewater | MA | 69.2 |
| 2260 | Waltham | Waltham | MA | 96.5 |
| 2261 | Worcester | Worcester | MA | 84.3 |
| 2262 | Gardiner | Gardiner | ME | 91.8 |
| 2263 | Concord | Concord | NH | 80.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 55.4 |
| 2265 | Parsippany | Parsippany | NJ | 89.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 76.7 |
| 2267 | Jersey City | Jersey City | NJ | 74.2 |
| 2268 | Newark | Newark | NJ | 69.2 |
| 2269 | Fairlawn | Fairlawn | NJ | 69 |
| 2270 | Toms River | Toms River | NJ | 75.9 |
| 2271 | Trenton | Trenton | NJ | 85.5 |
| 2272 | Albany | Albany | NY | 74.6 |
| 2273 | Bronx 1 | Bronx | NY | 74.6 |
| 2274 | Bronx 2 | Bronx | NY | 73.4 |
| 2275 | Melville | Melville | NY | 63.5 |
| 2276 | Buffalo | Buffalo | NY | 82.5 |
| 2277 | Queens 1 | Long Island City | NY | 88.2 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 58.1 |
| 2279 | Garden City | Garden City | NY | 78.8 |
| 2280 | Manhattan 1 | New York | NY | 80.2 |
| 2281 | Manhattan 2 | New York | NY | 76.9 |
| 2282 | Pawling | Pawling | NY | 79.7 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 66.9 |
| 2284 | Queens 2 | Bayside | NY | 86 |
| 2285 | Queens 3 | Forest Hills | NY | 81.8 |
| 2286 | Peekskill | Peekskill | NY | 74.1 |
| 2287 | Rochester | Rochester | NY | 73.6 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 80.7 |
| 2289 | Queens 4 | Jamaica | NY | 77.8 |
| 2290 | Staten Island | Staten Island | NY | 86 |
| 2291 | Syracuse | Syracuse | NY | 80.8 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 71.5 |
| 2293 | Guaynabo | Guaynabo | PR | 84.9 |
| 2294 | Caguas | Caguas | PR | 85.9 |
| 2295 | Mayaguez | Mayaguez | PR | 90 |
| 2296 | Providence | Providence | RI | 78.8 |
| 2297 | Burlington | Burlington | VT | 86.7 |
| 2355 | Washington DC | Washington | DC | 72.4 |

| 2356 | Wilmington | Wilmington | DE | 70.7 |
|------|------------|------------|-----|------|
| 2357 | Lexington | Lexington | KY | 66 |
| 2358 | Louisville | Louisville | KY | 68.7 |
| 2359 | Hanover | Hanover | MD | 74.6 |
| 2360 | Baltimore | Baltimore | MD | 62.9 |
| 2361 | Hagerstown | Hagerstown | MD | 91.5 |
| 2362 | Towson | Towson | MD | 75.7 |
| 2363 | Akron | Akron | OH | 58.7 |
| 2364 | Mansfield | Mansfield | OH | 94.5 |
| 2365 | Cincinnati | Cincinnati | OH | 77 |
| 2366 | Cleveland | Cleveland | OH | 63.7 |
| 2367 | Columbus | Dublin | OH | 84.9 |
| 2368 | Dayton | Dayton | OH | 82.6 |
| 2369 | Toledo | Toledo | OH | 71.8 |
| 2370 | South Point | South Point | OH | 89 |
| 2371 | Allentown | Allentown | PA | 67.4 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92 |
| 2373 | Harrisburg | Harrisburg | PA | 86.9 |
| 2374 | Norristown | Norristown | PA | 83.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 62.3 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 55.3 |
| 2377 | Pittsburgh | Pittsburgh | PA | 83.4 |
| 2378 | Reading | Reading | PA | 75.5 |
| 2379 | State College | State College | PA | 88.2 |
| 2380 | Knoxville | Knoxville | TN | 85.4 |
| 2381 | Memphis | Memphis | TN | 68.7 |
| 2382 | Nashville | Franklin | TN | 88.8 |
| 2383 | Shelbyville | Shelbyville | TN | 68.2 |
| 2384 | Crystal City | Arlington | VA | 89.9 |
| 2385 | Fairfax | Fairfax | VA | 97 |
| 2386 | Fredericksburg | Fredericksburg | VA | 67.1 |
| 2387 | Virginia Beach | Virginia Beach | VA | 70 |
| 2388 | Richmond | Richmond | VA | 70.3 |
| 2389 | Roanoke | Roanoke | VA | 72.6 |
| 2390 | Beckley | Beckley | WV | 96.1 |
| 2556 | Fayetteville | Fayetteville | AR | 92.3 |
| 2557 | Little Rock | Little Rock | AR | 79.1 |
| 2558 | Des Moines | Des Moines | IA | 62.1 |
| 2559 | Chicago Central | Chicago | IL | 81.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88 |
| 2561 | Chicago South | Chicago | IL | 78.2 |
| 2562 | Cook County NW | Schaumburg | IL | 89.6 |
| 2563 | Cook County South | Matteson | IL | 79.1 |
| 2564 | Dekalb | Dekalb | IL | 87.4 |
| 2565 | Oswego | Oswego | IL | 87.4 |
| 2566 | Peoria | Peoria | IL | 82.2 |
| 2567 | Skokie | Skokie | IL | 90.4 |

| 2568 | Springfield | Springfield | IL | 64.8 |
|------|-------------|-------------|-----|------|
| 2569 | Evansville | Evansville | IN | 93.7 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 85.1 |
| 2571 | Indianapolis | Indianapolis | IN | 86.3 |
| 2572 | Lake County | Merrillville | IN | 87.5 |
| 2573 | Detroit | Detroit | MI | 62.5 |
| 2574 | Lansing | Lansing | MI | 66.7 |
| 2575 | Macomb County | Clinton Township | MI | 82.2 |
| 2576 | Traverse City | Traverse City | MI | 66.5 |
| 2577 | Oakland County | Troy | MI | 88.3 |
| 2578 | Duluth | Duluth | MN | 79.6 |
| 2579 | Minneapolis | Minneapolis | MN | 91 |
| 2580 | Rochester | Rochester | MN | 78.9 |
| 2581 | Kansas City | Kansas City | MO | 92.7 |
| 2582 | Springfield | Springfield | MO | 79.5 |
| 2583 | St. Louis | St. Louis | MO | 77.7 |
| 2584 | Eau Claire | Eau Claire | WI | 90.5 |
| 2585 | Green Bay | Green Bay | WI | 90.5 |
| 2586 | Madison | Madison | WI | 91.5 |
| 2587 | Milwaukee | Milwaukee | WI | 70.7 |
| 2901 | Gulfport | Gulfport | MS | 72.8 |
| 2902 | Jackson | Jackson | MS | 47.7 |
| 2904 | Birmingham | Birmingham | AL | 51.1 |
| 2905 | Huntsville | Huntsville | AL | 60.8 |
| 2906 | Mobile | Mobile | AL | 58.8 |
| 2907 | Charleston | North Charleston | SC | 58.5 |
| 2908 | Columbia | Columbia | SC | 64.1 |
| 2909 | Greenville, SC | Greenville | SC | 67.3 |
| 2910 | Atlanta | Atlanta | GA | 59.6 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 63.1 |
| 2967 | Fort Lauderdale | Margate | FL | 63.9 |
| 2968 | Fort Myers | Fort Myers | FL | 63.3 |
| 2969 | Gainesville | Gainesville | FL | 77.7 |
| 2970 | Jacksonville | Jacksonville | FL | 63.2 |
| 2971 | Lakeland | Lakeland | FL | 60.4 |
| 2972 | Miami North | Miami Lakes | FL | 67.4 |
| 2973 | Miami South | Palmetto Bay | FL | 69.5 |
| 2974 | Ocala | Ocala | FL | 66.4 |
| 2975 | Orange County | Orlando | FL | 69.9 |
| 2976 | Pensacola | Pensacola | FL | 57.9 |
| 2977 | Seminole County | Lake Mary | FL | 62.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 70.4 |
| 2979 | Tampa | Tampa | FL | 61.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 61.9 |
| 2981 | Columbus | Columbus | GA | 41.5 |
| 2982 | Dekalb County | Atlanta | GA | 62.6 |
| 2983 | Douglasville | Douglasville | GA | 60.4 |

| 2984 | Gainesville, GA | Gainesville | GA | 67.8 |
|---|---|---|---|---|
| 2985 | Gwinnett County | Duluth | GA | 54.8 |
| 2986 | Macon | Macon | GA | 49.6 |
| 2987 | Savannah | Savannah | GA | 80.4 |
| 2988 | Baton Rouge | Baton Rouge | LA | 59.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 66.5 |
| 2990 | New Orleans | New Orleans | LA | 95.8 |
| 2991 | Shreveport | Shreveport | LA | 42.6 |
| 2992 | Asheville | Asheville | NC | 69 |
| 2993 | Charlotte | Charlotte | NC | 67.4 |
| 2994 | Durham | Durham | NC | 58.8 |
| 2995 | Fayetteville | Fayetteville | NC | 65.6 |
| 2996 | Greenville, NC | Greenville | NC | 60.1 |
| 2997 | Raleigh | Raleigh | NC | 72.9 |
| 2998 | Winston-Salem | Winston-Salem | NC | 62 |
| 3105 | Flagstaff | Flagstaff | AZ | 66.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 57.8 |
| 3107 | Maricopa South | Mesa | AZ | 71.4 |
| 3108 | Maricopa West | Glendale | AZ | 57 |
| 3109 | Tucson | Tucson | AZ | 56.7 |
| 3110 | Window Rock | St. Michaels | AZ | 46.7 |
| 3154 | Aurora | Aurora | CO | 75.4 |
| 3155 | Colorado North | Longmont | CO | 84.1 |
| 3156 | Colorado Springs | Colorado Springs | CO | 57.5 |
| 3157 | Denver | Lakewood | CO | 82.9 |
| 3158 | Overland Park | Overland Park | KS | 84.1 |
| 3159 | Wichita | Wichita | KS | 91.8 |
| 3160 | Billings | Billings | MT | 61.3 |
| 3162 | Bismarck | Bismarck | ND | 77 |
| 3163 | Lincoln | Lincoln | NE | 74.6 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 64.7 |
| 3165 | Las Cruces | Las Cruces | NM | 73.7 |
| 3166 | Cleveland Co. | Norman | OK | 70.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 85 |
| 3168 | Tulsa | Tulsa | OK | 63.4 |
| 3169 | Sioux Falls | Sioux Falls | SD | 71.5 |
| 3170 | Arlington | Grand Prairie | TX | 76.3 |
| 3171 | Austin | Austin | TX | 89.7 |
| 3172 | Collin Co. | McKinney | TX | 75.8 |
| 3173 | Dallas | Duncanville | TX | 59.5 |
| 3174 | Dallas Co. NE | Richardson | TX | 67.9 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 67.6 |
| 3176 | Denton Co. | Denton | TX | 81 |
| 3177 | El Paso | El Paso | TX | 71.9 |
| 3178 | Fort Bend Co. | Katy | TX | 59.6 |
| 3179 | Fort Worth | Fort Worth | TX | 88 |
| 3180 | Harris Co. East | Houston | TX | 79.1 |

| | | | |
|---|---|---|---|
| 3181 | Harris Co. NE | Houston | TX | 79.7 |
| 3182 | Harris Co. NW | Katy | TX | 89.1 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 69.4 |
| 3184 | Houston NW | Houston | TX | 80.2 |
| 3185 | Houston South | Houston | TX | 64.8 |
| 3186 | Houston West | Houston | TX | 67.7 |
| 3187 | Laredo | Laredo | TX | 61.9 |
| 3188 | Lubbock | Lubbock | TX | 67.9 |
| 3189 | Montgomery Co. | Spring | TX | 66.3 |
| 3190 | San Antonio East | San Antonio | TX | 88.6 |
| 3191 | San Antonio North | San Antonio | TX | 92.1 |
| 3192 | San Antonio West | San Antonio | TX | 88.5 |
| 3193 | Tyler | Tyler | TX | 71.2 |
| 3194 | Waco | Waco | TX | 81.8 |
| 3195 | Williamson Co. | Leander | TX | 83.3 |
| 3196 | Orem | Orem | UT | 78.2 |
| 3197 | Salt Lake City | South Salt Lake | UT | 81.5 |
| 3198 | Casper | Casper | WY | 73.4 |
| 3255 | Honolulu | Honolulu | HI | 92.8 |
| 3256 | Boise | Boise | ID | 96.2 |
| 3257 | Las Vegas | Las Vegas | NV | 70.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 75.2 |
| 3259 | Eugene | Springfield | OR | 82.2 |
| 3260 | Portland | Portland | OR | 92.3 |
| 3261 | Salem | Salem | OR | 93.3 |
| 3263 | Bakersfield | Bakersfield | CA | 74.4 |
| 3264 | Chico | Chico | CA | 71.2 |
| 3265 | Concord | Concord | CA | 77.1 |
| 3266 | El Cajon | San Diego | CA | 83.7 |
| 3267 | Fullerton | Buena Park | CA | 87.5 |
| 3268 | Inglewood | Inglewood | CA | 80.2 |
| 3269 | Long Beach | Long Beach | CA | 85.7 |
| 3270 | Fresno | Fresno | CA | 75.9 |
| 3271 | Oakland | Oakland | CA | 81.1 |
| 3272 | Ontario | Upland | CA | 79.8 |
| 3273 | Palm Springs | Palm Springs | CA | 74.5 |
| 3274 | Pasadena | Pasadena | CA | 90.8 |
| 3275 | Pleasanton | San Ramon | CA | 87.8 |
| 3276 | Riverside | Riverside | CA | 74.2 |
| 3277 | Sacramento | Sacramento | CA | 82.1 |
| 3278 | San Bernardino | San Bernardino | CA | 74.5 |
| 3279 | San Diego | San Diego | CA | 81.3 |
| 3280 | San Francisco | San Francisco | CA | 84 |
| 3281 | San Jose | San Jose | CA | 81.2 |
| 3282 | San Mateo | Redwood City | CA | 87.4 |
| 3283 | Santa Ana | Santa Ana | CA | 88.1 |
| 3284 | Camarillo | Camarillo | CA | 80.9 |

| 3285 | Santa Clarita | Valencia | CA | 87.4 |
|------|---------------|----------|-----|------|
| 3286 | Santa Rosa | Rohnert Park | CA | 74.3 |
| 3287 | South Gate | Commerce | CA | 77.6 |
| 3288 | Stockton | Stockton | CA | 73 |
| 3289 | Sunnyvale | Sunnyvale | CA | 86 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91 |
| 3291 | Vista | Carlsbad | CA | 92.5 |
| 3292 | West Covina | West Covina | CA | 93.3 |
| 3293 | Everett | Everett | WA | 93.8 |
| 3294 | Olympia | Olympia | WA | 94.3 |
| 3295 | Seattle | Seattle | WA | 93.1 |
| 3296 | Spokane | Spokane | WA | 83.9 |
| 3297 | Tacoma | Tacoma | WA | 92.9 |
| 3298 | Anchorage | Anchorage | AK | 84.5 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 87.3 |
| 2254 | Hartford | Hartford | CT | 90.3 |
| 2255 | New Haven | New Haven | CT | 78.3 |
| 2256 | Boston | Boston | MA | 74.1 |
| 2257 | Lawrence | Lawrence | MA | 73.2 |
| 2258 | Quincy | Quincy | MA | 89.1 |
| 2259 | East Bridgewater | East Bridgewater | MA | 67.4 |
| 2260 | Waltham | Waltham | MA | 96.2 |
| 2261 | Worcester | Worcester | MA | 83.4 |
| 2262 | Gardiner | Gardiner | ME | 90.8 |
| 2263 | Concord | Concord | NH | 78.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 53.3 |
| 2265 | Parsippany | Parsippany | NJ | 88.2 |
| 2266 | South Plainfield | South Plainfield | NJ | 75.3 |
| 2267 | Jersey City | Jersey City | NJ | 72 |
| 2268 | Newark | Newark | NJ | 67.5 |
| 2269 | Fairlawn | Fairlawn | NJ | 67.4 |
| 2270 | Toms River | Toms River | NJ | 74.1 |
| 2271 | Trenton | Trenton | NJ | 84.5 |
| 2272 | Albany | Albany | NY | 72.9 |
| 2273 | Bronx 1 | Bronx | NY | 73.5 |
| 2274 | Bronx 2 | Bronx | NY | 71.2 |
| 2275 | Melville | Melville | NY | 61.7 |
| 2276 | Buffalo | Buffalo | NY | 81.2 |
| 2277 | Queens 1 | Long Island City | NY | 87.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 56.1 |
| 2279 | Garden City | Garden City | NY | 77.7 |
| 2280 | Manhattan 1 | New York | NY | 78.4 |
| 2281 | Manhattan 2 | New York | NY | 74.9 |
| 2282 | Pawling | Pawling | NY | 77.9 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 64.9 |
| 2284 | Queens 2 | Bayside | NY | 85.1 |
| 2285 | Queens 3 | Forest Hills | NY | 80.3 |
| 2286 | Peekskill | Peekskill | NY | 72.4 |
| 2287 | Rochester | Rochester | NY | 71.1 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 78.8 |
| 2289 | Queens 4 | Jamaica | NY | 75.6 |
| 2290 | Staten Island | Staten Island | NY | 84.7 |
| 2291 | Syracuse | Syracuse | NY | 78.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 69.5 |
| 2293 | Guaynabo | Guaynabo | PR | 83.3 |
| 2294 | Caguas | Caguas | PR | 84.5 |
| 2295 | Mayaguez | Mayaguez | PR | 88.7 |
| 2296 | Providence | Providence | RI | 77.2 |
| 2297 | Burlington | Burlington | VT | 85.1 |
| 2355 | Washington DC | Washington | DC | 70.9 |

| 2356 | Wilmington | Wilmington | DE | 68.9 |
|------|------------|------------|-----|------|
| 2357 | Lexington | Lexington | KY | 64.3 |
| 2358 | Louisville | Louisville | KY | 67 |
| 2359 | Hanover | Hanover | MD | 73.7 |
| 2360 | Baltimore | Baltimore | MD | 61.4 |
| 2361 | Hagerstown | Hagerstown | MD | 90.9 |
| 2362 | Towson | Towson | MD | 74.7 |
| 2363 | Akron | Akron | OH | 55.9 |
| 2364 | Mansfield | Mansfield | OH | 93.6 |
| 2365 | Cincinnati | Cincinnati | OH | 75.3 |
| 2366 | Cleveland | Cleveland | OH | 61.7 |
| 2367 | Columbus | Dublin | OH | 83.3 |
| 2368 | Dayton | Dayton | OH | 81.1 |
| 2369 | Toledo | Toledo | OH | 70 |
| 2370 | South Point | South Point | OH | 87.2 |
| 2371 | Allentown | Allentown | PA | 65.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 90.9 |
| 2373 | Harrisburg | Harrisburg | PA | 85.7 |
| 2374 | Norristown | Norristown | PA | 82.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 60.8 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 53.4 |
| 2377 | Pittsburgh | Pittsburgh | PA | 81.6 |
| 2378 | Reading | Reading | PA | 74.1 |
| 2379 | State College | State College | PA | 86.7 |
| 2380 | Knoxville | Knoxville | TN | 83.7 |
| 2381 | Memphis | Memphis | TN | 67.6 |
| 2382 | Nashville | Franklin | TN | 87.6 |
| 2383 | Shelbyville | Shelbyville | TN | 66.5 |
| 2384 | Crystal City | Arlington | VA | 89.3 |
| 2385 | Fairfax | Fairfax | VA | 96.6 |
| 2386 | Fredericksburg | Fredericksburg | VA | 65.2 |
| 2387 | Virginia Beach | Virginia Beach | VA | 67.9 |
| 2388 | Richmond | Richmond | VA | 68.6 |
| 2389 | Roanoke | Roanoke | VA | 70.4 |
| 2390 | Beckley | Beckley | WV | 95.4 |
| 2556 | Fayetteville | Fayetteville | AR | 90.8 |
| 2557 | Little Rock | Little Rock | AR | 77.4 |
| 2558 | Des Moines | Des Moines | IA | 59.9 |
| 2559 | Chicago Central | Chicago | IL | 80.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 87.2 |
| 2561 | Chicago South | Chicago | IL | 76.4 |
| 2562 | Cook County NW | Schaumburg | IL | 89.2 |
| 2563 | Cook County South | Matteson | IL | 77.8 |
| 2564 | Dekalb | Dekalb | IL | 86.4 |
| 2565 | Oswego | Oswego | IL | 86.7 |
| 2566 | Peoria | Peoria | IL | 80.7 |
| 2567 | Skokie | Skokie | IL | 90.1 |

| | | | | |
|---|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 62.3 |
| 2569 | Evansville | Evansville | IN | 92.8 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 83.3 |
| 2571 | Indianapolis | Indianapolis | IN | 85.3 |
| 2572 | Lake County | Merrillville | IN | 86.1 |
| 2573 | Detroit | Detroit | MI | 60.1 |
| 2574 | Lansing | Lansing | MI | 64.4 |
| 2575 | Macomb County | Clinton Township | MI | 80.2 |
| 2576 | Traverse City | Traverse City | MI | 63.8 |
| 2577 | Oakland County | Troy | MI | 87.1 |
| 2578 | Duluth | Duluth | MN | 77.6 |
| 2579 | Minneapolis | Minneapolis | MN | 90 |
| 2580 | Rochester | Rochester | MN | 77.1 |
| 2581 | Kansas City | Kansas City | MO | 92.3 |
| 2582 | Springfield | Springfield | MO | 77.7 |
| 2583 | St. Louis | St. Louis | MO | 76 |
| 2584 | Eau Claire | Eau Claire | WI | 89.4 |
| 2585 | Green Bay | Green Bay | WI | 89.5 |
| 2586 | Madison | Madison | WI | 90.4 |
| 2587 | Milwaukee | Milwaukee | WI | 69.1 |
| 2901 | Gulfport | Gulfport | MS | 71.3 |
| 2902 | Jackson | Jackson | MS | 45.5 |
| 2904 | Birmingham | Birmingham | AL | 49.4 |
| 2905 | Huntsville | Huntsville | AL | 59 |
| 2906 | Mobile | Mobile | AL | 56.5 |
| 2907 | Charleston | North Charleston | SC | 56.6 |
| 2908 | Columbia | Columbia | SC | 62.5 |
| 2909 | Greenville, SC | Greenville | SC | 65.4 |
| 2910 | Atlanta | Atlanta | GA | 57.5 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 60.7 |
| 2967 | Fort Lauderdale | Margate | FL | 61.5 |
| 2968 | Fort Myers | Fort Myers | FL | 60.9 |
| 2969 | Gainesville | Gainesville | FL | 76.1 |
| 2970 | Jacksonville | Jacksonville | FL | 61.2 |
| 2971 | Lakeland | Lakeland | FL | 58.2 |
| 2972 | Miami North | Miami Lakes | FL | 65.2 |
| 2973 | Miami South | Palmetto Bay | FL | 67.4 |
| 2974 | Ocala | Ocala | FL | 64.7 |
| 2975 | Orange County | Orlando | FL | 68.3 |
| 2976 | Pensacola | Pensacola | FL | 55.6 |
| 2977 | Seminole County | Lake Mary | FL | 60.2 |
| 2978 | St. Petersburg | St. Petersburg | FL | 68.3 |
| 2979 | Tampa | Tampa | FL | 59.3 |
| 2980 | West Palm Beach | West Palm Beach | FL | 59.9 |
| 2981 | Columbus | Columbus | GA | 39.2 |
| 2982 | Dekalb County | Atlanta | GA | 60.2 |
| 2983 | Douglasville | Douglasville | GA | 58.6 |

| 2984 | Gainesville, GA | Gainesville | GA | 65.8 |
|---|---|---|---|---|
| 2985 | Gwinnett County | Duluth | GA | 52.8 |
| 2986 | Macon | Macon | GA | 46.6 |
| 2987 | Savannah | Savannah | GA | 78.5 |
| 2988 | Baton Rouge | Baton Rouge | LA | 57 |
| 2989 | Jefferson Parish | Elmwood | LA | 64.2 |
| 2990 | New Orleans | New Orleans | LA | 95.2 |
| 2991 | Shreveport | Shreveport | LA | 41.2 |
| 2992 | Asheville | Asheville | NC | 66.9 |
| 2993 | Charlotte | Charlotte | NC | 65.4 |
| 2994 | Durham | Durham | NC | 56.5 |
| 2995 | Fayetteville | Fayetteville | NC | 63.6 |
| 2996 | Greenville, NC | Greenville | NC | 57.6 |
| 2997 | Raleigh | Raleigh | NC | 71 |
| 2998 | Winston-Salem | Winston-Salem | NC | 59.7 |
| 3105 | Flagstaff | Flagstaff | AZ | 64.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 55.5 |
| 3107 | Maricopa South | Mesa | AZ | 69.4 |
| 3108 | Maricopa West | Glendale | AZ | 55.2 |
| 3109 | Tucson | Tucson | AZ | 53.4 |
| 3110 | Window Rock | St. Michaels | AZ | 44.8 |
| 3154 | Aurora | Aurora | CO | 73.9 |
| 3155 | Colorado North | Longmont | CO | 82.6 |
| 3156 | Colorado Springs | Colorado Springs | CO | 55.8 |
| 3157 | Denver | Lakewood | CO | 81.6 |
| 3158 | Overland Park | Overland Park | KS | 83 |
| 3159 | Wichita | Wichita | KS | 91 |
| 3160 | Billings | Billings | MT | 59.5 |
| 3162 | Bismarck | Bismarck | ND | 75.7 |
| 3163 | Lincoln | Lincoln | NE | 72.8 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 62.8 |
| 3165 | Las Cruces | Las Cruces | NM | 72.2 |
| 3166 | Cleveland Co. | Norman | OK | 68.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.9 |
| 3168 | Tulsa | Tulsa | OK | 61.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 69.6 |
| 3170 | Arlington | Grand Prairie | TX | 74.2 |
| 3171 | Austin | Austin | TX | 88.1 |
| 3172 | Collin Co. | McKinney | TX | 73.4 |
| 3173 | Dallas | Duncanville | TX | 57.1 |
| 3174 | Dallas Co. NE | Richardson | TX | 65.8 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 65.5 |
| 3176 | Denton Co. | Denton | TX | 79.5 |
| 3177 | El Paso | El Paso | TX | 70.3 |
| 3178 | Fort Bend Co. | Katy | TX | 57.2 |
| 3179 | Fort Worth | Fort Worth | TX | 86.4 |
| 3180 | Harris Co. East | Houston | TX | 77 |

| 3181 | Harris Co. NE | Houston | TX | 78.1 |
|------|---------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 87.6 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 67.6 |
| 3184 | Houston NW | Houston | TX | 78.1 |
| 3185 | Houston South | Houston | TX | 62.7 |
| 3186 | Houston West | Houston | TX | 64.8 |
| 3187 | Laredo | Laredo | TX | 59.8 |
| 3188 | Lubbock | Lubbock | TX | 66.5 |
| 3189 | Montgomery Co. | Spring | TX | 64.1 |
| 3190 | San Antonio East | San Antonio | TX | 86.9 |
| 3191 | San Antonio North | San Antonio | TX | 90.4 |
| 3192 | San Antonio West | San Antonio | TX | 86.5 |
| 3193 | Tyler | Tyler | TX | 69.1 |
| 3194 | Waco | Waco | TX | 80 |
| 3195 | Williamson Co. | Leander | TX | 81.4 |
| 3196 | Orem | Orem | UT | 76.3 |
| 3197 | Salt Lake City | South Salt Lake | UT | 79.9 |
| 3198 | Casper | Casper | WY | 71.6 |
| 3255 | Honolulu | Honolulu | HI | 91.6 |
| 3256 | Boise | Boise | ID | 95.7 |
| 3257 | Las Vegas | Las Vegas | NV | 69.4 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 73.3 |
| 3259 | Eugene | Springfield | OR | 81.3 |
| 3260 | Portland | Portland | OR | 91.4 |
| 3261 | Salem | Salem | OR | 92.6 |
| 3263 | Bakersfield | Bakersfield | CA | 72.8 |
| 3264 | Chico | Chico | CA | 69.9 |
| 3265 | Concord | Concord | CA | 75.3 |
| 3266 | El Cajon | San Diego | CA | 82.2 |
| 3267 | Fullerton | Buena Park | CA | 86.1 |
| 3268 | Inglewood | Inglewood | CA | 78.9 |
| 3269 | Long Beach | Long Beach | CA | 84.5 |
| 3270 | Fresno | Fresno | CA | 73.8 |
| 3271 | Oakland | Oakland | CA | 79.8 |
| 3272 | Ontario | Upland | CA | 78.2 |
| 3273 | Palm Springs | Palm Springs | CA | 72.8 |
| 3274 | Pasadena | Pasadena | CA | 89.8 |
| 3275 | Pleasanton | San Ramon | CA | 86.8 |
| 3276 | Riverside | Riverside | CA | 72.4 |
| 3277 | Sacramento | Sacramento | CA | 80 |
| 3278 | San Bernardino | San Bernardino | CA | 72.7 |
| 3279 | San Diego | San Diego | CA | 79.5 |
| 3280 | San Francisco | San Francisco | CA | 82.8 |
| 3281 | San Jose | San Jose | CA | 79.7 |
| 3282 | San Mateo | Redwood City | CA | 86.2 |
| 3283 | Santa Ana | Santa Ana | CA | 86.8 |
| 3284 | Camarillo | Camarillo | CA | 79.5 |

| | | | | |
|---|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 86.5 |
| 3286 | Santa Rosa | Rohnert Park | CA | 73.3 |
| 3287 | South Gate | Commerce | CA | 76.5 |
| 3288 | Stockton | Stockton | CA | 71.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 84.5 |
| 3290 | Woodland Hills | Woodland Hills | CA | 89.8 |
| 3291 | Vista | Carlsbad | CA | 91.7 |
| 3292 | West Covina | West Covina | CA | 92.1 |
| 3293 | Everett | Everett | WA | 93.1 |
| 3294 | Olympia | Olympia | WA | 93.7 |
| 3295 | Seattle | Seattle | WA | 92.4 |
| 3296 | Spokane | Spokane | WA | 82.3 |
| 3297 | Tacoma | Tacoma | WA | 92.5 |
| 3298 | Anchorage | Anchorage | AK | 83.1 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 86.3 |
| 2254 | Hartford | Hartford | CT | 89.7 |
| 2255 | New Haven | New Haven | CT | 77.1 |
| 2256 | Boston | Boston | MA | 72.7 |
| 2257 | Lawrence | Lawrence | MA | 71.4 |
| 2258 | Quincy | Quincy | MA | 88.5 |
| 2259 | East Bridgewater | East Bridgewater | MA | 65.5 |
| 2260 | Waltham | Waltham | MA | 95.5 |
| 2261 | Worcester | Worcester | MA | 82.3 |
| 2262 | Gardiner | Gardiner | ME | 90 |
| 2263 | Concord | Concord | NH | 75.5 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 51 |
| 2265 | Parsippany | Parsippany | NJ | 87.1 |
| 2266 | South Plainfield | South Plainfield | NJ | 74 |
| 2267 | Jersey City | Jersey City | NJ | 70 |
| 2268 | Newark | Newark | NJ | 65.8 |
| 2269 | Fairlawn | Fairlawn | NJ | 65.4 |
| 2270 | Toms River | Toms River | NJ | 71.9 |
| 2271 | Trenton | Trenton | NJ | 83.3 |
| 2272 | Albany | Albany | NY | 71.1 |
| 2273 | Bronx 1 | Bronx | NY | 72.4 |
| 2274 | Bronx 2 | Bronx | NY | 69.6 |
| 2275 | Melville | Melville | NY | 59.6 |
| 2276 | Buffalo | Buffalo | NY | 80.2 |
| 2277 | Queens 1 | Long Island City | NY | 86.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 54.1 |
| 2279 | Garden City | Garden City | NY | 76 |
| 2280 | Manhattan 1 | New York | NY | 76.9 |
| 2281 | Manhattan 2 | New York | NY | 72.9 |
| 2282 | Pawling | Pawling | NY | 76.1 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 62.7 |
| 2284 | Queens 2 | Bayside | NY | 84 |
| 2285 | Queens 3 | Forest Hills | NY | 79.2 |
| 2286 | Peekskill | Peekskill | NY | 70.8 |
| 2287 | Rochester | Rochester | NY | 68.9 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 77.1 |
| 2289 | Queens 4 | Jamaica | NY | 73.9 |
| 2290 | Staten Island | Staten Island | NY | 83.3 |
| 2291 | Syracuse | Syracuse | NY | 76.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 67.5 |
| 2293 | Guaynabo | Guaynabo | PR | 82.2 |
| 2294 | Caguas | Caguas | PR | 83.2 |
| 2295 | Mayaguez | Mayaguez | PR | 87.9 |
| 2296 | Providence | Providence | RI | 75.5 |
| 2297 | Burlington | Burlington | VT | 83.4 |
| 2355 | Washington DC | Washington | DC | 69.2 |

| | | | |
|---|---|---|---|
| 2356 | Wilmington | Wilmington | DE | 67.1 |
| 2357 | Lexington | Lexington | KY | 62.6 |
| 2358 | Louisville | Louisville | KY | 65.4 |
| 2359 | Hanover | Hanover | MD | 72.6 |
| 2360 | Baltimore | Baltimore | MD | 59.6 |
| 2361 | Hagerstown | Hagerstown | MD | 90.1 |
| 2362 | Towson | Towson | MD | 72.4 |
| 2363 | Akron | Akron | OH | 53.5 |
| 2364 | Mansfield | Mansfield | OH | 92.8 |
| 2365 | Cincinnati | Cincinnati | OH | 73.8 |
| 2366 | Cleveland | Cleveland | OH | 59.9 |
| 2367 | Columbus | Dublin | OH | 81.9 |
| 2368 | Dayton | Dayton | OH | 79.6 |
| 2369 | Toledo | Toledo | OH | 67.8 |
| 2370 | South Point | South Point | OH | 85.7 |
| 2371 | Allentown | Allentown | PA | 63.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 89.8 |
| 2373 | Harrisburg | Harrisburg | PA | 84.2 |
| 2374 | Norristown | Norristown | PA | 81.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 59.2 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 51.6 |
| 2377 | Pittsburgh | Pittsburgh | PA | 80 |
| 2378 | Reading | Reading | PA | 72.4 |
| 2379 | State College | State College | PA | 85.3 |
| 2380 | Knoxville | Knoxville | TN | 82 |
| 2381 | Memphis | Memphis | TN | 66.1 |
| 2382 | Nashville | Franklin | TN | 86 |
| 2383 | Shelbyville | Shelbyville | TN | 64.6 |
| 2384 | Crystal City | Arlington | VA | 88.8 |
| 2385 | Fairfax | Fairfax | VA | 96.3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 63.4 |
| 2387 | Virginia Beach | Virginia Beach | VA | 65.9 |
| 2388 | Richmond | Richmond | VA | 67.2 |
| 2389 | Roanoke | Roanoke | VA | 68.3 |
| 2390 | Beckley | Beckley | WV | 94.6 |
| 2556 | Fayetteville | Fayetteville | AR | 89.4 |
| 2557 | Little Rock | Little Rock | AR | 75.9 |
| 2558 | Des Moines | Des Moines | IA | 58.1 |
| 2559 | Chicago Central | Chicago | IL | 79.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 86.1 |
| 2561 | Chicago South | Chicago | IL | 74.7 |
| 2562 | Cook County NW | Schaumburg | IL | 88.5 |
| 2563 | Cook County South | Matteson | IL | 76.5 |
| 2564 | Dekalb | Dekalb | IL | 85.8 |
| 2565 | Oswego | Oswego | IL | 85.7 |
| 2566 | Peoria | Peoria | IL | 79.1 |
| 2567 | Skokie | Skokie | IL | 89.7 |

| | | | |
|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 60.2 |
| 2569 | Evansville | Evansville | IN | 92 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 81.5 |
| 2571 | Indianapolis | Indianapolis | IN | 84.3 |
| 2572 | Lake County | Merrillville | IN | 84.8 |
| 2573 | Detroit | Detroit | MI | 58 |
| 2574 | Lansing | Lansing | MI | 62.3 |
| 2575 | Macomb County | Clinton Township | MI | 78.8 |
| 2576 | Traverse City | Traverse City | MI | 61.2 |
| 2577 | Oakland County | Troy | MI | 86.1 |
| 2578 | Duluth | Duluth | MN | 75.8 |
| 2579 | Minneapolis | Minneapolis | MN | 89.1 |
| 2580 | Rochester | Rochester | MN | 75.7 |
| 2581 | Kansas City | Kansas City | MO | 92 |
| 2582 | Springfield | Springfield | MO | 76 |
| 2583 | St. Louis | St. Louis | MO | 74.5 |
| 2584 | Eau Claire | Eau Claire | WI | 88.4 |
| 2585 | Green Bay | Green Bay | WI | 88.6 |
| 2586 | Madison | Madison | WI | 89.5 |
| 2587 | Milwaukee | Milwaukee | WI | 68 |
| 2901 | Gulfport | Gulfport | MS | 70.1 |
| 2902 | Jackson | Jackson | MS | 43.7 |
| 2904 | Birmingham | Birmingham | AL | 47.7 |
| 2905 | Huntsville | Huntsville | AL | 57.3 |
| 2906 | Mobile | Mobile | AL | 54.5 |
| 2907 | Charleston | North Charleston | SC | 54.5 |
| 2908 | Columbia | Columbia | SC | 60.9 |
| 2909 | Greenville, SC | Greenville | SC | 63.3 |
| 2910 | Atlanta | Atlanta | GA | 55.3 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 58.5 |
| 2967 | Fort Lauderdale | Margate | FL | 59.3 |
| 2968 | Fort Myers | Fort Myers | FL | 58.5 |
| 2969 | Gainesville | Gainesville | FL | 74.4 |
| 2970 | Jacksonville | Jacksonville | FL | 59.2 |
| 2971 | Lakeland | Lakeland | FL | 55.8 |
| 2972 | Miami North | Miami Lakes | FL | 63.1 |
| 2973 | Miami South | Palmetto Bay | FL | 65.7 |
| 2974 | Ocala | Ocala | FL | 63 |
| 2975 | Orange County | Orlando | FL | 67 |
| 2976 | Pensacola | Pensacola | FL | 53.5 |
| 2977 | Seminole County | Lake Mary | FL | 58.4 |
| 2978 | St. Petersburg | St. Petersburg | FL | 66.1 |
| 2979 | Tampa | Tampa | FL | 57.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 57.8 |
| 2981 | Columbus | Columbus | GA | 37.1 |
| 2982 | Dekalb County | Atlanta | GA | 57.9 |
| 2983 | Douglasville | Douglasville | GA | 56.7 |

| | | | |
|---|---|---|---|
| 2984 | Gainesville, GA | Gainesville | GA | 63.9 |
| 2985 | Gwinnett County | Duluth | GA | 50.8 |
| 2986 | Macon | Macon | GA | 43.9 |
| 2987 | Savannah | Savannah | GA | 76.6 |
| 2988 | Baton Rouge | Baton Rouge | LA | 55 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.6 |
| 2990 | New Orleans | New Orleans | LA | 94.8 |
| 2991 | Shreveport | Shreveport | LA | 40 |
| 2992 | Asheville | Asheville | NC | 64.7 |
| 2993 | Charlotte | Charlotte | NC | 63.5 |
| 2994 | Durham | Durham | NC | 54.5 |
| 2995 | Fayetteville | Fayetteville | NC | 61.7 |
| 2996 | Greenville, NC | Greenville | NC | 55.6 |
| 2997 | Raleigh | Raleigh | NC | 69.3 |
| 2998 | Winston-Salem | Winston-Salem | NC | 57.8 |
| 3105 | Flagstaff | Flagstaff | AZ | 62.6 |
| 3106 | Maricopa Central | Phoenix | AZ | 53.2 |
| 3107 | Maricopa South | Mesa | AZ | 67.7 |
| 3108 | Maricopa West | Glendale | AZ | 53.5 |
| 3109 | Tucson | Tucson | AZ | 50.5 |
| 3110 | Window Rock | St. Michaels | AZ | 43.5 |
| 3154 | Aurora | Aurora | CO | 73.1 |
| 3155 | Colorado North | Longmont | CO | 81.7 |
| 3156 | Colorado Springs | Colorado Springs | CO | 54.6 |
| 3157 | Denver | Lakewood | CO | 80.7 |
| 3158 | Overland Park | Overland Park | KS | 81.9 |
| 3159 | Wichita | Wichita | KS | 90.4 |
| 3160 | Billings | Billings | MT | 57.7 |
| 3162 | Bismarck | Bismarck | ND | 74.4 |
| 3163 | Lincoln | Lincoln | NE | 71.3 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 61.3 |
| 3165 | Las Cruces | Las Cruces | NM | 70.9 |
| 3166 | Cleveland Co. | Norman | OK | 67.1 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.2 |
| 3168 | Tulsa | Tulsa | OK | 60.2 |
| 3169 | Sioux Falls | Sioux Falls | SD | 67.9 |
| 3170 | Arlington | Grand Prairie | TX | 72.7 |
| 3171 | Austin | Austin | TX | 87.3 |
| 3172 | Collin Co. | McKinney | TX | 71.4 |
| 3173 | Dallas | Duncanville | TX | 55.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 64.1 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 63.9 |
| 3176 | Denton Co. | Denton | TX | 78.4 |
| 3177 | El Paso | El Paso | TX | 68.8 |
| 3178 | Fort Bend Co. | Katy | TX | 54.9 |
| 3179 | Fort Worth | Fort Worth | TX | 85.3 |
| 3180 | Harris Co. East | Houston | TX | 74.5 |

| | | | |
|---|---|---|---|
| 3181 | Harris Co. NE | Houston | TX | 76.6 |
| 3182 | Harris Co. NW | Katy | TX | 86 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 65.7 |
| 3184 | Houston NW | Houston | TX | 76.3 |
| 3185 | Houston South | Houston | TX | 60.4 |
| 3186 | Houston West | Houston | TX | 61.8 |
| 3187 | Laredo | Laredo | TX | 58.1 |
| 3188 | Lubbock | Lubbock | TX | 65.5 |
| 3189 | Montgomery Co. | Spring | TX | 62.3 |
| 3190 | San Antonio East | San Antonio | TX | 85.5 |
| 3191 | San Antonio North | San Antonio | TX | 89.1 |
| 3192 | San Antonio West | San Antonio | TX | 84.7 |
| 3193 | Tyler | Tyler | TX | 67.3 |
| 3194 | Waco | Waco | TX | 78.6 |
| 3195 | Williamson Co. | Leander | TX | 80.1 |
| 3196 | Orem | Orem | UT | 74.8 |
| 3197 | Salt Lake City | South Salt Lake | UT | 78.4 |
| 3198 | Casper | Casper | WY | 70.2 |
| 3255 | Honolulu | Honolulu | HI | 90.4 |
| 3256 | Boise | Boise | ID | 95.2 |
| 3257 | Las Vegas | Las Vegas | NV | 67.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 71.2 |
| 3259 | Eugene | Springfield | OR | 80.5 |
| 3260 | Portland | Portland | OR | 90.5 |
| 3261 | Salem | Salem | OR | 91.9 |
| 3263 | Bakersfield | Bakersfield | CA | 71.3 |
| 3264 | Chico | Chico | CA | 68.9 |
| 3265 | Concord | Concord | CA | 74 |
| 3266 | El Cajon | San Diego | CA | 81 |
| 3267 | Fullerton | Buena Park | CA | 84.7 |
| 3268 | Inglewood | Inglewood | CA | 77.6 |
| 3269 | Long Beach | Long Beach | CA | 83.3 |
| 3270 | Fresno | Fresno | CA | 71.7 |
| 3271 | Oakland | Oakland | CA | 79 |
| 3272 | Ontario | Upland | CA | 76.7 |
| 3273 | Palm Springs | Palm Springs | CA | 71.1 |
| 3274 | Pasadena | Pasadena | CA | 88.6 |
| 3275 | Pleasanton | San Ramon | CA | 85.6 |
| 3276 | Riverside | Riverside | CA | 70.9 |
| 3277 | Sacramento | Sacramento | CA | 78.7 |
| 3278 | San Bernardino | San Bernardino | CA | 71 |
| 3279 | San Diego | San Diego | CA | 77.9 |
| 3280 | San Francisco | San Francisco | CA | 82 |
| 3281 | San Jose | San Jose | CA | 78.7 |
| 3282 | San Mateo | Redwood City | CA | 85.6 |
| 3283 | Santa Ana | Santa Ana | CA | 85.5 |
| 3284 | Camarillo | Camarillo | CA | 78.2 |

| 3285 | Santa Clarita | Valencia | CA | 85.4 |
|------|---------------|----------|----|------|
| 3286 | Santa Rosa | Rohnert Park | CA | 72.3 |
| 3287 | South Gate | Commerce | CA | 75.7 |
| 3288 | Stockton | Stockton | CA | 70.4 |
| 3289 | Sunnyvale | Sunnyvale | CA | 83.1 |
| 3290 | Woodland Hills | Woodland Hills | CA | 88.6 |
| 3291 | Vista | Carlsbad | CA | 91 |
| 3292 | West Covina | West Covina | CA | 90.6 |
| 3293 | Everett | Everett | WA | 92.3 |
| 3294 | Olympia | Olympia | WA | 93.2 |
| 3295 | Seattle | Seattle | WA | 91.6 |
| 3296 | Spokane | Spokane | WA | 80.8 |
| 3297 | Tacoma | Tacoma | WA | 92.2 |
| 3298 | Anchorage | Anchorage | AK | 82 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 85.2 |
| 2254 | Hartford | Hartford | CT | 89.1 |
| 2255 | New Haven | New Haven | CT | 75.8 |
| 2256 | Boston | Boston | MA | 71.6 |
| 2257 | Lawrence | Lawrence | MA | 69.8 |
| 2258 | Quincy | Quincy | MA | 87.6 |
| 2259 | East Bridgewater | East Bridgewater | MA | 63.6 |
| 2260 | Waltham | Waltham | MA | 94.8 |
| 2261 | Worcester | Worcester | MA | 81.3 |
| 2262 | Gardiner | Gardiner | ME | 89.2 |
| 2263 | Concord | Concord | NH | 73.6 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 48.8 |
| 2265 | Parsippany | Parsippany | NJ | 85.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 72.6 |
| 2267 | Jersey City | Jersey City | NJ | 68.5 |
| 2268 | Newark | Newark | NJ | 64.4 |
| 2269 | Fairlawn | Fairlawn | NJ | 63.7 |
| 2270 | Toms River | Toms River | NJ | 69.9 |
| 2271 | Trenton | Trenton | NJ | 82.2 |
| 2272 | Albany | Albany | NY | 69.5 |
| 2273 | Bronx 1 | Bronx | NY | 70.8 |
| 2274 | Bronx 2 | Bronx | NY | 68.4 |
| 2275 | Melville | Melville | NY | 57.8 |
| 2276 | Buffalo | Buffalo | NY | 79.1 |
| 2277 | Queens 1 | Long Island City | NY | 85.6 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 52.3 |
| 2279 | Garden City | Garden City | NY | 74.3 |
| 2280 | Manhattan 1 | New York | NY | 75.4 |
| 2281 | Manhattan 2 | New York | NY | 71.1 |
| 2282 | Pawling | Pawling | NY | 74.5 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 60.8 |
| 2284 | Queens 2 | Bayside | NY | 83 |
| 2285 | Queens 3 | Forest Hills | NY | 78 |
| 2286 | Peekskill | Peekskill | NY | 69 |
| 2287 | Rochester | Rochester | NY | 66.8 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 75.5 |
| 2289 | Queens 4 | Jamaica | NY | 72.6 |
| 2290 | Staten Island | Staten Island | NY | 82.1 |
| 2291 | Syracuse | Syracuse | NY | 75.1 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 65.6 |
| 2293 | Guaynabo | Guaynabo | PR | 80.8 |
| 2294 | Caguas | Caguas | PR | 81.6 |
| 2295 | Mayaguez | Mayaguez | PR | 86.5 |
| 2296 | Providence | Providence | RI | 74.1 |
| 2297 | Burlington | Burlington | VT | 81.6 |
| 2355 | Washington DC | Washington | DC | 67.6 |

| 2356 | Wilmington | Wilmington | DE | 65.6 |
|------|------------|------------|-----|------|
| 2357 | Lexington | Lexington | KY | 61 |
| 2358 | Louisville | Louisville | KY | 63.8 |
| 2359 | Hanover | Hanover | MD | 71.4 |
| 2360 | Baltimore | Baltimore | MD | 58 |
| 2361 | Hagerstown | Hagerstown | MD | 89.4 |
| 2362 | Towson | Towson | MD | 70.7 |
| 2363 | Akron | Akron | OH | 51.2 |
| 2364 | Mansfield | Mansfield | OH | 91.9 |
| 2365 | Cincinnati | Cincinnati | OH | 72.4 |
| 2366 | Cleveland | Cleveland | OH | 58 |
| 2367 | Columbus | Dublin | OH | 80.7 |
| 2368 | Dayton | Dayton | OH | 77.9 |
| 2369 | Toledo | Toledo | OH | 65.9 |
| 2370 | South Point | South Point | OH | 84 |
| 2371 | Allentown | Allentown | PA | 61.9 |
| 2372 | Cranberry Township | Cranberry Township | PA | 88.7 |
| 2373 | Harrisburg | Harrisburg | PA | 82.8 |
| 2374 | Norristown | Norristown | PA | 80.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 57.9 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 49.9 |
| 2377 | Pittsburgh | Pittsburgh | PA | 78.4 |
| 2378 | Reading | Reading | PA | 70.8 |
| 2379 | State College | State College | PA | 83.8 |
| 2380 | Knoxville | Knoxville | TN | 80.4 |
| 2381 | Memphis | Memphis | TN | 64.5 |
| 2382 | Nashville | Franklin | TN | 84.5 |
| 2383 | Shelbyville | Shelbyville | TN | 63.1 |
| 2384 | Crystal City | Arlington | VA | 88.1 |
| 2385 | Fairfax | Fairfax | VA | 96.1 |
| 2386 | Fredericksburg | Fredericksburg | VA | 61.6 |
| 2387 | Virginia Beach | Virginia Beach | VA | 64.1 |
| 2388 | Richmond | Richmond | VA | 65.6 |
| 2389 | Roanoke | Roanoke | VA | 66.4 |
| 2390 | Beckley | Beckley | WV | 94 |
| 2556 | Fayetteville | Fayetteville | AR | 87.9 |
| 2557 | Little Rock | Little Rock | AR | 74.2 |
| 2558 | Des Moines | Des Moines | IA | 56.6 |
| 2559 | Chicago Central | Chicago | IL | 78.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 85.2 |
| 2561 | Chicago South | Chicago | IL | 73.4 |
| 2562 | Cook County NW | Schaumburg | IL | 87.8 |
| 2563 | Cook County South | Matteson | IL | 75.6 |
| 2564 | Dekalb | Dekalb | IL | 85.2 |
| 2565 | Oswego | Oswego | IL | 84.5 |
| 2566 | Peoria | Peoria | IL | 77.5 |
| 2567 | Skokie | Skokie | IL | 89.1 |

| | | | |
|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 58 |
| 2569 | Evansville | Evansville | IN | 91.2 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 79.7 |
| 2571 | Indianapolis | Indianapolis | IN | 83.3 |
| 2572 | Lake County | Merrillville | IN | 83.6 |
| 2573 | Detroit | Detroit | MI | 56.4 |
| 2574 | Lansing | Lansing | MI | 60.6 |
| 2575 | Macomb County | Clinton Township | MI | 77.4 |
| 2576 | Traverse City | Traverse City | MI | 59.3 |
| 2577 | Oakland County | Troy | MI | 85.2 |
| 2578 | Duluth | Duluth | MN | 73.4 |
| 2579 | Minneapolis | Minneapolis | MN | 87.9 |
| 2580 | Rochester | Rochester | MN | 74.2 |
| 2581 | Kansas City | Kansas City | MO | 91.5 |
| 2582 | Springfield | Springfield | MO | 74.4 |
| 2583 | St. Louis | St. Louis | MO | 72.8 |
| 2584 | Eau Claire | Eau Claire | WI | 87 |
| 2585 | Green Bay | Green Bay | WI | 87.9 |
| 2586 | Madison | Madison | WI | 88.4 |
| 2587 | Milwaukee | Milwaukee | WI | 66.9 |
| 2901 | Gulfport | Gulfport | MS | 68.9 |
| 2902 | Jackson | Jackson | MS | 42.1 |
| 2904 | Birmingham | Birmingham | AL | 46.1 |
| 2905 | Huntsville | Huntsville | AL | 55.6 |
| 2906 | Mobile | Mobile | AL | 52.3 |
| 2907 | Charleston | North Charleston | SC | 52.6 |
| 2908 | Columbia | Columbia | SC | 59.4 |
| 2909 | Greenville, SC | Greenville | SC | 61.5 |
| 2910 | Atlanta | Atlanta | GA | 53.4 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 56.3 |
| 2967 | Fort Lauderdale | Margate | FL | 57 |
| 2968 | Fort Myers | Fort Myers | FL | 55.9 |
| 2969 | Gainesville | Gainesville | FL | 72.7 |
| 2970 | Jacksonville | Jacksonville | FL | 57.3 |
| 2971 | Lakeland | Lakeland | FL | 53.3 |
| 2972 | Miami North | Miami Lakes | FL | 61.1 |
| 2973 | Miami South | Palmetto Bay | FL | 64.2 |
| 2974 | Ocala | Ocala | FL | 61.3 |
| 2975 | Orange County | Orlando | FL | 65.6 |
| 2976 | Pensacola | Pensacola | FL | 51.6 |
| 2977 | Seminole County | Lake Mary | FL | 56.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 63.8 |
| 2979 | Tampa | Tampa | FL | 55.6 |
| 2980 | West Palm Beach | West Palm Beach | FL | 55.7 |
| 2981 | Columbus | Columbus | GA | 35.2 |
| 2982 | Dekalb County | Atlanta | GA | 55.8 |
| 2983 | Douglasville | Douglasville | GA | 55.1 |

| 2984 | Gainesville, GA | Gainesville | GA | 62.2 |
|---|---|---|---|---|
| 2985 | Gwinnett County | Duluth | GA | 49.1 |
| 2986 | Macon | Macon | GA | 41.6 |
| 2987 | Savannah | Savannah | GA | 74.7 |
| 2988 | Baton Rouge | Baton Rouge | LA | 53.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.2 |
| 2990 | New Orleans | New Orleans | LA | 94.4 |
| 2991 | Shreveport | Shreveport | LA | 38.7 |
| 2992 | Asheville | Asheville | NC | 62.5 |
| 2993 | Charlotte | Charlotte | NC | 61.5 |
| 2994 | Durham | Durham | NC | 52.7 |
| 2995 | Fayetteville | Fayetteville | NC | 60.1 |
| 2996 | Greenville, NC | Greenville | NC | 53.9 |
| 2997 | Raleigh | Raleigh | NC | 67.5 |
| 2998 | Winston-Salem | Winston-Salem | NC | 56 |
| 3105 | Flagstaff | Flagstaff | AZ | 61.1 |
| 3106 | Maricopa Central | Phoenix | AZ | 51.2 |
| 3107 | Maricopa South | Mesa | AZ | 65.8 |
| 3108 | Maricopa West | Glendale | AZ | 51.9 |
| 3109 | Tucson | Tucson | AZ | 48 |
| 3110 | Window Rock | St. Michaels | AZ | 42.7 |
| 3154 | Aurora | Aurora | CO | 72.4 |
| 3155 | Colorado North | Longmont | CO | 80.8 |
| 3156 | Colorado Springs | Colorado Springs | CO | 53.5 |
| 3157 | Denver | Lakewood | CO | 79.8 |
| 3158 | Overland Park | Overland Park | KS | 81.1 |
| 3159 | Wichita | Wichita | KS | 89.6 |
| 3160 | Billings | Billings | MT | 56 |
| 3162 | Bismarck | Bismarck | ND | 73.2 |
| 3163 | Lincoln | Lincoln | NE | 70 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 59.8 |
| 3165 | Las Cruces | Las Cruces | NM | 69.5 |
| 3166 | Cleveland Co. | Norman | OK | 65.4 |
| 3167 | Oklahoma County | Warr Acres | OK | 82.1 |
| 3168 | Tulsa | Tulsa | OK | 58.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 66.3 |
| 3170 | Arlington | Grand Prairie | TX | 70.8 |
| 3171 | Austin | Austin | TX | 85.5 |
| 3172 | Collin Co. | McKinney | TX | 69 |
| 3173 | Dallas | Duncanville | TX | 53.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 61.6 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 62 |
| 3176 | Denton Co. | Denton | TX | 77 |
| 3177 | El Paso | El Paso | TX | 67.4 |
| 3178 | Fort Bend Co. | Katy | TX | 52.9 |
| 3179 | Fort Worth | Fort Worth | TX | 84 |
| 3180 | Harris Co. East | Houston | TX | 72.1 |

| 3181 | Harris Co. NE | Houston | TX | 75.2 |
|------|---------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 84.9 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 63.8 |
| 3184 | Houston NW | Houston | TX | 74.8 |
| 3185 | Houston South | Houston | TX | 57.9 |
| 3186 | Houston West | Houston | TX | 59.2 |
| 3187 | Laredo | Laredo | TX | 56.2 |
| 3188 | Lubbock | Lubbock | TX | 64 |
| 3189 | Montgomery Co. | Spring | TX | 60.3 |
| 3190 | San Antonio East | San Antonio | TX | 84.1 |
| 3191 | San Antonio North | San Antonio | TX | 86.5 |
| 3192 | San Antonio West | San Antonio | TX | 82.7 |
| 3193 | Tyler | Tyler | TX | 65.6 |
| 3194 | Waco | Waco | TX | 77 |
| 3195 | Williamson Co. | Leander | TX | 78.1 |
| 3196 | Orem | Orem | UT | 72.9 |
| 3197 | Salt Lake City | South Salt Lake | UT | 77.2 |
| 3198 | Casper | Casper | WY | 69.5 |
| 3255 | Honolulu | Honolulu | HI | 89.1 |
| 3256 | Boise | Boise | ID | 94.8 |
| 3257 | Las Vegas | Las Vegas | NV | 66.6 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 69.4 |
| 3259 | Eugene | Springfield | OR | 79.5 |
| 3260 | Portland | Portland | OR | 89.9 |
| 3261 | Salem | Salem | OR | 91.2 |
| 3263 | Bakersfield | Bakersfield | CA | 69.8 |
| 3264 | Chico | Chico | CA | 67.8 |
| 3265 | Concord | Concord | CA | 72.9 |
| 3266 | El Cajon | San Diego | CA | 79.7 |
| 3267 | Fullerton | Buena Park | CA | 83 |
| 3268 | Inglewood | Inglewood | CA | 76.3 |
| 3269 | Long Beach | Long Beach | CA | 81.9 |
| 3270 | Fresno | Fresno | CA | 69.5 |
| 3271 | Oakland | Oakland | CA | 77.9 |
| 3272 | Ontario | Upland | CA | 75.3 |
| 3273 | Palm Springs | Palm Springs | CA | 69.6 |
| 3274 | Pasadena | Pasadena | CA | 87.3 |
| 3275 | Pleasanton | San Ramon | CA | 84.5 |
| 3276 | Riverside | Riverside | CA | 69.4 |
| 3277 | Sacramento | Sacramento | CA | 77.3 |
| 3278 | San Bernardino | San Bernardino | CA | 69.5 |
| 3279 | San Diego | San Diego | CA | 76.3 |
| 3280 | San Francisco | San Francisco | CA | 81.1 |
| 3281 | San Jose | San Jose | CA | 77.5 |
| 3282 | San Mateo | Redwood City | CA | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 83.9 |
| 3284 | Camarillo | Camarillo | CA | 77 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 84.2 |
| 3286 | Santa Rosa | Rohnert Park | CA | 71.3 |
| 3287 | South Gate | Commerce | CA | 74.8 |
| 3288 | Stockton | Stockton | CA | 68.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 81.6 |
| 3290 | Woodland Hills | Woodland Hills | CA | 87.2 |
| 3291 | Vista | Carlsbad | CA | 90.1 |
| 3292 | West Covina | West Covina | CA | 89.3 |
| 3293 | Everett | Everett | WA | 91.5 |
| 3294 | Olympia | Olympia | WA | 92.5 |
| 3295 | Seattle | Seattle | WA | 90.7 |
| 3296 | Spokane | Spokane | WA | 79.2 |
| 3297 | Tacoma | Tacoma | WA | 91.7 |
| 3298 | Anchorage | Anchorage | AK | 80.9 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.7% | 6,252 | 4,369 | 319 | 10 | 1,554 | 0 | 0 | 588 | 268 | 181 |
| 2254 | Hartford | Hartford | CT | 97.1% | 6,665 | 4,710 | 381 | 17 | 1,557 | 0 | 0 | 729 | 344 | 166 |
| 2255 | New Haven | New Haven | CT | 94.9% | 9,119 | 7,179 | 341 | 42 | 1,557 | 0 | 0 | 425 | 274 | 198 |
| 2256 | Boston | Boston | MA | 89.7% | 21,847 | 18,403 | 783 | 22 | 2,639 | 0 | 0 | 421 | 386 | 318 |
| 2257 | Lawrence | Lawrence | MA | 91.8% | 10,293 | 9,004 | 239 | 44 | 1,006 | 0 | 0 | 514 | 256 | 200 |
| 2258 | Quincy | Quincy | MA | 95.6% | 4,448 | 3,319 | 214 | 3 | 912 | 0 | 0 | 272 | 111 | 76 |
| 2259 | East Bridgewater | East Bridgewater | MA | 91.4% | 26,198 | 22,454 | 417 | 129 | 3,198 | 0 | 0 | 951 | 618 | 504 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,198 | 1,704 | 382 | 21 | 1,091 | 0 | 0 | 741 | 204 | 1 |
| 2261 | Worcester | Worcester | MA | 95.6% | 12,740 | 9,870 | 495 | 49 | 2,323 | 2 | 1 | 1136 | 466 | 359 |
| 2262 | Gardiner | Gardiner | ME | 98.8% | 4,766 | 2,533 | 331 | 49 | 1,851 | 0 | 2 | 660 | 437 | 129 |
| 2263 | Concord | Concord | NH | 95.9% | 11,508 | 8,554 | 364 | 89 | 2,501 | 0 | 0 | 912 | 430 | 327 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 90.4% | 28,659 | 25,757 | 453 | 105 | 2,344 | 0 | 0 | 1248 | 730 | 476 |
| 2265 | Parsippany | Parsippany | NJ | 98.5% | 2,001 | 935 | 288 | 14 | 763 | 1 | 0 | 536 | 247 | 50 |
| 2266 | South Plainfield | South Plainfield | NJ | 92.8% | 9,683 | 8,133 | 467 | 19 | 1,063 | 0 | 1 | 767 | 348 | 149 |
| 2267 | Jersey City | Jersey City | NJ | 92.8% | 12,681 | 10,382 | 616 | 44 | 1,639 | 0 | 0 | 924 | 441 | 290 |
| 2268 | Newark | Newark | NJ | 88.5% | 18,050 | 14,897 | 1,361 | 58 | 1,733 | 1 | 0 | 821 | 416 | 292 |
| 2269 | Fairlawn | Fairlawn | NJ | 90.1% | 18,158 | 15,742 | 699 | 107 | 1,609 | 0 | 1 | 979 | 523 | 365 |
| 2270 | Toms River | Toms River | NJ | 94.6% | 15,005 | 12,231 | 610 | 63 | 2,101 | 0 | 0 | 1031 | 489 | 340 |
| 2271 | Trenton | Trenton | NJ | 96.8% | 5,056 | 3,339 | 515 | 24 | 1,177 | 0 | 1 | 648 | 297 | 145 |
| 2272 | Albany | Albany | NY | 93.9% | 25,459 | 21,706 | 533 | 173 | 3,047 | 0 | 0 | 1715 | 682 | 507 |
| 2273 | Bronx 1 | Bronx | NY | 90.5% | 13,524 | 10,853 | 828 | 26 | 1,817 | 0 | 0 | 939 | 450 | 272 |
| 2274 | Bronx 2 | Bronx | NY | 91.2% | 12,773 | 10,369 | 979 | 44 | 1,380 | 1 | 0 | 890 | 390 | 235 |
| 2275 | Melville | Melville | NY | 89.6% | 25,665 | 21,709 | 1,334 | 100 | 2,522 | 0 | 0 | 1301 | 686 | 505 |
| 2276 | Buffalo | Buffalo | NY | 94.5% | 11,033 | 8,808 | 367 | 24 | 1,833 | 0 | 1 | 846 | 335 | 236 |
| 2277 | Queens 1 | Long Island City | NY | 95.0% | 6,130 | 3,242 | 955 | 27 | 1,905 | 1 | 0 | 333 | 134 | 86 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 85.8% | 19,766 | 16,963 | 1,106 | 124 | 1,572 | 1 | 0 | 1643 | 781 | 442 |
| 2279 | Garden City | Garden City | NY | 94.2% | 10,060 | 7,497 | 1,197 | 27 | 1,339 | 0 | 0 | 894 | 401 | 242 |
| 2280 | Manhattan 1 | New York | NY | 93.4% | 12,428 | 9,562 | 655 | 46 | 2,165 | 0 | 0 | 770 | 353 | 214 |
| 2281 | Manhattan 2 | New York | NY | 92.9% | 20,930 | 15,370 | 751 | 53 | 4,756 | 0 | 0 | 1248 | 660 | 448 |
| 2282 | Pawling | Pawling | NY | 96.2% | 9,706 | 6,873 | 823 | 91 | 1,919 | 0 | 0 | 1302 | 610 | 490 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 90.0% | 19,265 | 15,220 | 1,343 | 88 | 2,614 | 0 | 0 | 1362 | 747 | 420 |
| 2284 | Queens 2 | Bayside | NY | 94.9% | 6,534 | 4,487 | 513 | 58 | 1,475 | 1 | 0 | 730 | 343 | 138 |
| 2285 | Queens 3 | Forest Hills | NY | 82.0% | 8,047 | 6,044 | 489 | 70 | 1,443 | 1 | 0 | 844 | 382 | 250 |
| 2286 | Peekskill | Peekskill | NY | 92.9% | 12,776 | 10,457 | 664 | 47 | 1,608 | 0 | 0 | 857 | 453 | 388 |
| 2287 | Rochester | Rochester | NY | 94.8% | 19,926 | 16,070 | 423 | 76 | 3,357 | 0 | 0 | 1416 | 610 | 371 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.2% | 5,776 | 3,247 | 658 | 29 | 1,841 | 1 | 0 | 849 | 415 | 214 |
| 2289 | Queens 4 | Jamaica | NY | 93.2% | 7,658 | 5,460 | 715 | 69 | 1,394 | 0 | 0 | 843 | 362 | 215 |
| 2290 | Staten Island | Staten Island | NY | 95.8% | 3,615 | 2,229 | 408 | 10 | 968 | 0 | 0 | 130 | 86 | 81 |
| 2291 | Syracuse | Syracuse | NY | 95.6% | 16,915 | 13,699 | 339 | 146 | 2,730 | 0 | 1 | 1112 | 461 | 294 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 89.5% | 16,698 | 13,088 | 1,471 | 56 | 2,083 | 0 | 0 | 762 | 404 | 339 |
| 2293 | Guaynabo | Guaynabo | PR | 97.0% | 14,314 | 7,194 | 1,186 | 2,367 | 3,529 | 38 | 0 | 1269 | 743 | 446 |
| 2294 | Caguas | Caguas | PR | 97.7% | 10,646 | 2,922 | 749 | 4,911 | 1,986 | 78 | 0 | 1002 | 605 | 333 |
| 2295 | Mayaguez | Mayaguez | PR | 97.9% | 11,007 | 995 | 1,142 | 6,848 | 1,961 | 61 | 0 | 112 | 68 | 54 |
| 2296 | Providence | Providence | RI | 94.9% | 10,990 | 8,899 | 336 | 34 | 1,721 | 0 | 0 | 882 | 422 | 313 |
| 2297 | Burlington | Burlington | VT | 98.0% | 3,512 | 2,195 | 140 | 44 | 1,133 | 0 | 0 | 667 | 269 | 125 |
| 2355 | Washington DC | Washington | DC | 89.4% | 18,935 | 15,895 | 607 | 46 | 2,372 | 0 | 15 | 872 | 445 | 385 |
| 2356 | Wilmington | Wilmington | DE | 90.5% | 18,987 | 16,745 | 481 | 18 | 1,697 | 0 | 46 | 945 | 476 | 392 |
| 2357 | Lexington | Lexington | KY | 88.6% | 53,522 | 48,464 | 630 | 946 | 3,481 | 1 | 0 | 1594 | 1022 | 797 |
| 2358 | Louisville | Louisville | KY | 86.4% | 47,701 | 44,074 | 616 | 115 | 2,677 | 0 | 219 | 942 | 523 | 409 |
| 2359 | Hanover | Hanover | MD | 91.9% | 21,701 | 17,568 | 1,560 | 47 | 2,525 | 1 | 0 | 1102 | 689 | 586 |
| 2360 | Baltimore | Baltimore | MD | 86.5% | 21,356 | 18,997 | 414 | 10 | 1,934 | 1 | 1 | 1025 | 543 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.5% | 6,224 | 3,862 | 707 | 8 | 1,647 | 0 | 0 | 708 | 344 | 97 |
| 2362 | Towson | Towson | MD | 93.5% | 19,156 | 14,753 | 1,182 | 21 | 3,182 | 0 | 18 | 1182 | 611 | 544 |
| 2363 | Akron | Akron | OH | 87.3% | 35,274 | 32,474 | 470 | 27 | 2,101 | 1 | 201 | 865 | 562 | 524 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 3,053 | 1,523 | 215 | 6 | 1,309 | 0 | 0 | 594 | 252 | 40 |
| 2365 | Cincinnati | Cincinnati | OH | 94.0% | 9,314 | 7,334 | 265 | 10 | 1,692 | 0 | 13 | 841 | 395 | 238 |
| 2366 | Cleveland | Cleveland | OH | 87.4% | 26,831 | 23,432 | 442 | 63 | 2,612 | 1 | 261 | 907 | 577 | 488 |
| 2367 | Columbus | Dublin | OH | 96.6% | 8,563 | 5,587 | 407 | 4 | 2,565 | 0 | 0 | 1169 | 514 | 339 |
| 2368 | Dayton | Dayton | OH | 96.2% | 9,235 | 7,272 | 370 | 28 | 1,564 | 1 | 0 | 697 | 351 | 250 |
| 2369 | Toledo | Toledo | OH | 90.8% | 29,357 | 26,127 | 370 | 39 | 2,762 | 0 | 59 | 1009 | 523 | 418 |
| 2370 | South Point | South Point | OH | 99.0% | 2,749 | 1,217 | 194 | 34 | 1,180 | 1 | 123 | 652 | 291 | 50 |
| 2371 | Allentown | Allentown | PA | 88.6% | 36,060 | 32,876 | 401 | 73 | 2,700 | 0 | 10 | 890 | 505 | 482 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.7% | 4,434 | 2,340 | 287 | 25 | 1,756 | 0 | 26 | 680 | 305 | 148 |
| 2373 | Harrisburg | Harrisburg | PA | 96.9% | 8,600 | 6,621 | 320 | 28 | 1,630 | 1 | 0 | 819 | 365 | 196 |
| 2374 | Norristown | Norristown | PA | 95.4% | 8,167 | 6,402 | 296 | 18 | 1,425 | 0 | 26 | 689 | 324 | 151 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 85.2% | 37,368 | 33,667 | 529 | 41 | 3,128 | 1 | 2 | 1310 | 708 | 558 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 83.5% | 26,405 | 24,248 | 491 | 23 | 1,643 | 0 | 0 | 888 | 512 | 388 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.8% | 8,965 | 6,806 | 329 | 8 | 1,791 | 0 | 31 | 627 | 344 | 237 |
| 2378 | Reading | Reading | PA | 92.1% | 17,956 | 16,300 | 370 | 36 | 1,250 | 0 | 0 | 412 | 267 | 202 |
| 2379 | State College | State College | PA | 98.4% | 5,630 | 3,524 | 227 | 31 | 1,848 | 0 | 0 | 910 | 393 | 178 |
| 2380 | Knoxville | Knoxville | TN | 97.9% | 7,835 | 5,441 | 313 | 57 | 1,983 | 0 | 65 | 753 | 367 | 268 |
| 2381 | Memphis | Memphis | TN | 86.3% | 33,176 | 30,210 | 667 | 29 | 2,149 | 1 | 120 | 1008 | 596 | 455 |
| 2382 | Nashville | Franklin | TN | 97.4% | 8,746 | 6,009 | 458 | 30 | 2,249 | 0 | 0 | 718 | 421 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 89.4% | 48,543 | 44,128 | 903 | 180 | 3,291 | 0 | 41 | 1432 | 862 | 733 |
| 2384 | Crystal City | Arlington | VA | 95.5% | 5,550 | 3,905 | 436 | 9 | 1,199 | 0 | 1 | 379 | 164 | 134 |
| 2385 | Fairfax | Fairfax | VA | 98.4% | 1,724 | 901 | 306 | 20 | 497 | 0 | 0 | 173 | 68 | 44 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.7% | 36,409 | 33,788 | 730 | 85 | 1,803 | 1 | 2 | 1103 | 609 | 513 |
| 2387 | Virginia Beach | Virginia Beach | VA | 90.9% | 26,030 | 22,973 | 571 | 121 | 2,360 | 1 | 4 | 899 | 527 | 400 |
| 2388 | Richmond | Richmond | VA | 89.7% | 26,418 | 23,933 | 585 | 25 | 1,875 | 0 | 0 | 891 | 447 | 367 |
| 2389 | Roanoke | Roanoke | VA | 93.0% | 24,268 | 20,964 | 456 | 100 | 2,370 | 0 | 378 | 1268 | 621 | 549 |
| 2390 | Beckley | Beckley | WV | 99.0% | 4,986 | 1,234 | 452 | 172 | 3,128 | 0 | 0 | 878 | 397 | 45 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,814 | 1,284 | 475 | 106 | 1,602 | 0 | 347 | 781 | 523 | 74 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1355 | 731 | 512 |
| 2558 | Des Moines | Des Moines | IA | 89.0% | 56,552 | 51,577 | 906 | 103 | 3,684 | 0 | 282 | 2045 | 1151 | 908 |
| 2559 | Chicago Central | Chicago | IL | 90.2% | 24,932 | 20,376 | 984 | 29 | 3,542 | 1 | 0 | 1354 | 709 | 602 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.9% | 6,312 | 4,435 | 517 | 13 | 1,234 | 0 | 113 | 812 | 438 | 337 |
| 2561 | Chicago South | Chicago | IL | 92.5% | 12,928 | 9,769 | 882 | 16 | 2,260 | 0 | 1 | 718 | 469 | 362 |
| 2562 | Cook County NW | Schaumburg | IL | 95.8% | 5,747 | 3,996 | 496 | 30 | 1,221 | 0 | 4 | 442 | 305 | 238 |
| 2563 | Cook County South | Matteson | IL | 90.8% | 15,150 | 11,916 | 1,289 | 12 | 1,933 | 0 | 0 | 828 | 436 | 397 |
| 2564 | Dekalb | Dekalb | IL | 96.1% | 8,940 | 6,790 | 640 | 22 | 1,488 | 0 | 0 | 756 | 400 | 311 |
| 2565 | Oswego | Oswego | IL | 94.5% | 9,833 | 7,765 | 784 | 5 | 1,277 | 1 | 1 | 825 | 486 | 271 |

| 2566 | Peoria | Peoria | IL | 94.6% | 17,289 | 14,313 | 817 | 21 | 2,138 | 0 | 0 | 1037 | 490 | 348 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | Skokie | Skokie | IL | 95.0% | 6,215 | 4,462 | 397 | 33 | 1,323 | 0 | 0 | 774 | 351 | 237 |
| 2568 | Springfield | Springfield | IL | 89.9% | 33,176 | 30,110 | 755 | 137 | 2,174 | 0 | 0 | 1111 | 638 | 526 |
| 2569 | Evansville | Evansville | IN | 98.1% | 4,802 | 2,653 | 335 | 7 | 1,298 | 0 | 509 | 858 | 378 | 128 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.4% | 7,372 | 5,249 | 324 | 39 | 1,760 | 0 | 0 | 916 | 442 | 296 |
| 2571 | Indianapolis | Indianapolis | IN | 96.3% | 9,721 | 7,016 | 486 | 19 | 2,198 | 0 | 2 | 837 | 370 | 292 |
| 2572 | Lake County | Merrillville | IN | 96.5% | 11,014 | 8,253 | 591 | 28 | 2,129 | 0 | 13 | 889 | 391 | 273 |
| 2573 | Detroit | Detroit | MI | 88.1% | 40,392 | 35,581 | 1,771 | 85 | 2,943 | 0 | 12 | 1583 | 869 | 652 |
| 2574 | Lansing | Lansing | MI | 88.9% | 39,636 | 35,846 | 766 | 96 | 2,928 | 0 | 0 | 1469 | 671 | 541 |
| 2575 | Macomb County | Clinton Township | MI | 96.0% | 10,648 | 8,212 | 506 | 34 | 1,840 | 0 | 56 | 859 | 424 | 299 |
| 2576 | Traverse City | Traverse City | MI | 92.2% | 41,467 | 36,236 | 616 | 178 | 4,233 | 0 | 204 | 1910 | 982 | 776 |
| 2577 | Oakland County | Troy | MI | 95.2% | 8,006 | 6,232 | 360 | 10 | 1,319 | 0 | 85 | 479 | 241 | 218 |
| 2578 | Duluth | Duluth | MN | 94.0% | 22,873 | 19,604 | 607 | 85 | 2,575 | 0 | 2 | 1379 | 644 | 464 |
| 2579 | Minneapolis | Minneapolis | MN | 75.9% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 530 | 210 | 140 |
| 2580 | Rochester | Rochester | MN | 94.7% | 14,355 | 11,831 | 551 | 27 | 1,946 | 0 | 0 | 1296 | 509 | 299 |
| 2581 | Kansas City | Kansas City | MO | 96.8% | 14,074 | 9,927 | 601 | 47 | 3,368 | 0 | 131 | 997 | 428 | 340 |
| 2582 | Springfield | Springfield | MO | 93.8% | 32,234 | 27,979 | 628 | 113 | 3,493 | 0 | 21 | 1305 | 728 | 640 |
| 2583 | St. Louis | St. Louis | MO | 92.6% | 23,155 | 19,438 | 607 | 22 | 2,786 | 0 | 302 | 835 | 489 | 421 |
| 2584 | Eau Claire | Eau Claire | WI | 97.9% | 5,625 | 3,729 | 179 | 46 | 1,652 | 0 | 19 | 642 | 334 | 186 |
| 2585 | Green Bay | Green Bay | WI | 96.9% | 8,408 | 6,149 | 448 | 35 | 1,509 | 0 | 267 | 640 | 278 | 149 |
| 2586 | Madison | Madison | WI | 97.7% | 5,743 | 3,177 | 406 | 5 | 1,671 | 1 | 483 | 952 | 379 | 146 |
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1056 | 563 | 495 |
| 2901 | Gulfport | Gulfport | MS | 88.8% | 39,066 | 35,185 | 627 | 153 | 3,101 | 0 | 0 | 1186 | 735 | 643 |
| 2902 | Jackson | Jackson | MS | 79.0% | 71,479 | 64,656 | 727 | 397 | 5,694 | 5 | 0 | 974 | 596 | 556 |
| 2904 | Birmingham | Birmingham | AL | 77.3% | 89,978 | 85,437 | 832 | 399 | 3,309 | 1 | 0 | 966 | 658 | 639 |
| 2905 | Huntsville | Huntsville | AL | 81.2% | 66,101 | 62,719 | 770 | 308 | 2,304 | 0 | 0 | 968 | 606 | 541 |
| 2906 | Mobile | Mobile | AL | 78.4% | 81,749 | 77,727 | 790 | 279 | 2,952 | 1 | 0 | 1034 | 607 | 507 |
| 2907 | Charleston | North Charleston | SC | 82.0% | 87,457 | 83,665 | 591 | 121 | 3,079 | 1 | 0 | 1280 | 744 | 708 |
| 2908 | Columbia | Columbia | SC | 83.1% | 58,051 | 54,480 | 578 | 69 | 2,924 | 0 | 0 | 926 | 539 | 513 |
| 2909 | Greenville, SC | Greenville | SC | 83.3% | 40,505 | 37,353 | 531 | 76 | 2,544 | 0 | 1 | 1029 | 592 | 540 |
| 2910 | Atlanta | Atlanta | GA | 85.1% | 35,424 | 32,258 | 596 | 40 | 2,530 | 0 | 0 | 788 | 438 | 393 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 90.8% | 22,753 | 19,782 | 592 | 84 | 2,294 | 1 | 0 | 998 | 579 | 490 |
| 2967 | Fort Lauderdale | Margate | FL | 91.4% | 24,935 | 21,841 | 502 | 98 | 2,494 | 0 | 0 | 982 | 613 | 415 |
| 2968 | Fort Myers | Fort Myers | FL | 89.0% | 50,464 | 46,077 | 505 | 110 | 3,772 | 0 | 0 | 1281 | 891 | 722 |
| 2969 | Gainesville | Gainesville | FL | 90.7% | 7,435 | 306 | 46 | 1,182 | 1 | 0 | 877 | 446 | 226 | |
| 2970 | Jacksonville | Jacksonville | FL | 85.8% | 29,183 | 26,411 | 533 | 59 | 2,180 | 0 | 0 | 695 | 440 | 393 |
| 2971 | Lakeland | Lakeland | FL | 84.1% | 63,543 | 58,915 | 862 | 106 | 3,660 | 0 | 0 | 1011 | 709 | 699 |
| 2972 | Miami North | Miami Lakes | FL | 90.2% | 29,979 | 24,472 | 618 | 268 | 4,620 | 1 | 0 | 1117 | 660 | 475 |
| 2973 | Miami South | Palmetto Bay | FL | 89.6% | 25,292 | 22,154 | 591 | 210 | 2,337 | 0 | 0 | 984 | 636 | 491 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 706 | 523 | 480 |
| 2975 | Orange County | Orlando | FL | 82.7% | 23,709 | 20,162 | 806 | 30 | 2,711 | 0 | 0 | 1012 | 665 | 610 |
| 2976 | Pensacola | Pensacola | FL | 79.6% | 77,579 | 73,396 | 568 | 140 | 3,474 | 1 | 0 | 1215 | 677 | 597 |
| 2977 | Seminole County | Lake Mary | FL | 84.6% | 44,495 | 41,086 | 562 | 60 | 2,787 | 0 | 0 | 718 | 489 | 459 |
| 2978 | St. Petersburg | St. Petersburg | FL | 92.6% | 23,631 | 20,614 | 428 | 58 | 2,531 | 0 | 0 | 880 | 563 | 470 |
| 2979 | Tampa | Tampa | FL | 84.2% | 42,469 | 39,118 | 612 | 80 | 2,659 | 0 | 0 | 661 | 469 | 440 |
| 2980 | West Palm Beach | West Palm Beach | FL | 87.1% | 44,583 | 40,907 | 629 | 66 | 2,981 | 0 | 0 | 1046 | 810 | 678 |
| 2981 | Columbus | Columbus | GA | 74.3% | 103,050 | 98,877 | 650 | 278 | 3,245 | 0 | 0 | 1092 | 748 | 726 |
| 2982 | Dekalb County | Atlanta | GA | 89.3% | 22,249 | 19,318 | 664 | 111 | 2,156 | 0 | 0 | 796 | 437 | 370 |
| 2983 | Douglasville | Douglasville | GA | 82.8% | 35,065 | 32,686 | 494 | 90 | 1,794 | 1 | 0 | 642 | 408 | 364 |
| 2984 | Gainesville, GA | Gainesville | GA | 88.0% | 41,674 | 38,557 | 533 | 52 | 2,532 | 0 | 0 | 756 | 568 | 535 |
| 2985 | Gwinnett County | Duluth | GA | 80.1% | 45,026 | 42,284 | 685 | 53 | 2,002 | 1 | 1 | 762 | 392 | 370 |
| 2986 | Macon | Macon | GA | 87.5% | 34,914 | 32,346 | 554 | 112 | 1,902 | 0 | 0 | 872 | 609 | 508 |
| 2987 | Savannah | Savannah | GA | 98.0% | 5,606 | 2,812 | 389 | 13 | 2,392 | 0 | 0 | 731 | 481 | 226 |
| 2988 | Baton Rouge | Baton Rouge | LA | 85.2% | 39,506 | 36,329 | 697 | 308 | 2,171 | 1 | 0 | 964 | 538 | 385 |
| 2989 | Jefferson Parish | Elmwood | LA | 91.2% | 23,054 | 20,129 | 755 | 179 | 1,990 | 1 | 0 | 1076 | 528 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,089 | 829 | 752 | 39 | 1,453 | 0 | 16 | 190 | 87 | 3 |
| 2991 | Shreveport | Shreveport | LA | 67.2% | 117,112 | 113,620 | 571 | 479 | 2,434 | 2 | 0 | 1210 | 769 | 696 |
| 2992 | Asheville | Asheville | NC | 90.4% | 42,526 | 38,399 | 390 | 134 | 3,602 | 1 | 0 | 1274 | 737 | 591 |
| 2993 | Charlotte | Charlotte | NC | 90.3% | 22,703 | 19,834 | 538 | 30 | 2,301 | 0 | 0 | 774 | 467 | 395 |
| 2994 | Durham | Durham | NC | 81.3% | 51,583 | 49,123 | 498 | 47 | 1,915 | 0 | 0 | 890 | 518 | 487 |
| 2995 | Fayetteville | Fayetteville | NC | 87.4% | 46,505 | 42,694 | 447 | 95 | 3,269 | 0 | 0 | 930 | 571 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 84.3% | 61,923 | 58,532 | 517 | 215 | 2,454 | 0 | 205 | 1183 | 695 | 545 |
| 2997 | Raleigh | Raleigh | NC | 92.2% | 20,148 | 17,619 | 374 | 51 | 2,104 | 0 | 0 | 695 | 404 | 324 |
| 2998 | Winston-Salem | Winston-Salem | NC | 85.5% | 45,587 | 43,052 | 332 | 67 | 2,136 | 0 | 0 | 906 | 550 | 498 |
| 3105 | Flagstaff | Flagstaff | AZ | 88.3% | 26,764 | 24,298 | 239 | 221 | 2,000 | 5 | 1 | 580 | 349 | 307 |
| 3106 | Maricopa Central | Phoenix | AZ | 88.0% | 33,345 | 30,437 | 443 | 95 | 2,367 | 0 | 3 | 842 | 510 | 435 |
| 3107 | Maricopa South | Mesa | AZ | 92.9% | 18,373 | 15,271 | 600 | 74 | 2,420 | 0 | 8 | 576 | 395 | 330 |
| 3108 | Maricopa West | Glendale | AZ | 83.8% | 38,962 | 36,329 | 785 | 78 | 1,769 | 0 | 1 | 814 | 515 | 432 |
| 3109 | Tucson | Tucson | AZ | 86.9% | 56,956 | 51,704 | 861 | 366 | 4,024 | 1 | 0 | 1094 | 690 | 638 |
| 3110 | Window Rock | St. Michaels | AZ | 68.3% | 29,095 | 28,212 | 136 | 82 | 664 | 1 | 0 | 475 | 347 | 285 |
| 3154 | Aurora | Aurora | CO | 91.9% | 15,773 | 13,645 | 592 | 24 | 1,512 | 0 | 0 | 498 | 298 | 283 |
| 3155 | Colorado North | Longmont | CO | 96.0% | 11,217 | 8,118 | 640 | 89 | 2,321 | 0 | 49 | 881 | 365 | 207 |
| 3156 | Colorado Springs | Colorado Springs | CO | 80.8% | 62,437 | 59,342 | 469 | 410 | 2,206 | 8 | 2 | 808 | 538 | 522 |
| 3157 | Denver | Lakewood | CO | 93.7% | 13,451 | 10,929 | 520 | 12 | 1,981 | 0 | 9 | 270 | 225 | 207 |
| 3158 | Overland Park | Overland Park | KS | 94.7% | 10,004 | 8,553 | 287 | 27 | 1,134 | 0 | 3 | 503 | 222 | 153 |
| 3159 | Wichita | Wichita | KS | 98.5% | 4,633 | 2,524 | 376 | 27 | 1,470 | 0 | 236 | 489 | 240 | 74 |
| 3160 | Billings | Billings | MT | 83.4% | 44,610 | 42,154 | 310 | 268 | 1,874 | 1 | 3 | 1146 | 724 | 594 |
| 3161 | Bismarck | Bismarck | ND | 95.3% | 8,324 | 7,225 | 339 | 249 | 1,421 | 0 | 0 | 791 | 241 | 158 |
| 3163 | Lincoln | Lincoln | NE | 93.1% | 21,229 | 18,246 | 562 | 49 | 2,372 | 0 | 0 | 826 | 502 | 449 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 86.9% | 37,527 | 34,234 | 611 | 453 | 2,223 | 6 | 0 | 906 | 589 | 530 |
| 3165 | Las Cruces | Las Cruces | NM | 92.0% | 14,800 | 12,944 | 359 | 99 | 1,398 | 0 | 0 | 733 | 450 | 338 |
| 3166 | Cleveland Co. | Norman | OK | 91.3% | 26,638 | 23,835 | 322 | 269 | 2,202 | 1 | 9 | 624 | 392 | 347 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.5% | 6,995 | 4,234 | 445 | 28 | 2,280 | 0 | 8 | 332 | 263 | 190 |
| 3168 | Tulsa | Tulsa | OK | 83.6% | 54,400 | 51,374 | 455 | 300 | 2,262 | 0 | 9 | 850 | 547 | 527 |
| 3169 | Sioux Falls | Sioux Falls | SD | 89.2% | 18,342 | 16,525 | 397 | 211 | 1,209 | 0 | 0 | 486 | 259 | 247 |
| 3170 | Arlington | Grand Prairie | TX | 95.8% | 6,343 | 4,789 | 323 | 19 | 1,211 | 0 | 1 | 455 | 257 | 216 |
| 3171 | Austin | Austin | TX | 97.3% | 7,075 | 4,685 | 464 | 58 | 1,738 | 1 | 129 | 832 | 398 | 207 |
| 3172 | Collin Co. | McKinney | TX | 96.2% | 9,458 | 7,590 | 471 | 62 | 1,333 | 1 | 1 | 517 | 359 | 239 |
| 3173 | Dallas | Dallas | TX | 92.8% | 10,429 | 8,754 | 527 | 40 | 1,102 | 0 | 4 | 877 | 469 | 286 |
| 3174 | Dallas Co. NE | Richardson | TX | 92.9% | 10,394 | 8,524 | 395 | 38 | 1,435 | 2 | 0 | 735 | 365 | 230 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 91.4% | 17,127 | 14,653 | 316 | 44 | 2,114 | 0 | 0 | 562 | 413 | 342 |
| 3176 | Denton Co. | Denton | TX | 96.9% | 9,446 | 6,589 | 689 | 66 | 2,066 | 1 | 35 | 708 | 476 | 420 |
| 3177 | El Paso | El Paso | TX | 90.3% | 24,970 | 21,911 | 477 | 179 | 2,380 | 1 | 22 | 1019 | 574 | 456 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 83.9% | 54,407 | 50,718 | 912 | 333 | 2,387 | 4 | 53 | 1183 | 791 | 719 |
| 3179 | Fort Worth | Fort Worth | TX | 95.1% | 9,161 | 6,073 | 443 | 71 | 2,004 | 0 | 570 | 271 | 162 | 147 |
| 3180 | Harris Co. East | Houston | TX | 96.8% | 4,704 | 3,051 | 283 | 65 | 1,303 | 1 | 1 | 645 | 363 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 97.1% | 4,396 | 1,973 | 1,457 | 17 | 949 | 0 | 0 | 547 | 319 | 190 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,270 | 687 | 562 | 2 | 1,019 | 0 | 0 | 361 | 217 | 29 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 91.8% | 27,067 | 22,116 | 2,311 | 338 | 2,300 | 2 | 0 | 939 | 636 | 530 |
| 3184 | Houston NW | Houston | TX | 97.3% | 4,027 | 2,185 | 828 | 11 | 995 | 0 | 8 | 350 | 213 | 120 |
| 3185 | Houston South | Houston | TX | 90.0% | 17,016 | 14,078 | 1,436 | 59 | 1,443 | 0 | 0 | 692 | 428 | 305 |
| 3186 | Houston West | Houston | TX | 97.7% | 3,956 | 2,594 | 244 | 55 | 1,001 | 0 | 62 | 745 | 479 | 202 |
| 3187 | Laredo | Laredo | TX | 89.9% | 33,861 | 30,314 | 611 | 309 | 2,627 | 0 | 0 | 1107 | 762 | 652 |
| 3188 | Lubbock | Lubbock | TX | 91.1% | 28,474 | 25,533 | 440 | 190 | 2,310 | 1 | 0 | 740 | 506 | 458 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1008 | 751 | 698 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,351 | 607 | 213 | 20 | 511 | 0 | 0 | 90 | 29 | 5 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 180 | 107 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 65 | 32 | 0 |
| 3193 | Tyler | Tyler | TX | 91.0% | 34,941 | 32,143 | 420 | 239 | 2,139 | 0 | 0 | 966 | 655 | 530 |
| 3194 | Waco | Waco | TX | 95.6% | 14,224 | 10,137 | 502 | 86 | 3,020 | 1 | 478 | 896 | 476 | 333 |
| 3195 | Williamson Co. | Leander | TX | 97.8% | 6,973 | 3,892 | 448 | 97 | 2,531 | 0 | 5 | 521 | 351 | 211 |
| 3196 | Orem | Orem | UT | 95.5% | 9,072 | 6,690 | 729 | 107 | 1,531 | 1 | 14 | 482 | 308 | 225 |
| 3197 | Salt Lake City | South Salt Lake | UT | 96.0% | 9,923 | 7,497 | 558 | 39 | 1,612 | 1 | 216 | 696 | 364 | 278 |
| 3198 | Casper | Casper | WY | 91.9% | 11,604 | 10,167 | 125 | 86 | 1,226 | 0 | 0 | 568 | 305 | 255 |
| 3255 | Honolulu | Honolulu | HI | 98.4% | 4,466 | 1,588 | 705 | 188 | 1,984 | 1 | 0 | 294 | 188 | 58 |
| 3256 | Boise | Boise | ID | 98.7% | 4,059 | 1,845 | 257 | 37 | 1,919 | 0 | 1 | 307 | 154 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 90.3% | 26,513 | 21,751 | 891 | 50 | 3,353 | 0 | 468 | 765 | 513 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 92.5% | 21,350 | 17,371 | 874 | 106 | 2,995 | 3 | 1 | 694 | 449 | 410 |
| 3259 | Eugene | Springfield | OR | 89.3% | 33,788 | 30,633 | 708 | 87 | 2,337 | 1 | 22 | 946 | 455 | 413 |
| 3260 | Portland | Portland | OR | 96.5% | 6,683 | 4,810 | 346 | 8 | 1,496 | 1 | 22 | 446 | 240 | 184 |
| 3261 | Salem | Salem | OR | 97.7% | 5,579 | 3,768 | 467 | 25 | 1,307 | 0 | 12 | 564 | 243 | 176 |
| 3263 | Bakersfield | Bakersfield | CA | 90.0% | 30,750 | 26,684 | 1,079 | 70 | 2,836 | 1 | 80 | 697 | 398 | 346 |
| 3264 | Chico | Chico | CA | 87.4% | 38,528 | 35,095 | 716 | 139 | 2,577 | 1 | 0 | 747 | 502 | 426 |
| 3265 | Concord | Concord | CA | 92.1% | 13,541 | 10,891 | 657 | 26 | 1,762 | 0 | 205 | 553 | 354 | 307 |
| 3266 | El Cajon | San Diego | CA | 95.1% | 6,573 | 4,864 | 611 | 46 | 1,051 | 0 | 1 | 368 | 205 | 147 |
| 3267 | Fullerton | Buena Park | CA | 96.7% | 5,841 | 3,510 | 724 | 25 | 1,579 | 0 | 3 | 591 | 346 | 136 |
| 3268 | Inglewood | Inglewood | CA | 92.4% | 22,677 | 18,802 | 1,190 | 26 | 2,604 | 1 | 54 | 901 | 507 | 369 |
| 3269 | Long Beach | Long Beach | CA | 96.0% | 7,973 | 5,519 | 910 | 20 | 1,524 | 0 | 0 | 704 | 375 | 219 |
| 3270 | Fresno | Fresno | CA | 93.5% | 15,447 | 12,105 | 988 | 28 | 2,106 | 0 | 220 | 658 | 393 | 379 |
| 3271 | Oakland | Oakland | CA | 93.5% | 10,050 | 7,701 | 1,054 | 19 | 1,276 | 0 | 0 | 466 | 329 | 283 |
| 3272 | Ontario | Upland | CA | 93.2% | 8,313 | 5,779 | 700 | 26 | 1,302 | 0 | 506 | 347 | 218 | 175 |
| 3273 | Palm Springs | Palm Springs | CA | 89.6% | 26,278 | 22,519 | 830 | 57 | 2,856 | 0 | 16 | 830 | 509 | 444 |
| 3274 | Pasadena | Pasadena | CA | 97.4% | 7,827 | 4,195 | 951 | 34 | 2,647 | 0 | 0 | 713 | 402 | 304 |
| 3275 | Pleasanton | San Ramon | CA | 97.0% | 3,409 | 2,064 | 425 | 4 | 916 | 0 | 0 | 278 | 166 | 106 |
| 3276 | Riverside | Riverside | CA | 90.7% | 13,842 | 11,449 | 921 | 13 | 1,320 | 0 | 139 | 507 | 320 | 255 |
| 3277 | Sacramento | Sacramento | CA | 95.9% | 7,591 | 5,706 | 582 | 15 | 1,288 | 0 | 0 | 428 | 282 | 183 |
| 3278 | San Bernardino | San Bernardino | CA | 92.5% | 15,831 | 12,542 | 839 | 60 | 2,390 | 0 | 0 | 597 | 364 | 301 |
| 3279 | San Diego | San Diego | CA | 94.7% | 8,879 | 6,743 | 625 | 124 | 1,387 | 0 | 0 | 420 | 254 | 202 |
| 3280 | San Francisco | San Francisco | CA | 95.1% | 8,172 | 5,982 | 444 | 9 | 1,734 | 0 | 3 | 489 | 306 | 250 |
| 3281 | San Jose | San Jose | CA | 93.5% | 11,509 | 8,832 | 1,159 | 134 | 1,384 | 0 | 0 | 703 | 425 | 310 |
| 3282 | San Mateo | Redwood City | CA | 96.4% | 4,706 | 1,733 | 1,838 | 5 | 896 | 0 | 234 | 249 | 172 | 86 |
| 3283 | Santa Ana | Santa Ana | CA | 96.9% | 6,392 | 3,851 | 695 | 16 | 1,830 | 0 | 0 | 676 | 370 | 141 |
| 3284 | Camarillo | Camarillo | CA | 93.0% | 14,413 | 11,856 | 889 | 55 | 1,613 | 0 | 0 | 502 | 303 | 230 |
| 3285 | Santa Clarita | Valencia | CA | 96.1% | 8,961 | 4,848 | 1,217 | 18 | 2,374 | 0 | 504 | 720 | 479 | 372 |
| 3286 | Santa Rosa | Rohnert Park | CA | 87.1% | 27,068 | 24,939 | 343 | 249 | 1,530 | 1 | 6 | 711 | 443 | 339 |
| 3287 | South Gate | Commerce | CA | 89.1% | 28,777 | 23,411 | 2,385 | 54 | 2,902 | 1 | 25 | 694 | 437 | 381 |
| 3288 | Stockton | Stockton | CA | 89.8% | 24,957 | 21,380 | 792 | 72 | 2,304 | 0 | 409 | 715 | 422 | 292 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.7% | 7,302 | 5,050 | 647 | 16 | 1,278 | 0 | 311 | 305 | 204 | 82 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.2% | 10,142 | 4,484 | 716 | 12 | 4,648 | 0 | 282 | 754 | 504 | 303 |
| 3291 | Vista | Carlsbad | CA | 97.0% | 4,279 | 2,628 | 388 | 18 | 1,218 | 0 | 27 | 184 | 131 | 72 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,486 | 774 | 729 | 11 | 972 | 0 | 0 | 302 | 130 | 10 |
| 3293 | Everett | Everett | WA | 97.4% | 6,859 | 4,667 | 330 | 42 | 1,535 | 0 | 285 | 481 | 313 | 148 |
| 3294 | Olympia | Olympia | WA | 98.0% | 5,074 | 2,850 | 472 | 26 | 1,634 | 0 | 92 | 542 | 298 | 173 |
| 3295 | Seattle | Seattle | WA | 98.2% | 3,703 | 2,187 | 336 | 19 | 1,161 | 0 | 0 | 322 | 114 | 0 |
| 3296 | Spokane | Spokane | WA | 91.4% | 26,287 | 21,737 | 1,489 | 146 | 2,762 | 1 | 152 | 773 | 419 | 404 |
| 3297 | Tacoma | Tacoma | WA | 97.4% | 4,584 | 2,987 | 401 | 37 | 1,149 | 0 | 10 | 658 | 287 | 160 |
| 3298 | Anchorage | Anchorage | AK | 95.6% | 8,044 | 5,735 | 266 | 351 | 1,496 | 6 | 190 | 620 | 313 | 221 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.3% | 6,958 | 4,984 | 330 | 9 | 1,635 | 0 | 0 | 615 | 297 | 189 |
| 2254 | Hartford | Hartford | CT | 96.6% | 7,865 | 5,859 | 399 | 15 | 1,592 | 0 | 0 | 741 | 374 | 186 |
| 2255 | New Haven | New Haven | CT | 93.9% | 10,954 | 8,973 | 354 | 41 | 1,586 | 0 | 0 | 583 | 354 | 228 |
| 2256 | Boston | Boston | MA | 87.8% | 25,706 | 22,251 | 801 | 23 | 2,631 | 0 | 0 | 797 | 467 | 407 |
| 2257 | Lawrence | Lawrence | MA | 90.4% | 11,940 | 10,608 | 250 | 44 | 1,038 | 0 | 0 | 501 | 263 | 208 |
| 2258 | Quincy | Quincy | MA | 94.9% | 5,207 | 4,067 | 222 | 3 | 915 | 0 | 0 | 291 | 137 | 98 |
| 2259 | East Bridgewater | East Bridgewater | MA | 90.6% | 28,481 | 24,613 | 461 | 125 | 3,282 | 0 | 0 | 972 | 652 | 515 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,225 | 1,708 | 382 | 22 | 1,113 | 0 | 0 | 748 | 208 | 7 |
| 2261 | Worcester | Worcester | MA | 94.8% | 14,974 | 12,015 | 514 | 50 | 2,392 | 2 | 1 | 1151 | 472 | 389 |
| 2262 | Gardiner | Gardiner | ME | 98.5% | 6,171 | 3,731 | 388 | 49 | 2,002 | 0 | 1 | 732 | 487 | 259 |
| 2263 | Concord | Concord | NH | 94.9% | 14,381 | 11,207 | 416 | 87 | 2,671 | 0 | 0 | 961 | 456 | 349 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 88.2% | 34,949 | 31,455 | 471 | 105 | 2,918 | 0 | 0 | 1253 | 749 | 510 |
| 2265 | Parsippany | Parsippany | NJ | 98.4% | 2,229 | 1,058 | 288 | 15 | 868 | 0 | 0 | 542 | 263 | 57 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.9% | 10,931 | 9,262 | 486 | 23 | 1,159 | 0 | 1 | 790 | 345 | 173 |
| 2267 | Jersey City | Jersey City | NJ | 91.7% | 14,731 | 12,381 | 631 | 41 | 1,678 | 0 | 0 | 927 | 469 | 321 |
| 2268 | Newark | Newark | NJ | 87.7% | 19,217 | 15,953 | 1,420 | 55 | 1,789 | 0 | 0 | 822 | 440 | 290 |
| 2269 | Fairlawn | Fairlawn | NJ | 88.4% | 21,206 | 18,717 | 729 | 107 | 1,652 | 0 | 1 | 998 | 547 | 412 |
| 2270 | Toms River | Toms River | NJ | 93.5% | 17,920 | 14,948 | 640 | 62 | 2,270 | 0 | 0 | 1059 | 512 | 369 |
| 2271 | Trenton | Trenton | NJ | 96.2% | 5,971 | 4,158 | 529 | 23 | 1,260 | 0 | 1 | 690 | 330 | 167 |
| 2272 | Albany | Albany | NY | 92.8% | 29,935 | 26,066 | 563 | 175 | 3,131 | 0 | 0 | 1740 | 721 | 558 |
| 2273 | Bronx 1 | Bronx | NY | 88.7% | 16,017 | 13,284 | 871 | 23 | 1,839 | 0 | 0 | 945 | 474 | 269 |
| 2274 | Bronx 2 | Bronx | NY | 89.7% | 14,956 | 12,498 | 1,003 | 42 | 1,413 | 0 | 0 | 914 | 471 | 239 |
| 2275 | Melville | Melville | NY | 88.1% | 29,185 | 25,169 | 1,387 | 98 | 2,531 | 0 | 0 | 1323 | 704 | 557 |
| 2276 | Buffalo | Buffalo | NY | 93.7% | 12,653 | 10,375 | 384 | 19 | 1,874 | 0 | 1 | 860 | 341 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 94.7% | 6,419 | 3,737 | 962 | 22 | 1,697 | 1 | 0 | 331 | 141 | 87 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 83.7% | 22,762 | 19,906 | 1,153 | 126 | 1,577 | 0 | 0 | 1626 | 753 | 450 |
| 2279 | Garden City | Garden City | NY | 93.3% | 11,608 | 8,900 | 1,237 | 26 | 1,445 | 0 | 0 | 901 | 372 | 249 |
| 2280 | Manhattan 1 | New York | NY | 92.3% | 14,484 | 11,593 | 687 | 48 | 2,156 | 0 | 0 | 777 | 359 | 368 |
| 2281 | Manhattan 2 | New York | NY | 91.3% | 25,555 | 19,701 | 761 | 50 | 5,043 | 0 | 0 | 1268 | 657 | 462 |
| 2282 | Pawling | Pawling | NY | 95.5% | 11,549 | 8,525 | 943 | 87 | 1,994 | 0 | 0 | 1324 | 622 | 380 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 88.1% | 23,002 | 18,789 | 1,401 | 84 | 2,728 | 0 | 0 | 1364 | 768 | 426 |
| 2284 | Queens 2 | Bayside | NY | 93.9% | 7,941 | 5,846 | 531 | 60 | 1,503 | 1 | 0 | 735 | 350 | 134 |
| 2285 | Queens 3 | Forest Hills | NY | 92.9% | 10,002 | 7,953 | 499 | 72 | 1,477 | 1 | 0 | 861 | 395 | 294 |
| 2286 | Peekskill | Peekskill | NY | 91.5% | 15,310 | 12,943 | 697 | 43 | 1,627 | 0 | 0 | 848 | 447 | 386 |
| 2287 | Rochester | Rochester | NY | 94.2% | 22,489 | 18,414 | 457 | 75 | 3,543 | 0 | 0 | 1433 | 661 | 455 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.6% | 6,782 | 4,098 | 689 | 28 | 1,966 | 1 | 0 | 853 | 430 | 244 |
| 2289 | Queens 4 | Jamaica | NY | 91.9% | 9,171 | 6,926 | 736 | 87 | 1,422 | 0 | 0 | 837 | 371 | 203 |
| 2290 | Staten Island | Staten Island | NY | 95.0% | 4,300 | 2,855 | 427 | 8 | 1,010 | 0 | 0 | 611 | 218 | 116 |
| 2291 | Syracuse | Syracuse | NY | 95.1% | 18,796 | 15,339 | 351 | 145 | 2,960 | 0 | 1 | 1112 | 488 | 285 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 88.0% | 19,073 | 15,372 | 1,502 | 50 | 2,148 | 1 | 0 | 768 | 414 | 320 |
| 2293 | Guaynabo | Guaynabo | PR | 96.3% | 17,530 | 9,729 | 1,216 | 2,646 | 3,910 | 29 | 0 | 1302 | 798 | 571 |
| 2294 | Caguas | Caguas | PR | 97.4% | 11,796 | 3,712 | 756 | 5,386 | 1,865 | 77 | 0 | 1046 | 625 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.7% | 11,804 | 1,236 | 1,145 | 7,239 | 2,116 | 68 | 0 | 203 | 155 | 142 |
| 2296 | Providence | Providence | RI | 93.8% | 13,375 | 11,241 | 345 | 33 | 1,755 | 1 | 0 | 891 | 440 | 290 |
| 2297 | Burlington | Burlington | VT | 97.6% | 4,274 | 2,875 | 145 | 48 | 1,206 | 0 | 0 | 674 | 289 | 152 |
| 2355 | Washington DC | Washington | DC | 87.8% | 21,857 | 18,823 | 624 | 46 | 2,353 | 1 | 10 | 810 | 429 | 367 |
| 2356 | Wilmington | Wilmington | DE | 88.9% | 22,235 | 19,990 | 493 | 18 | 1,688 | 0 | 46 | 917 | 475 | 379 |
| 2357 | Lexington | Lexington | KY | 86.9% | 61,493 | 56,362 | 677 | 945 | 3,508 | 1 | 0 | 1616 | 1076 | 938 |
| 2358 | Louisville | Louisville | KY | 85.5% | 50,928 | 47,318 | 631 | 115 | 2,656 | 0 | 208 | 945 | 521 | 443 |
| 2359 | Hanover | Hanover | MD | 90.3% | 25,941 | 21,683 | 1,619 | 45 | 2,593 | 1 | 0 | 1088 | 698 | 613 |
| 2360 | Baltimore | Baltimore | MD | 84.6% | 24,263 | 21,875 | 433 | 10 | 1,944 | 0 | 1 | 1020 | 571 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.1% | 7,170 | 4,691 | 730 | 7 | 1,742 | 0 | 0 | 868 | 414 | 206 |
| 2362 | Towson | Towson | MD | 92.4% | 22,182 | 17,563 | 1,274 | 21 | 3,306 | 0 | 18 | 1152 | 643 | 584 |
| 2363 | Akron | Akron | OH | 85.6% | 39,742 | 36,892 | 487 | 29 | 2,132 | 1 | 201 | 882 | 553 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,282 | 1,663 | 218 | 4 | 1,397 | 0 | 0 | 600 | 272 | 75 |
| 2365 | Cincinnati | Cincinnati | OH | 93.0% | 10,969 | 8,877 | 278 | 9 | 1,792 | 0 | 13 | 839 | 419 | 272 |
| 2366 | Cleveland | Cleveland | OH | 85.4% | 31,168 | 27,836 | 457 | 66 | 2,629 | 0 | 180 | 920 | 570 | 507 |
| 2367 | Columbus | Dublin | OH | 95.9% | 10,320 | 7,191 | 424 | 4 | 2,701 | 0 | 0 | 1186 | 580 | 399 |
| 2368 | Dayton | Dayton | OH | 95.5% | 10,852 | 8,814 | 393 | 28 | 1,617 | 0 | 0 | 703 | 363 | 274 |
| 2369 | Toledo | Toledo | OH | 87.5% | 32,785 | 29,455 | 379 | 38 | 2,854 | 0 | 59 | 1009 | 570 | 467 |
| 2370 | South Point | South Point | OH | 98.8% | 3,146 | 1,497 | 208 | 53 | 1,265 | 0 | 123 | 676 | 332 | 74 |
| 2371 | Allentown | Allentown | PA | 87.2% | 40,605 | 37,418 | 410 | 72 | 2,695 | 0 | 10 | 902 | 517 | 505 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.4% | 5,320 | 3,114 | 302 | 26 | 1,852 | 0 | 26 | 695 | 323 | 163 |
| 2373 | Harrisburg | Harrisburg | PA | 96.4% | 9,839 | 7,709 | 337 | 30 | 1,763 | 0 | 0 | 837 | 366 | 232 |
| 2374 | Norristown | Norristown | PA | 94.7% | 9,413 | 7,633 | 309 | 18 | 1,427 | 0 | 26 | 695 | 327 | 209 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 83.3% | 42,223 | 38,524 | 543 | 41 | 3,112 | 1 | 2 | 1359 | 766 | 534 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 81.6% | 29,440 | 27,274 | 498 | 24 | 1,644 | 0 | 0 | 940 | 533 | 421 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.0% | 10,817 | 8,605 | 351 | 7 | 1,823 | 0 | 31 | 637 | 369 | 270 |
| 2378 | Reading | Reading | PA | 91.3% | 19,819 | 18,063 | 385 | 36 | 1,334 | 1 | 0 | 435 | 288 | 223 |
| 2379 | State College | State College | PA | 98.0% | 6,862 | 4,596 | 251 | 33 | 1,982 | 0 | 0 | 943 | 461 | 212 |
| 2380 | Knoxville | Knoxville | TN | 97.5% | 8,823 | 6,293 | 335 | 32 | 2,094 | 1 | 65 | 762 | 377 | 232 |
| 2381 | Memphis | Memphis | TN | 85.3% | 35,602 | 32,543 | 694 | 32 | 2,212 | 1 | 120 | 1015 | 618 | 462 |
| 2382 | Nashville | Franklin | TN | 97.0% | 10,066 | 7,259 | 466 | 30 | 2,311 | 0 | 0 | 759 | 417 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 88.5% | 52,604 | 48,076 | 959 | 180 | 3,348 | 0 | 41 | 1472 | 921 | 792 |
| 2384 | Crystal City | Arlington | VA | 94.7% | 6,447 | 4,751 | 450 | 10 | 1,234 | 1 | 1 | 383 | 174 | 144 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 3,745 | 1,745 | 900 | 306 | 519 | 0 | 0 | 214 | 80 | 7 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.5% | 36,854 | 34,264 | 747 | 83 | 1,756 | 2 | 2 | 1106 | 615 | 512 |
| 2387 | Virginia Beach | Virginia Beach | VA | 89.7% | 29,629 | 26,518 | 596 | 127 | 2,383 | 1 | 4 | 892 | 526 | 413 |
| 2388 | Richmond | Richmond | VA | 88.4% | 29,654 | 27,064 | 608 | 25 | 1,957 | 0 | 0 | 915 | 487 | 410 |
| 2389 | Roanoke | Roanoke | VA | 91.9% | 27,923 | 24,509 | 473 | 100 | 2,463 | 0 | 378 | 1288 | 680 | 578 |
| 2390 | Beckley | Beckley | WV | 99.0% | 5,280 | 1,300 | 479 | 172 | 3,329 | 0 | 0 | 878 | 406 | 63 |
| 2556 | Fayetteville | Fayetteville | AR | 98.9% | 4,135 | 1,555 | 485 | 104 | 1,644 | 0 | 347 | 763 | 530 | 131 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1361 | 759 | 506 |
| 2558 | Des Moines | Des Moines | IA | 87.3% | 64,963 | 59,982 | 943 | 104 | 3,652 | 0 | 282 | 2059 | 1164 | 973 |
| 2559 | Chicago Central | Chicago | IL | 89.5% | 26,711 | 22,154 | 1,002 | 28 | 3,526 | 1 | 0 | 1351 | 702 | 594 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.4% | 6,959 | 5,033 | 532 | 11 | 1,270 | 0 | 113 | 811 | 443 | 368 |
| 2561 | Chicago South | Chicago | IL | 91.7% | 14,249 | 11,037 | 896 | 15 | 2,300 | 0 | 1 | 877 | 480 | 379 |
| 2562 | Cook County NW | Schaumburg | IL | 95.4% | 6,320 | 4,517 | 506 | 29 | 1,263 | 1 | 4 | 444 | 310 | 250 |
| 2563 | Cook County South | Matteson | IL | 90.0% | 16,502 | 13,234 | 1,304 | 13 | 1,951 | 0 | 0 | 829 | 423 | 396 |
| 2564 | Dekalb | Dekalb | IL | 95.7% | 9,833 | 7,622 | 665 | 20 | 1,526 | 0 | 0 | 765 | 403 | 304 |
| 2565 | Oswego | Oswego | IL | 94.0% | 10,753 | 8,633 | 803 | 5 | 1,310 | 1 | 1 | 815 | 498 | 315 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 94.0% | 19,111 | 16,074 | 843 | 36 | 2,171 | 0 | 0 | 1046 | 535 | 403 |
| 2567 | Skokie | Skokie | IL | 94.9% | 6,225 | 4,450 | 403 | 35 | 1,337 | 0 | 0 | 751 | 362 | 260 |
| 2568 | Springfield | Springfield | IL | 88.8% | 36,944 | 33,850 | 794 | 136 | 2,164 | 0 | 0 | 1105 | 668 | 592 |
| 2569 | Evansville | Evansville | IN | 97.9% | 5,522 | 3,269 | 377 | 7 | 1,360 | 0 | 509 | 877 | 391 | 183 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.8% | 8,965 | 6,732 | 349 | 38 | 1,846 | 0 | 0 | 943 | 469 | 354 |
| 2571 | Indianapolis | Indianapolis | IN | 95.4% | 12,012 | 9,185 | 502 | 19 | 2,304 | 0 | 2 | 854 | 400 | 326 |
| 2572 | Lake County | Merrillville | IN | 96.0% | 12,356 | 9,484 | 621 | 25 | 2,213 | 0 | 13 | 942 | 428 | 292 |
| 2573 | Detroit | Detroit | MI | 86.6% | 45,731 | 40,888 | 1,809 | 86 | 2,945 | 0 | 3 | 1600 | 876 | 684 |
| 2574 | Lansing | Lansing | MI | 87.3% | 45,449 | 41,633 | 791 | 96 | 2,929 | 0 | 0 | 1462 | 710 | 591 |
| 2575 | Macomb County | Clinton Township | MI | 95.8% | 11,054 | 8,548 | 523 | 32 | 1,895 | 0 | 56 | 862 | 453 | 321 |
| 2576 | Traverse City | Traverse City | MI | 90.7% | 49,342 | 43,974 | 649 | 178 | 4,337 | 0 | 204 | 1946 | 1093 | 894 |
| 2577 | Oakland County | Troy | MI | 94.6% | 9,065 | 7,272 | 377 | 10 | 1,353 | 0 | 53 | 482 | 252 | 220 |
| 2578 | Duluth | Duluth | MN | 93.4% | 25,489 | 22,019 | 705 | 83 | 2,680 | 0 | 2 | 1382 | 712 | 519 |
| 2579 | Minneapolis | Minneapolis | MN | 97.7% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 533 | 212 | 138 |
| 2580 | Rochester | Rochester | MN | 94.0% | 16,176 | 13,593 | 564 | 25 | 1,994 | 0 | 0 | 1292 | 535 | 341 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,042 | 10,782 | 622 | 47 | 3,460 | 0 | 131 | 1008 | 435 | 385 |
| 2582 | Springfield | Springfield | MO | 93.2% | 35,383 | 31,062 | 660 | 114 | 3,528 | 0 | 19 | 1323 | 775 | 690 |
| 2583 | St. Louis | St. Louis | MO | 91.7% | 25,920 | 22,145 | 642 | 21 | 2,810 | 0 | 302 | 827 | 500 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 97.6% | 6,334 | 4,264 | 225 | 46 | 1,780 | 0 | 19 | 666 | 380 | 245 |
| 2585 | Green Bay | Green Bay | WI | 96.7% | 9,085 | 6,751 | 458 | 35 | 1,572 | 0 | 269 | 670 | 306 | 170 |
| 2586 | Madison | Madison | WI | 97.5% | 6,245 | 3,593 | 422 | 5 | 1,743 | 1 | 481 | 969 | 422 | 192 |
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1049 | 602 | 521 |
| 2901 | Gulfport | Gulfport | MS | 87.6% | 42,955 | 38,890 | 679 | 153 | 3,233 | 0 | 0 | 1185 | 753 | 668 |
| 2902 | Jackson | Jackson | MS | 77.7% | 74,962 | 70,969 | 780 | 432 | 2,777 | 4 | 0 | 965 | 615 | 560 |
| 2904 | Birmingham | Birmingham | AL | 75.4% | 97,446 | 92,817 | 879 | 399 | 3,350 | 1 | 0 | 963 | 667 | 655 |
| 2905 | Huntsville | Huntsville | AL | 80.3% | 69,177 | 65,785 | 788 | 307 | 2,297 | 0 | 0 | 984 | 600 | 536 |
| 2906 | Mobile | Mobile | AL | 77.0% | 86,888 | 82,761 | 837 | 277 | 3,012 | 1 | 0 | 1034 | 666 | 568 |
| 2907 | Charleston | North Charleston | SC | 80.1% | 96,710 | 92,925 | 619 | 120 | 3,045 | 1 | 0 | 1291 | 799 | 769 |
| 2908 | Columbia | Columbia | SC | 81.4% | 63,764 | 60,041 | 624 | 68 | 3,031 | 0 | 0 | 945 | 601 | 568 |
| 2909 | Greenville, SC | Greenville | SC | 81.4% | 46,394 | 43,163 | 558 | 77 | 2,595 | 0 | 1 | 1066 | 652 | 608 |
| 2910 | Atlanta | Atlanta | GA | 83.2% | 40,028 | 36,819 | 607 | 40 | 2,562 | 0 | 0 | 804 | 493 | 422 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 89.0% | 27,249 | 24,120 | 611 | 84 | 2,433 | 1 | 0 | 995 | 624 | 497 |
| 2967 | Fort Lauderdale | Margate | FL | 89.6% | 30,121 | 26,881 | 523 | 100 | 2,616 | 1 | 0 | 984 | 625 | 467 |
| 2968 | Fort Myers | Fort Myers | FL | 87.4% | 58,159 | 53,599 | 531 | 111 | 3,918 | 0 | 0 | 1292 | 920 | 760 |
| 2969 | Gainesville | Gainesville | FL | 95.1% | 11,228 | 9,621 | 328 | 47 | 1,231 | 1 | 0 | 878 | 468 | 302 |
| 2970 | Jacksonville | Jacksonville | FL | 84.1% | 32,616 | 29,852 | 550 | 58 | 2,156 | 0 | 0 | 706 | 463 | 407 |
| 2971 | Lakeland | Lakeland | FL | 82.5% | 69,735 | 65,018 | 898 | 106 | 3,713 | 0 | 0 | 1027 | 720 | 701 |
| 2972 | Miami North | Miami Lakes | FL | 88.6% | 34,567 | 28,694 | 636 | 272 | 4,964 | 1 | 0 | 1147 | 704 | 503 |
| 2973 | Miami South | Palmetto Bay | FL | 88.6% | 27,688 | 24,492 | 610 | 211 | 2,375 | 0 | 0 | 977 | 653 | 516 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 818 | 584 | 486 |
| 2975 | Orange County | Orlando | FL | 86.0% | 29,240 | 25,608 | 831 | 28 | 2,773 | 0 | 0 | 1008 | 659 | 588 |
| 2976 | Pensacola | Pensacola | FL | 77.9% | 83,973 | 79,481 | 604 | 142 | 3,745 | 1 | 0 | 1228 | 694 | 646 |
| 2977 | Seminole County | Lake Mary | FL | 83.3% | 48,229 | 44,749 | 580 | 59 | 2,841 | 0 | 0 | 716 | 493 | 466 |
| 2978 | St. Petersburg | St. Petersburg | FL | 91.2% | 28,050 | 24,965 | 441 | 57 | 2,587 | 0 | 0 | 890 | 591 | 435 |
| 2979 | Tampa | Tampa | FL | 82.7% | 46,447 | 43,017 | 626 | 76 | 2,728 | 0 | 0 | 688 | 510 | 467 |
| 2980 | West Palm Beach | West Palm Beach | FL | 85.4% | 50,626 | 46,933 | 651 | 65 | 2,977 | 0 | 0 | 1142 | 840 | 710 |
| 2981 | Columbus | Columbus | GA | 72.3% | 110,836 | 106,991 | 676 | 278 | 2,891 | 0 | 0 | 1100 | 779 | 764 |
| 2982 | Dekalb County | Atlanta | GA | 87.5% | 25,921 | 22,833 | 687 | 113 | 2,287 | 1 | 0 | 835 | 476 | 397 |
| 2983 | Douglasville | Douglasville | GA | 81.1% | 38,366 | 35,945 | 510 | 89 | 1,821 | 1 | 0 | 655 | 411 | 377 |
| 2984 | Gainesville, GA | Gainesville | GA | 86.5% | 46,795 | 43,696 | 563 | 53 | 2,483 | 0 | 0 | 800 | 601 | 566 |
| 2985 | Gwinnett County | Duluth | GA | 88.4% | 48,948 | 46,115 | 703 | 53 | 2,075 | 1 | 1 | 768 | 414 | 400 |
| 2986 | Macon | Macon | GA | 85.7% | 39,711 | 37,095 | 575 | 112 | 1,929 | 0 | 0 | 880 | 622 | 542 |
| 2987 | Savannah | Savannah | GA | 97.2% | 8,032 | 4,935 | 408 | 18 | 2,670 | 1 | 0 | 763 | 525 | 340 |
| 2988 | Baton Rouge | Baton Rouge | LA | 83.7% | 43,466 | 40,222 | 719 | 315 | 2,210 | 0 | 0 | 950 | 570 | 425 |
| 2989 | Jefferson Parish | Elmwood | LA | 89.2% | 28,011 | 25,003 | 774 | 188 | 2,046 | 0 | 0 | 1071 | 555 | 402 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,316 | 830 | 752 | 39 | 1,678 | 1 | 16 | 244 | 126 | 2 |
| 2991 | Shreveport | Shreveport | LA | 65.1% | 124,603 | 121,117 | 594 | 489 | 2,401 | 2 | 0 | 1214 | 823 | 775 |
| 2992 | Asheville | Asheville | NC | 89.0% | 48,630 | 44,455 | 399 | 133 | 3,642 | 1 | 0 | 1305 | 814 | 713 |
| 2993 | Charlotte | Charlotte | NC | 88.4% | 27,223 | 24,225 | 546 | 30 | 2,422 | 0 | 0 | 774 | 525 | 480 |
| 2994 | Durham | Durham | NC | 79.6% | 56,232 | 53,788 | 511 | 46 | 1,887 | 0 | 0 | 875 | 525 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 85.7% | 52,793 | 48,827 | 467 | 95 | 3,404 | 0 | 0 | 972 | 645 | 592 |
| 2996 | Greenville, NC | Greenville | NC | 82.4% | 69,699 | 66,542 | 524 | 218 | 2,392 | 0 | 23 | 1153 | 753 | 710 |
| 2997 | Raleigh | Raleigh | NC | 90.7% | 23,847 | 21,216 | 386 | 50 | 2,195 | 0 | 0 | 700 | 463 | 368 |
| 2998 | Winston-Salem | Winston-Salem | NC | 84.1% | 49,969 | 47,350 | 347 | 69 | 2,203 | 0 | 0 | 907 | 575 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 87.3% | 29,107 | 26,634 | 244 | 220 | 2,003 | 5 | 1 | 571 | 339 | 301 |
| 3106 | Maricopa Central | Phoenix | AZ | 86.8% | 36,866 | 33,884 | 459 | 98 | 2,421 | 1 | 3 | 856 | 520 | 466 |
| 3107 | Maricopa South | Mesa | AZ | 91.8% | 21,421 | 18,210 | 622 | 72 | 2,509 | 0 | 8 | 672 | 478 | 361 |
| 3108 | Maricopa West | Glendale | AZ | 82.0% | 43,311 | 40,643 | 816 | 79 | 1,772 | 0 | 1 | 763 | 490 | 422 |
| 3109 | Tucson | Tucson | AZ | 85.6% | 62,384 | 57,044 | 889 | 367 | 4,084 | 0 | 0 | 1102 | 700 | 643 |
| 3110 | Window Rock | St. Michaels | AZ | 66.7% | 30,488 | 29,602 | 139 | 83 | 663 | 1 | 0 | 464 | 353 | 278 |
| 3154 | Aurora | Aurora | CO | 91.0% | 17,643 | 15,495 | 600 | 23 | 1,525 | 0 | 0 | 546 | 328 | 314 |
| 3155 | Colorado North | Longmont | CO | 95.7% | 12,232 | 9,019 | 649 | 89 | 2,425 | 1 | 49 | 903 | 396 | 242 |
| 3156 | Colorado Springs | Colorado Springs | CO | 78.9% | 68,627 | 65,523 | 492 | 421 | 2,181 | 8 | 2 | 837 | 527 | 510 |
| 3157 | Denver | Lakewood | CO | 93.2% | 14,601 | 12,014 | 532 | 11 | 2,035 | 0 | 9 | 296 | 226 | 192 |
| 3158 | Overland Park | Overland Park | KS | 94.2% | 10,948 | 9,457 | 297 | 28 | 1,163 | 0 | 3 | 504 | 234 | 144 |
| 3159 | Wichita | Wichita | KS | 98.3% | 5,245 | 3,056 | 395 | 27 | 1,531 | 0 | 236 | 493 | 261 | 87 |
| 3160 | Billings | Billings | MT | 81.8% | 48,965 | 46,507 | 330 | 271 | 1,854 | 0 | 3 | 1145 | 750 | 616 |
| 3162 | Bismarck | Bismarck | ND | 91.5% | 10,509 | 8,438 | 354 | 253 | 1,463 | 1 | 0 | 425 | 255 | 177 |
| 3163 | Lincoln | Lincoln | NE | 92.1% | 24,277 | 21,200 | 575 | 53 | 2,449 | 0 | 0 | 857 | 535 | 473 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 85.3% | 42,047 | 38,652 | 645 | 471 | 2,275 | 4 | 0 | 909 | 603 | 559 |
| 3165 | Las Cruces | Las Cruces | NM | 91.2% | 16,431 | 14,534 | 379 | 101 | 1,417 | 0 | 0 | 763 | 504 | 389 |
| 3166 | Cleveland Co. | Norman | OK | 90.1% | 30,196 | 27,341 | 333 | 269 | 2,243 | 1 | 9 | 631 | 435 | 389 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.0% | 8,443 | 5,474 | 517 | 28 | 2,416 | 0 | 8 | 366 | 300 | 235 |
| 3168 | Tulsa | Tulsa | OK | 82.2% | 59,098 | 56,064 | 472 | 302 | 2,251 | 0 | 9 | 859 | 503 | 491 |
| 3169 | Sioux Falls | Sioux Falls | SD | 88.0% | 20,266 | 18,448 | 400 | 212 | 1,186 | 0 | 0 | 487 | 281 | 264 |
| 3170 | Arlington | Grand Prairie | TX | 94.9% | 7,607 | 5,958 | 337 | 19 | 1,292 | 0 | 1 | 456 | 278 | 240 |
| 3171 | Austin | Austin | TX | 96.8% | 8,391 | 5,912 | 497 | 60 | 1,860 | 0 | 62 | 861 | 407 | 234 |
| 3172 | Collin Co. | McKinney | TX | 95.5% | 11,200 | 9,244 | 498 | 63 | 1,394 | 0 | 1 | 536 | 382 | 291 |
| 3173 | Dallas | Dallas | TX | 91.5% | 12,347 | 10,547 | 547 | 40 | 1,209 | 0 | 4 | 875 | 491 | 450 |
| 3174 | Dallas Co. NE | Richardson | TX | 91.8% | 11,983 | 9,989 | 408 | 39 | 1,546 | 1 | 0 | 735 | 414 | 228 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 89.7% | 20,359 | 17,746 | 340 | 44 | 2,229 | 0 | 0 | 557 | 403 | 313 |
| 3176 | Denton Co. | Denton | TX | 96.3% | 11,203 | 8,131 | 770 | 67 | 2,199 | 1 | 35 | 714 | 505 | 466 |
| 3177 | El Paso | El Paso | TX | 89.0% | 28,308 | 25,110 | 498 | 178 | 2,521 | 1 | 0 | 1027 | 604 | 493 |

| 3178 | Fort Bend Co. | Katy | TX | 82.1% | 60,473 | 56,757 | 952 | 340 | 2,368 | 3 | 53 | 1182 | 829 | 761 |
|------|---------------|------|----|-------|--------|--------|-----|-----|-------|---|----|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 94.5% | 10,233 | 7,035 | 479 | 71 | 2,078 | 0 | 570 | 277 | 164 | 146 |
| 3180 | Harris Co. East | Houston | TX | 96.0% | 5,889 | 3,967 | 297 | 64 | 1,559 | 1 | 1 | 635 | 348 | 260 |
| 3181 | Harris Co. NE | Houston | TX | 96.7% | 4,998 | 2,518 | 1,462 | 16 | 1,002 | 0 | 0 | 551 | 336 | 222 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,350 | 694 | 562 | 2 | 1,092 | 0 | 0 | 427 | 272 | 40 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 90.2% | 32,242 | 26,769 | 2,757 | 338 | 2,376 | 2 | 0 | 930 | 662 | 586 |
| 3184 | Houston NW | Houston | TX | 96.6% | 4,953 | 3,019 | 844 | 12 | 1,070 | 0 | 8 | 349 | 244 | 133 |
| 3185 | Houston South | Houston | TX | 89.0% | 18,651 | 15,629 | 1,466 | 59 | 1,497 | 0 | 0 | 694 | 446 | 179 |
| 3186 | Houston West | Houston | TX | 96.7% | 5,695 | 4,119 | 263 | 57 | 1,194 | 0 | 62 | 723 | 467 | 244 |
| 3187 | Laredo | Laredo | TX | 87.9% | 40,588 | 36,953 | 650 | 312 | 2,673 | 0 | 0 | 1134 | 757 | 648 |
| 3188 | Lubbock | Lubbock | TX | 89.7% | 33,035 | 30,036 | 475 | 192 | 2,332 | 0 | 0 | 790 | 549 | 509 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1045 | 787 | 654 |
| 3190 | San Antonio East | San Antonio | TX | 98.6% | 1,692 | 860 | 221 | 26 | 585 | 0 | 0 | 458 | 210 | 68 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 172 | 108 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,414 | 545 | 220 | 4 | 645 | 0 | 0 | 14 | 0 | 0 |
| 3193 | Tyler | Tyler | TX | 89.7% | 39,825 | 36,937 | 454 | 238 | 2,196 | 0 | 0 | 976 | 706 | 595 |
| 3194 | Waco | Waco | TX | 95.6% | 14,312 | 10,909 | 533 | 85 | 2,477 | 1 | 307 | 908 | 510 | 320 |
| 3195 | Williamson Co. | Leander | TX | 97.5% | 7,825 | 5,021 | 477 | 97 | 2,226 | 0 | 4 | 563 | 395 | 256 |
| 3196 | Orem | Orem | UT | 94.7% | 10,752 | 8,297 | 754 | 108 | 1,578 | 1 | 14 | 503 | 305 | 240 |
| 3197 | Salt Lake City | South Salt Lake | UT | 95.2% | 11,901 | 9,336 | 596 | 39 | 1,713 | 1 | 216 | 723 | 380 | 285 |
| 3198 | Casper | Casper | WY | 90.7% | 13,304 | 11,836 | 127 | 91 | 1,249 | 1 | 0 | 581 | 350 | 306 |
| 3255 | Honolulu | Honolulu | HI | 98.2% | 5,220 | 1,857 | 724 | 203 | 2,435 | 1 | 0 | 305 | 192 | 88 |
| 3256 | Boise | Boise | ID | 98.7% | 4,198 | 1,847 | 257 | 36 | 2,057 | 0 | 1 | 313 | 153 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 89.3% | 29,279 | 24,397 | 910 | 51 | 3,453 | 0 | 468 | 673 | 462 | 398 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 91.6% | 23,925 | 19,811 | 893 | 105 | 3,113 | 2 | 1 | 671 | 446 | 402 |
| 3259 | Eugene | Springfield | OR | 88.7% | 35,839 | 32,623 | 735 | 87 | 2,372 | 0 | 22 | 951 | 450 | 410 |
| 3260 | Portland | Portland | OR | 96.1% | 7,384 | 5,448 | 361 | 9 | 1,543 | 1 | 22 | 466 | 236 | 181 |
| 3261 | Salem | Salem | OR | 97.5% | 6,089 | 4,269 | 476 | 24 | 1,308 | 0 | 12 | 632 | 250 | 189 |
| 3263 | Bakersfield | Bakersfield | CA | 89.4% | 32,571 | 28,402 | 1,111 | 73 | 2,904 | 1 | 80 | 676 | 344 | 319 |
| 3264 | Chico | Chico | CA | 86.2% | 42,232 | 38,795 | 743 | 140 | 2,554 | 0 | 0 | 744 | 540 | 457 |
| 3265 | Concord | Concord | CA | 91.4% | 14,651 | 12,251 | 678 | 26 | 1,491 | 0 | 205 | 479 | 325 | 300 |
| 3266 | El Cajon | San Diego | CA | 94.6% | 7,212 | 5,445 | 642 | 45 | 1,079 | 0 | 1 | 408 | 186 | 127 |
| 3267 | Fullerton | Buena Park | CA | 96.4% | 6,309 | 3,870 | 750 | 24 | 1,662 | 0 | 3 | 673 | 298 | 124 |
| 3268 | Inglewood | Inglewood | CA | 91.9% | 24,079 | 20,160 | 1,212 | 24 | 2,628 | 1 | 54 | 909 | 513 | 382 |
| 3269 | Long Beach | Long Beach | CA | 95.6% | 8,826 | 6,275 | 943 | 20 | 1,588 | 0 | 0 | 706 | 397 | 270 |
| 3270 | Fresno | Fresno | CA | 93.1% | 16,476 | 13,072 | 1,014 | 29 | 2,141 | 0 | 220 | 663 | 373 | 356 |
| 3271 | Oakland | Oakland | CA | 92.8% | 11,133 | 8,716 | 1,085 | 18 | 1,314 | 0 | 0 | 470 | 295 | 263 |
| 3272 | Ontario | Upland | CA | 92.6% | 8,987 | 6,390 | 711 | 26 | 1,354 | 0 | 506 | 352 | 221 | 198 |
| 3273 | Palm Springs | Palm Springs | CA | 88.9% | 28,179 | 24,405 | 852 | 59 | 2,847 | 0 | 16 | 759 | 435 | 385 |
| 3274 | Pasadena | Pasadena | CA | 97.2% | 8,697 | 4,887 | 997 | 33 | 2,780 | 0 | 0 | 720 | 376 | 296 |
| 3275 | Pleasanton | San Ramon | CA | 96.7% | 3,810 | 2,399 | 432 | 4 | 975 | 0 | 0 | 315 | 191 | 145 |
| 3276 | Riverside | Riverside | CA | 89.9% | 15,083 | 12,632 | 943 | 13 | 1,359 | 0 | 136 | 511 | 284 | 254 |
| 3277 | Sacramento | Sacramento | CA | 95.4% | 8,527 | 6,568 | 598 | 15 | 1,346 | 0 | 0 | 427 | 270 | 175 |
| 3278 | San Bernardino | San Bernardino | CA | 92.0% | 16,833 | 14,043 | 858 | 59 | 1,873 | 0 | 0 | 609 | 351 | 302 |
| 3279 | San Diego | San Diego | CA | 94.2% | 9,732 | 7,526 | 653 | 124 | 1,429 | 0 | 0 | 492 | 255 | 197 |
| 3280 | San Francisco | San Francisco | CA | 94.7% | 8,789 | 6,537 | 462 | 9 | 1,778 | 0 | 3 | 490 | 283 | 247 |
| 3281 | San Jose | San Jose | CA | 92.8% | 12,657 | 9,902 | 1,177 | 134 | 1,444 | 0 | 0 | 702 | 407 | 292 |
| 3282 | San Mateo | Redwood City | CA | 96.0% | 5,265 | 2,207 | 1,857 | 6 | 961 | 0 | 234 | 244 | 166 | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 96.6% | 7,037 | 4,392 | 714 | 16 | 1,915 | 0 | 0 | 678 | 337 | 152 |
| 3284 | Camarillo | Camarillo | CA | 92.5% | 15,440 | 12,832 | 911 | 54 | 1,643 | 0 | 0 | 503 | 297 | 234 |
| 3285 | Santa Clarita | Valencia | CA | 95.6% | 10,074 | 5,868 | 1,246 | 17 | 2,439 | 0 | 504 | 721 | 480 | 389 |
| 3286 | Santa Rosa | Rohnert Park | CA | 86.3% | 28,783 | 26,665 | 362 | 250 | 1,499 | 1 | 6 | 703 | 405 | 305 |
| 3287 | South Gate | Commerce | CA | 88.6% | 30,141 | 24,764 | 2,434 | 54 | 2,864 | 1 | 25 | 653 | 348 | 321 |
| 3288 | Stockton | Stockton | CA | 88.8% | 27,305 | 23,673 | 811 | 72 | 2,340 | 0 | 409 | 716 | 409 | 296 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.5% | 7,747 | 5,436 | 666 | 13 | 1,321 | 0 | 311 | 349 | 233 | 92 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.0% | 10,914 | 5,309 | 738 | 9 | 4,576 | 0 | 282 | 755 | 498 | 325 |
| 3291 | Vista | Carlsbad | CA | 96.7% | 4,677 | 2,929 | 403 | 19 | 1,299 | 0 | 27 | 182 | 126 | 81 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,565 | 771 | 737 | 12 | 1,045 | 0 | 0 | 411 | 219 | 19 |
| 3293 | Everett | Everett | WA | 97.1% | 7,782 | 5,266 | 337 | 41 | 1,853 | 0 | 285 | 509 | 322 | 149 |
| 3294 | Olympia | Olympia | WA | 97.7% | 5,802 | 3,368 | 550 | 25 | 1,767 | 0 | 92 | 488 | 263 | 159 |
| 3295 | Seattle | Seattle | WA | 97.6% | 5,074 | 3,103 | 383 | 20 | 1,568 | 0 | 0 | 539 | 267 | 100 |
| 3296 | Spokane | Spokane | WA | 90.8% | 28,178 | 23,678 | 1,492 | 144 | 2,711 | 1 | 152 | 783 | 415 | 394 |
| 3297 | Tacoma | Tacoma | WA | 97.0% | 5,256 | 3,516 | 422 | 37 | 1,271 | 0 | 10 | 574 | 274 | 184 |
| 3298 | Anchorage | Anchorage | AK | 94.9% | 9,168 | 6,774 | 286 | 379 | 1,533 | 6 | 190 | 621 | 316 | 248 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.9% | 7,673 | 5,638 | 343 | 9 | 1,683 | 0 | 0 | 609 | 311 | 212 |
| 2254 | Hartford | Hartford | CT | 96.4% | 8,339 | 6,284 | 437 | 15 | 1,603 | 0 | 0 | 776 | 390 | 191 |
| 2255 | New Haven | New Haven | CT | 93.1% | 12,293 | 10,247 | 374 | 38 | 1,634 | 0 | 0 | 798 | 413 | 280 |
| 2256 | Boston | Boston | MA | 87.0% | 27,301 | 23,843 | 833 | 21 | 2,604 | 0 | 0 | 1042 | 447 | 374 |
| 2257 | Lawrence | Lawrence | MA | 89.5% | 13,093 | 11,747 | 261 | 43 | 1,042 | 0 | 0 | 526 | 250 | 170 |
| 2258 | Quincy | Quincy | MA | 5.5% | 5,566 | 4,394 | 232 | 2 | 938 | 0 | 0 | 331 | 128 | 95 |
| 2259 | East Bridgewater | East Bridgewater | MA | 89.2% | 32,695 | 28,718 | 509 | 127 | 3,341 | 0 | 0 | 1037 | 651 | 497 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,284 | 1,737 | 382 | 21 | 1,144 | 0 | 0 | 776 | 233 | 14 |
| 2261 | Worcester | Worcester | MA | 94.2% | 16,667 | 13,658 | 531 | 48 | 2,427 | 2 | 1 | 1149 | 481 | 373 |
| 2262 | Gardiner | Gardiner | ME | 98.0% | 8,279 | 5,601 | 421 | 49 | 2,207 | 0 | 1 | 836 | 577 | 374 |
| 2263 | Concord | Concord | NH | 94.1% | 16,589 | 13,227 | 444 | 87 | 2,831 | 0 | 0 | 995 | 475 | 365 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 86.3% | 40,581 | 37,197 | 483 | 105 | 2,796 | 0 | 0 | 1262 | 671 | 537 |
| 2265 | Parsippany | Parsippany | NJ | 98.3% | 2,346 | 1,381 | 294 | 14 | 657 | 0 | 0 | 664 | 352 | 76 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.3% | 11,788 | 10,074 | 495 | 20 | 1,198 | 0 | 1 | 793 | 360 | 194 |
| 2267 | Jersey City | Jersey City | NJ | 91.0% | 15,973 | 13,563 | 647 | 43 | 1,720 | 0 | 0 | 931 | 476 | 321 |
| 2268 | Newark | Newark | NJ | 86.8% | 20,671 | 17,312 | 1,490 | 55 | 1,814 | 0 | 0 | 861 | 448 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 87.1% | 23,553 | 21,013 | 766 | 100 | 1,673 | 0 | 1 | 980 | 533 | 418 |
| 2270 | Toms River | Toms River | NJ | 92.7% | 20,079 | 16,847 | 674 | 62 | 2,496 | 0 | 0 | 1063 | 520 | 354 |
| 2271 | Trenton | Trenton | NJ | 95.7% | 6,813 | 4,886 | 542 | 24 | 1,360 | 0 | 1 | 705 | 326 | 180 |
| 2272 | Albany | Albany | NY | 91.8% | 34,250 | 30,292 | 606 | 174 | 3,178 | 0 | 0 | 1736 | 707 | 574 |
| 2273 | Bronx 1 | Bronx | NY | 87.9% | 17,086 | 14,344 | 900 | 20 | 1,822 | 0 | 0 | 951 | 484 | 240 |
| 2274 | Bronx 2 | Bronx | NY | 89.2% | 15,939 | 13,448 | 1,034 | 43 | 1,414 | 0 | 0 | 929 | 421 | 238 |
| 2275 | Melville | Melville | NY | 86.8% | 32,547 | 28,507 | 1,448 | 96 | 2,496 | 0 | 0 | 1360 | 717 | 556 |
| 2276 | Buffalo | Buffalo | NY | 93.1% | 13,873 | 11,548 | 401 | 20 | 1,903 | 0 | 1 | 864 | 354 | 267 |
| 2277 | Queens 1 | Long Island City | NY | 94.3% | 6,900 | 4,178 | 972 | 19 | 1,730 | 1 | 0 | 358 | 146 | 93 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 82.4% | 24,551 | 21,669 | 1,200 | 123 | 1,559 | 0 | 0 | 1384 | 637 | 429 |
| 2279 | Garden City | Garden City | NY | 92.5% | 12,879 | 10,054 | 1,273 | 26 | 1,526 | 0 | 0 | 892 | 374 | 262 |
| 2280 | Manhattan 1 | New York | NY | 91.6% | 15,720 | 12,749 | 705 | 46 | 2,220 | 0 | 0 | 795 | 360 | 215 |
| 2281 | Manhattan 2 | New York | NY | 90.5% | 27,771 | 21,545 | 803 | 50 | 5,373 | 0 | 0 | 1273 | 641 | 467 |
| 2282 | Pawling | Pawling | NY | 94.7% | 13,721 | 10,554 | 1,017 | 91 | 2,059 | 0 | 0 | 1367 | 617 | 427 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 86.7% | 25,568 | 21,283 | 1,446 | 85 | 2,754 | 0 | 0 | 1368 | 784 | 448 |
| 2284 | Queens 2 | Bayside | NY | 93.4% | 8,523 | 6,389 | 544 | 62 | 1,528 | 0 | 0 | 835 | 400 | 147 |
| 2285 | Queens 3 | Forest Hills | NY | 91.7% | 10,854 | 8,787 | 524 | 72 | 1,470 | 1 | 0 | 864 | 372 | 287 |
| 2286 | Peekskill | Peekskill | NY | 90.7% | 16,818 | 14,422 | 733 | 41 | 1,622 | 0 | 0 | 816 | 424 | 345 |
| 2287 | Rochester | Rochester | NY | 93.3% | 25,878 | 21,596 | 494 | 74 | 3,714 | 0 | 0 | 1453 | 653 | 480 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.0% | 7,661 | 4,854 | 736 | 26 | 2,044 | 1 | 0 | 915 | 433 | 239 |
| 2289 | Queens 4 | Jamaica | NY | 91.1% | 10,106 | 7,831 | 759 | 89 | 1,427 | 0 | 0 | 836 | 364 | 182 |
| 2290 | Staten Island | Staten Island | NY | 94.6% | 4,649 | 3,179 | 444 | 8 | 1,018 | 0 | 0 | 611 | 216 | 119 |
| 2291 | Syracuse | Syracuse | NY | 94.7% | 20,510 | 16,944 | 369 | 144 | 3,052 | 0 | 1 | 1291 | 538 | 324 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 87.4% | 19,947 | 16,736 | 1,537 | 47 | 1,627 | 0 | 0 | 761 | 400 | 324 |
| 2293 | Guaynabo | Guaynabo | PR | 95.8% | 20,001 | 11,956 | 1,230 | 2,656 | 4,138 | 21 | 0 | 1338 | 835 | 562 |
| 2294 | Caguas | Caguas | PR | 97.1% | 13,429 | 5,184 | 762 | 5,437 | 1,988 | 58 | 0 | 1079 | 642 | 416 |
| 2295 | Mayaguez | Mayaguez | PR | 97.6% | 12,372 | 1,760 | 1,154 | 7,468 | 1,946 | 44 | 0 | 294 | 214 | 199 |
| 2296 | Providence | Providence | RI | 93.0% | 14,931 | 12,750 | 352 | 368 | 1,791 | 0 | 0 | 900 | 431 | 310 |
| 2297 | Burlington | Burlington | VT | 97.2% | 4,969 | 3,508 | 149 | 46 | 1,265 | 1 | 0 | 679 | 278 | 161 |
| 2355 | Washington DC | Washington | DC | 86.9% | 23,439 | 20,451 | 644 | 46 | 2,287 | 1 | 10 | 775 | 451 | 369 |
| 2356 | Wilmington | Wilmington | DE | 87.6% | 24,745 | 22,539 | 504 | 18 | 1,638 | 0 | 46 | 887 | 442 | 393 |
| 2357 | Lexington | Lexington | KY | 85.2% | 69,768 | 64,614 | 740 | 946 | 3,467 | 1 | 0 | 1662 | 1054 | 946 |
| 2358 | Louisville | Louisville | KY | 84.4% | 54,657 | 51,022 | 666 | 115 | 2,646 | 0 | 208 | 956 | 551 | 511 |
| 2359 | Hanover | Hanover | MD | 89.3% | 28,606 | 24,307 | 1,681 | 46 | 2,571 | 1 | 0 | 1050 | 692 | 627 |
| 2360 | Baltimore | Baltimore | MD | 83.1% | 26,657 | 24,204 | 445 | 10 | 1,997 | 0 | 1 | 1020 | 544 | 400 |
| 2361 | Hagerstown | Hagerstown | MD | 96.7% | 8,103 | 5,500 | 760 | 7 | 1,836 | 0 | 0 | 809 | 393 | 294 |
| 2362 | Towson | Towson | MD | 91.7% | 24,307 | 19,488 | 1,384 | 21 | 3,396 | 0 | 18 | 1158 | 651 | 536 |
| 2363 | Akron | Akron | OH | 84.3% | 43,468 | 40,643 | 497 | 40 | 2,086 | 1 | 201 | 905 | 564 | 517 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,493 | 1,832 | 226 | 4 | 1,430 | 1 | 0 | 620 | 282 | 102 |
| 2365 | Cincinnati | Cincinnati | OH | 92.2% | 12,240 | 10,095 | 283 | 9 | 1,840 | 0 | 13 | 837 | 406 | 268 |
| 2366 | Cleveland | Cleveland | OH | 83.5% | 35,076 | 31,658 | 485 | 67 | 2,735 | 0 | 131 | 923 | 558 | 507 |
| 2367 | Columbus | Dublin | OH | 95.3% | 11,634 | 8,315 | 443 | 4 | 2,872 | 0 | 0 | 1246 | 544 | 365 |
| 2368 | Dayton | Dayton | OH | 94.9% | 12,238 | 10,118 | 408 | 27 | 1,685 | 0 | 0 | 729 | 358 | 296 |
| 2369 | Toledo | Toledo | OH | 88.6% | 36,168 | 32,770 | 405 | 40 | 2,894 | 0 | 59 | 1026 | 582 | 491 |
| 2370 | South Point | South Point | OH | 98.7% | 3,557 | 1,842 | 230 | 53 | 1,309 | 0 | 123 | 689 | 334 | 105 |
| 2371 | Allentown | Allentown | PA | 85.8% | 44,770 | 41,602 | 430 | 72 | 2,656 | 0 | 10 | 887 | 513 | 510 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.1% | 6,275 | 3,964 | 326 | 27 | 1,932 | 0 | 26 | 735 | 367 | 241 |
| 2373 | Harrisburg | Harrisburg | PA | 96.0% | 11,020 | 8,774 | 357 | 30 | 1,859 | 0 | 0 | 831 | 386 | 256 |
| 2374 | Norristown | Norristown | PA | 94.4% | 9,958 | 8,161 | 317 | 19 | 1,453 | 0 | 8 | 691 | 325 | 259 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 82.0% | 45,257 | 41,592 | 568 | 45 | 3,049 | 1 | 2 | 1388 | 776 | 569 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 79.5% | 32,834 | 30,645 | 510 | 28 | 1,651 | 0 | 0 | 950 | 554 | 454 |
| 2377 | Pittsburgh | Pittsburgh | PA | 94.3% | 12,380 | 10,149 | 373 | 7 | 1,820 | 0 | 31 | 713 | 378 | 287 |
| 2378 | Reading | Reading | PA | 90.3% | 22,050 | 20,079 | 395 | 42 | 1,534 | 0 | 0 | 478 | 321 | 242 |
| 2379 | State College | State College | PA | 97.6% | 8,191 | 5,768 | 277 | 34 | 2,112 | 0 | 0 | 985 | 481 | 269 |
| 2380 | Knoxville | Knoxville | TN | 98.9% | 10,002 | 7,376 | 359 | 35 | 2,166 | 1 | 65 | 768 | 389 | 255 |
| 2381 | Memphis | Memphis | TN | 84.3% | 37,859 | 34,783 | 717 | 31 | 2,207 | 1 | 120 | 1010 | 591 | 449 |
| 2382 | Nashville | Franklin | TN | 96.7% | 11,090 | 8,260 | 483 | 30 | 2,317 | 0 | 0 | 779 | 435 | 263 |
| 2383 | Shelbyville | Shelbyville | TN | 87.5% | 57,493 | 52,847 | 1,037 | 185 | 3,383 | 0 | 41 | 1505 | 905 | 802 |
| 2384 | Crystal City | Arlington | VA | 94.2% | 7,026 | 5,231 | 467 | 11 | 1,315 | 1 | 1 | 402 | 158 | 132 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,759 | 903 | 307 | 20 | 529 | 0 | 0 | 240 | 95 | 12 |
| 2386 | Fredericksburg | Fredericksburg | VA | 84.0% | 40,510 | 37,953 | 776 | 82 | 1,696 | 2 | 1 | 1103 | 613 | 486 |
| 2387 | Virginia Beach | Virginia Beach | VA | 88.4% | 33,282 | 30,027 | 617 | 133 | 2,501 | 0 | 4 | 918 | 532 | 439 |
| 2388 | Richmond | Richmond | VA | 87.1% | 33,019 | 30,419 | 641 | 25 | 1,934 | 0 | 0 | 930 | 492 | 442 |
| 2389 | Roanoke | Roanoke | VA | 90.8% | 31,770 | 28,302 | 498 | 102 | 2,490 | 0 | 378 | 1316 | 670 | 587 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,622 | 1,377 | 494 | 172 | 3,579 | 0 | 0 | 675 | 406 | 89 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,253 | 2,630 | 504 | 104 | 1,725 | 1 | 289 | 828 | 583 | 199 |
| 2557 | Little Rock | Little Rock | AR | 94.1% | 21,909 | 18,180 | 499 | 133 | 2,511 | 1 | 585 | 1396 | 730 | 468 |
| 2558 | Des Moines | Des Moines | IA | 85.5% | 74,178 | 69,169 | 982 | 104 | 3,650 | 0 | 273 | 2034 | 1148 | 1031 |
| 2559 | Chicago Central | Chicago | IL | 88.9% | 28,174 | 23,610 | 1,022 | 27 | 3,515 | 0 | 0 | 1303 | 682 | 618 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.8% | 7,710 | 5,753 | 547 | 10 | 1,287 | 0 | 113 | 786 | 443 | 378 |
| 2561 | Chicago South | Chicago | IL | 90.9% | 15,613 | 12,391 | 918 | 12 | 2,292 | 0 | 0 | 877 | 500 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 95.0% | 6,814 | 4,999 | 522 | 32 | 1,257 | 0 | 4 | 448 | 312 | 266 |
| 2563 | Cook County South | Matteson | IL | 89.0% | 18,073 | 14,784 | 1,338 | 11 | 1,940 | 0 | 0 | 830 | 425 | 404 |
| 2564 | Dekalb | Dekalb | IL | 95.2% | 10,923 | 8,643 | 695 | 21 | 1,564 | 0 | 0 | 822 | 408 | 315 |
| 2565 | Oswego | Oswego | IL | 93.3% | 11,991 | 9,836 | 827 | 6 | 1,321 | 0 | 1 | 817 | 493 | 320 |

| 2566 | Peoria | Peoria | IL | 93.4% | 21,089 | 18,052 | 883 | 21 | 2,133 | 0 | 0 | 1052 | 541 | 405 |
|------|--------|--------|-----|-------|--------|--------|------|-------|-------|-----|-----|------|------|-----|
| 2567 | Skokie | Skokie | IL | 94.6% | 6,615 | 4,839 | 418 | 34 | 1,324 | 0 | 0 | 748 | 349 | 249 |
| 2568 | Springfield | Springfield | IL | 87.4% | 41,558 | 38,439 | 834 | 134 | 2,151 | 0 | 0 | 1124 | 697 | 609 |
| 2569 | Evansville | Evansville | IN | 97.5% | 6,493 | 4,051 | 484 | 8 | 1,441 | 0 | 509 | 891 | 414 | 244 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.3% | 10,332 | 8,070 | 369 | 38 | 1,854 | 1 | 0 | 975 | 498 | 361 |
| 2571 | Indianapolis | Indianapolis | IN | 94.9% | 13,482 | 10,543 | 522 | 20 | 2,395 | 0 | 2 | 879 | 407 | 339 |
| 2572 | Lake County | Merrillville | IN | 95.5% | 13,930 | 10,995 | 647 | 26 | 2,249 | 0 | 13 | 940 | 447 | 317 |
| 2573 | Detroit | Detroit | MI | 85.4% | 49,811 | 44,939 | 1,847 | 86 | 2,938 | 0 | 1 | 1630 | 900 | 734 |
| 2574 | Lansing | Lansing | MI | 85.9% | 50,553 | 46,771 | 824 | 97 | 2,861 | 0 | 0 | 1441 | 710 | 594 |
| 2575 | Macomb County | Clinton Township | MI | 95.2% | 12,644 | 10,094 | 546 | 32 | 1,916 | 0 | 56 | 866 | 468 | 315 |
| 2576 | Traverse City | Traverse City | MI | 89.4% | 56,436 | 51,087 | 685 | 181 | 4,279 | 1 | 203 | 1953 | 1069 | 895 |
| 2577 | Oakland County | Troy | MI | 93.9% | 10,193 | 8,436 | 393 | 10 | 1,344 | 0 | 10 | 473 | 249 | 215 |
| 2578 | Duluth | Duluth | MN | 92.7% | 28,137 | 24,539 | 829 | 83 | 2,684 | 0 | 2 | 1392 | 717 | 532 |
| 2579 | Minneapolis | Minneapolis | MN | 97.5% | 3,908 | 2,112 | 539 | 19 | 1,238 | 0 | 0 | 533 | 200 | 136 |
| 2580 | Rochester | Rochester | MN | 93.3% | 18,192 | 15,576 | 589 | 25 | 2,002 | 0 | 0 | 1286 | 527 | 387 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,039 | 10,583 | 658 | 47 | 3,620 | 0 | 131 | 1034 | 443 | 365 |
| 2582 | Springfield | Springfield | MO | 92.4% | 39,751 | 35,389 | 690 | 115 | 3,541 | 0 | 16 | 1350 | 807 | 747 |
| 2583 | St. Louis | St. Louis | MO | 90.7% | 29,115 | 25,297 | 679 | 22 | 2,817 | 0 | 300 | 860 | 499 | 445 |
| 2584 | Eau Claire | Eau Claire | WI | 97.4% | 7,021 | 4,861 | 239 | 46 | 1,871 | 0 | 4 | 678 | 360 | 241 |
| 2585 | Green Bay | Green Bay | WI | 96.4% | 9,739 | 7,353 | 476 | 33 | 1,611 | 0 | 266 | 679 | 328 | 184 |
| 2586 | Madison | Madison | WI | 97.2% | 7,073 | 4,312 | 437 | 5 | 1,839 | 1 | 479 | 985 | 426 | 233 |
| 2587 | Milwaukee | Milwaukee | WI | 85.6% | 24,078 | 21,633 | 507 | 62 | 1,640 | 0 | 236 | 1049 | 579 | 512 |
| 2901 | Gulfport | Gulfport | MS | 86.4% | 47,237 | 42,964 | 725 | 153 | 3,395 | 0 | 0 | 1192 | 780 | 683 |
| 2902 | Jackson | Jackson | MS | 76.0% | 80,738 | 76,896 | 814 | 472 | 2,554 | 2 | 0 | 942 | 565 | 525 |
| 2904 | Birmingham | Birmingham | AL | 73.3% | 105,338 | 100,777 | 925 | 402 | 3,233 | 1 | 0 | 972 | 688 | 677 |
| 2905 | Huntsville | Huntsville | AL | 79.1% | 73,634 | 70,159 | 853 | 308 | 2,314 | 0 | 0 | 989 | 611 | 543 |
| 2906 | Mobile | Mobile | AL | 75.5% | 92,440 | 88,269 | 899 | 280 | 2,991 | 1 | 0 | 1031 | 649 | 567 |
| 2907 | Charleston | North Charleston | SC | 78.3% | 105,014 | 101,171 | 663 | 122 | 3,058 | 0 | 0 | 1276 | 763 | 728 |
| 2908 | Columbia | Columbia | SC | 79.8% | 69,491 | 65,580 | 682 | 69 | 3,160 | 0 | 0 | 995 | 618 | 603 |
| 2909 | Greenville, SC | Greenville | SC | 82.5% | 52,505 | 49,349 | 596 | 79 | 2,480 | 0 | 1 | 1097 | 650 | 603 |
| 2910 | Atlanta | Atlanta | GA | 81.5% | 43,981 | 41,079 | 643 | 41 | 2,218 | 0 | 0 | 813 | 495 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 87.4% | 31,100 | 28,027 | 646 | 85 | 2,341 | 1 | 0 | 1017 | 638 | 544 |
| 2967 | Fort Lauderdale | Margate | FL | 87.6% | 35,863 | 32,824 | 544 | 99 | 2,396 | 0 | 0 | 989 | 626 | 517 |
| 2968 | Fort Myers | Fort Myers | FL | 85.6% | 66,263 | 61,724 | 547 | 110 | 3,882 | 0 | 0 | 1285 | 925 | 790 |
| 2969 | Gainesville | Gainesville | FL | 93.8% | 14,184 | 12,435 | 356 | 47 | 1,346 | 0 | 0 | 918 | 510 | 369 |
| 2970 | Jacksonville | Jacksonville | FL | 82.7% | 35,253 | 32,900 | 567 | 58 | 1,728 | 0 | 0 | 713 | 459 | 412 |
| 2971 | Lakeland | Lakeland | FL | 81.2% | 74,976 | 70,205 | 928 | 110 | 3,733 | 0 | 0 | 1023 | 715 | 690 |
| 2972 | Miami North | Miami Lakes | FL | 87.2% | 38,976 | 33,208 | 670 | 274 | 4,824 | 0 | 0 | 1151 | 720 | 509 |
| 2973 | Miami South | Palmetto Bay | FL | 87.6% | 30,216 | 26,939 | 632 | 214 | 2,431 | 0 | 0 | 988 | 646 | 514 |
| 2974 | Ocala | Ocala | FL | 85.7% | 41,248 | 38,674 | 440 | 52 | 2,081 | 1 | 0 | 846 | 592 | 521 |
| 2975 | Orange County | Orlando | FL | 87.6% | 32,899 | 29,206 | 861 | 29 | 2,803 | 0 | 0 | 1012 | 685 | 641 |
| 2976 | Pensacola | Pensacola | FL | 76.2% | 90,565 | 85,991 | 641 | 145 | 3,787 | 1 | 0 | 1230 | 686 | 636 |
| 2977 | Seminole County | Lake Mary | FL | 81.9% | 52,061 | 48,604 | 599 | 59 | 2,799 | 0 | 0 | 711 | 496 | 488 |
| 2978 | St. Petersburg | St. Petersburg | FL | 90.1% | 31,655 | 28,497 | 465 | 57 | 2,636 | 0 | 0 | 900 | 590 | 472 |
| 2979 | Tampa | Tampa | FL | 81.3% | 50,086 | 47,029 | 662 | 77 | 2,318 | 0 | 0 | 731 | 530 | 494 |
| 2980 | West Palm Beach | West Palm Beach | FL | 83.8% | 55,801 | 52,177 | 683 | 64 | 2,877 | 0 | 0 | 1122 | 844 | 695 |
| 2981 | Columbus | Columbus | GA | 70.1% | 119,566 | 116,109 | 727 | 277 | 2,453 | 0 | 0 | 1126 | 779 | 767 |
| 2982 | Dekalb County | Atlanta | GA | 85.5% | 30,001 | 26,755 | 720 | 114 | 2,411 | 1 | 0 | 835 | 479 | 433 |
| 2983 | Douglasville | Douglasville | GA | 79.0% | 42,555 | 40,133 | 522 | 91 | 1,808 | 1 | 0 | 661 | 422 | 396 |
| 2984 | Gainesville, GA | Gainesville | GA | 85.2% | 51,361 | 48,180 | 588 | 54 | 2,539 | 0 | 0 | 803 | 590 | 560 |
| 2985 | Gwinnett County | Duluth | GA | 76.5% | 53,294 | 50,351 | 729 | 56 | 2,156 | 1 | 1 | 777 | 445 | 412 |
| 2986 | Macon | Macon | GA | 83.7% | 45,191 | 42,511 | 594 | 112 | 1,973 | 1 | 0 | 959 | 652 | 574 |
| 2987 | Savannah | Savannah | GA | 96.2% | 10,607 | 7,327 | 431 | 22 | 2,827 | 0 | 0 | 758 | 558 | 430 |
| 2988 | Baton Rouge | Baton Rouge | LA | 82.3% | 47,167 | 43,905 | 742 | 317 | 2,203 | 0 | 0 | 962 | 569 | 470 |
| 2989 | Jefferson Parish | Elmwood | LA | 87.5% | 32,612 | 29,579 | 801 | 187 | 2,045 | 0 | 0 | 1043 | 633 | 522 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,242 | 835 | 752 | 42 | 1,597 | 0 | 16 | 266 | 144 | 13 |
| 2991 | Shreveport | Shreveport | LA | 63.2% | 131,498 | 128,038 | 625 | 489 | 2,344 | 2 | 0 | 1218 | 804 | 782 |
| 2992 | Asheville | Asheville | NC | 87.5% | 54,899 | 50,767 | 416 | 133 | 3,582 | 1 | 0 | 1304 | 821 | 724 |
| 2993 | Charlotte | Charlotte | NC | 86.9% | 30,666 | 27,675 | 566 | 31 | 2,394 | 0 | 0 | 760 | 527 | 488 |
| 2994 | Durham | Durham | NC | 78.1% | 60,440 | 58,050 | 526 | 46 | 1,818 | 0 | 0 | 868 | 522 | 500 |
| 2995 | Fayetteville | Fayetteville | NC | 84.0% | 58,867 | 54,850 | 494 | 95 | 3,428 | 0 | 0 | 970 | 618 | 555 |
| 2996 | Greenville, NC | Greenville | NC | 85.0% | 77,093 | 73,960 | 580 | 218 | 2,335 | 0 | 0 | 1162 | 719 | 715 |
| 2997 | Raleigh | Raleigh | NC | 89.5% | 26,956 | 24,694 | 404 | 49 | 1,808 | 1 | 0 | 721 | 459 | 389 |
| 2998 | Winston-Salem | Winston-Salem | NC | 82.6% | 54,675 | 51,994 | 358 | 69 | 2,254 | 0 | 0 | 897 | 568 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 86.2% | 31,487 | 29,025 | 247 | 229 | 1,981 | 4 | 1 | 524 | 295 | 266 |
| 3106 | Maricopa Central | Phoenix | AZ | 85.2% | 41,255 | 38,295 | 472 | 97 | 2,387 | 1 | 3 | 861 | 503 | 457 |
| 3107 | Maricopa South | Mesa | AZ | 90.5% | 24,553 | 21,362 | 641 | 73 | 2,469 | 0 | 8 | 687 | 469 | 388 |
| 3108 | Maricopa West | Glendale | AZ | 80.2% | 47,601 | 44,954 | 834 | 79 | 1,733 | 0 | 1 | 768 | 467 | 421 |
| 3109 | Tucson | Tucson | AZ | 84.3% | 67,948 | 62,563 | 932 | 369 | 4,084 | 0 | 0 | 1135 | 711 | 650 |
| 3110 | Window Rock | St. Michaels | AZ | 65.3% | 31,720 | 30,854 | 146 | 82 | 638 | 0 | 0 | 462 | 339 | 239 |
| 3154 | Aurora | Aurora | CO | 90.0% | 19,613 | 17,425 | 625 | 23 | 1,540 | 0 | 0 | 606 | 316 | 280 |
| 3155 | Colorado North | Longmont | CO | 95.2% | 13,521 | 10,265 | 662 | 90 | 2,455 | 0 | 49 | 895 | 391 | 248 |
| 3156 | Colorado Springs | Colorado Springs | CO | 77.3% | 73,795 | 70,688 | 523 | 427 | 2,148 | 8 | 1 | 826 | 507 | 494 |
| 3157 | Denver | Lakewood | CO | 92.9% | 15,302 | 12,716 | 535 | 11 | 2,032 | 0 | 8 | 169 | 84 | 78 |
| 3158 | Overland Park | Overland Park | KS | 93.6% | 12,021 | 10,508 | 311 | 28 | 1,171 | 0 | 3 | 523 | 244 | 157 |
| 3159 | Wichita | Wichita | KS | 98.1% | 6,089 | 3,839 | 408 | 29 | 1,577 | 0 | 236 | 516 | 306 | 136 |
| 3160 | Billings | Billings | MT | 80.0% | 53,660 | 51,226 | 349 | 270 | 1,812 | 0 | 3 | 1159 | 705 | 630 |
| 3162 | Bismarck | Bismarck | ND | 92.3% | 11,905 | 9,780 | 387 | 264 | 1,473 | 1 | 0 | 423 | 274 | 196 |
| 3163 | Lincoln | Lincoln | NE | 91.0% | 27,664 | 24,553 | 595 | 58 | 2,458 | 0 | 0 | 886 | 564 | 499 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 83.7% | 46,649 | 43,183 | 684 | 480 | 2,298 | 4 | 0 | 929 | 618 | 549 |
| 3165 | Las Cruces | Las Cruces | NM | 89.9% | 18,829 | 16,882 | 409 | 97 | 1,441 | 0 | 0 | 767 | 519 | 378 |
| 3166 | Cleveland Co. | Norman | OK | 88.9% | 33,806 | 30,905 | 349 | 271 | 2,271 | 1 | 9 | 650 | 446 | 407 |
| 3167 | Oklahoma County | Warr Acres | OK | 96.3% | 10,191 | 6,908 | 569 | 28 | 2,678 | 0 | 8 | 425 | 328 | 254 |
| 3168 | Tulsa | Tulsa | OK | 80.9% | 63,173 | 60,105 | 502 | 306 | 2,251 | 0 | 9 | 774 | 498 | 490 |
| 3169 | Sioux Falls | Sioux Falls | SD | 86.8% | 22,317 | 20,473 | 457 | 212 | 1,175 | 0 | 0 | 505 | 281 | 263 |
| 3170 | Arlington | Grand Prairie | TX | 94.0% | 8,942 | 7,216 | 354 | 19 | 1,353 | 0 | 0 | 459 | 275 | 208 |
| 3171 | Austin | Austin | TX | 96.3% | 9,635 | 7,098 | 526 | 60 | 1,940 | 0 | 11 | 857 | 391 | 234 |
| 3172 | Collin Co. | McKinney | TX | 94.4% | 13,752 | 11,730 | 524 | 64 | 1,433 | 0 | 1 | 652 | 446 | 355 |
| 3173 | Dallas | Dallas | TX | 89.7% | 14,951 | 13,020 | 571 | 40 | 1,316 | 0 | 4 | 886 | 512 | 350 |
| 3174 | Dallas Co. NE | Richardson | TX | 90.7% | 13,618 | 11,561 | 422 | 39 | 1,595 | 1 | 0 | 749 | 395 | 211 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 88.2% | 23,436 | 20,746 | 367 | 46 | 2,277 | 0 | 0 | 551 | 368 | 311 |
| 3176 | Denton Co. | Denton | TX | 95.5% | 13,689 | 10,475 | 845 | 67 | 2,267 | 0 | 35 | 727 | 506 | 449 |
| 3177 | El Paso | El Paso | TX | 87.8% | 31,463 | 28,137 | 529 | 182 | 2,614 | 1 | 0 | 1035 | 563 | 454 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 80.5% | 65,842 | 62,101 | 994 | 341 | 2,403 | 3 | 0 | 1183 | 798 | 731 |
| 3179 | Fort Worth | Fort Worth | TX | 93.9% | 11,347 | 8,077 | 499 | 71 | 2,130 | 0 | 570 | 272 | 170 | 141 |
| 3180 | Harris Co. East | Houston | TX | 95.2% | 7,170 | 5,106 | 310 | 64 | 1,688 | 1 | 1 | 643 | 343 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 96.1% | 5,893 | 3,306 | 1,477 | 17 | 1,093 | 0 | 0 | 544 | 295 | 177 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,606 | 872 | 568 | 2 | 1,164 | 0 | 0 | 431 | 257 | 83 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 88.6% | 37,596 | 31,521 | 3,299 | 340 | 2,434 | 2 | 0 | 941 | 650 | 583 |
| 3184 | Houston NW | Houston | TX | 95.9% | 6,012 | 4,032 | 865 | 12 | 1,103 | 0 | 0 | 350 | 225 | 146 |
| 3185 | Houston South | Houston | TX | 87.7% | 20,851 | 17,739 | 1,497 | 59 | 1,556 | 0 | 0 | 692 | 400 | 284 |
| 3186 | Houston West | Houston | TX | 95.4% | 7,919 | 6,111 | 290 | 65 | 1,391 | 0 | 62 | 779 | 500 | 270 |
| 3187 | Laredo | Laredo | TX | 85.9% | 47,352 | 43,601 | 704 | 309 | 2,738 | 0 | 0 | 1187 | 776 | 692 |
| 3188 | Lubbock | Lubbock | TX | 88.3% | 37,491 | 34,470 | 506 | 193 | 2,322 | 0 | 0 | 790 | 560 | 526 |
| 3189 | Montgomery Co. | Spring | TX | 86.9% | 44,426 | 40,552 | 953 | 418 | 2,501 | 1 | 1 | 1117 | 700 | 601 |
| 3190 | San Antonio East | San Antonio | TX | 98.3% | 2,089 | 1,242 | 229 | 26 | 592 | 0 | 0 | 529 | 239 | 85 |
| 3191 | San Antonio NE | Houston | TX | 98.6% | 1,689 | 971 | 153 | 6 | 527 | 0 | 32 | 197 | 124 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 31 | 16 | 0 |
| 3193 | Tyler | Tyler | TX | 88.6% | 44,193 | 41,236 | 476 | 236 | 2,245 | 0 | 0 | 989 | 736 | 567 |
| 3194 | Waco | Waco | TX | 95.1% | 15,993 | 12,475 | 556 | 86 | 2,572 | 1 | 303 | 933 | 527 | 359 |
| 3195 | Williamson Co. | Leander | TX | 97.1% | 9,004 | 6,011 | 505 | 97 | 2,390 | 1 | 0 | 586 | 416 | 280 |
| 3196 | Orem | Orem | UT | 93.8% | 12,685 | 10,174 | 783 | 112 | 1,601 | 1 | 14 | 504 | 309 | 255 |
| 3197 | Salt Lake City | South Salt Lake | UT | 94.4% | 13,723 | 11,013 | 655 | 43 | 1,795 | 1 | 216 | 742 | 366 | 281 |
| 3198 | Casper | Casper | WY | 89.2% | 15,431 | 13,947 | 136 | 92 | 1,255 | 1 | 0 | 585 | 354 | 314 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,726 | 2,516 | 780 | 221 | 2,207 | 2 | 0 | 360 | 213 | 90 |
| 3256 | Boise | Boise | ID | 98.6% | 4,319 | 1,848 | 257 | 37 | 2,176 | 0 | 1 | 317 | 162 | 43 |
| 3257 | Las Vegas | Las Vegas | NV | 88.4% | 31,830 | 27,070 | 935 | 49 | 3,308 | 0 | 468 | 656 | 459 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 90.8% | 26,206 | 22,200 | 928 | 106 | 2,968 | 3 | 1 | 677 | 429 | 395 |
| 3259 | Eugene | Springfield | OR | 88.1% | 37,806 | 34,530 | 781 | 87 | 2,386 | 0 | 22 | 957 | 444 | 399 |
| 3260 | Portland | Portland | OR | 95.8% | 7,975 | 6,037 | 371 | 8 | 1,536 | 1 | 22 | 468 | 226 | 174 |
| 3261 | Salem | Salem | OR | 97.3% | 6,548 | 4,723 | 483 | 24 | 1,306 | 0 | 12 | 637 | 263 | 195 |
| 3263 | Bakersfield | Bakersfield | CA | 88.8% | 34,509 | 30,266 | 1,152 | 73 | 2,937 | 1 | 80 | 703 | 314 | 285 |
| 3264 | Chico | Chico | CA | 85.2% | 45,362 | 41,894 | 767 | 139 | 2,561 | 1 | 0 | 753 | 498 | 410 |
| 3265 | Concord | Concord | CA | 90.6% | 15,973 | 13,523 | 696 | 26 | 1,523 | 0 | 205 | 485 | 315 | 292 |
| 3266 | El Cajon | San Diego | CA | 94.2% | 7,787 | 6,012 | 662 | 44 | 1,068 | 0 | 1 | 410 | 158 | 118 |
| 3267 | Fullerton | Buena Park | CA | 96.2% | 6,681 | 4,280 | 771 | 24 | 1,603 | 0 | 3 | 670 | 309 | 131 |
| 3268 | Inglewood | Inglewood | CA | 91.3% | 25,831 | 21,880 | 1,238 | 27 | 2,630 | 2 | 54 | 915 | 511 | 411 |
| 3269 | Long Beach | Long Beach | CA | 95.2% | 9,712 | 7,137 | 976 | 18 | 1,581 | 0 | 0 | 711 | 376 | 284 |
| 3270 | Fresno | Fresno | CA | 92.7% | 17,394 | 14,065 | 1,031 | 28 | 2,050 | 0 | 220 | 665 | 367 | 359 |
| 3271 | Oakland | Oakland | CA | 92.1% | 12,284 | 9,817 | 1,124 | 20 | 1,323 | 0 | 0 | 467 | 300 | 257 |
| 3272 | Ontario | Upland | CA | 92.1% | 9,689 | 7,057 | 731 | 24 | 1,371 | 0 | 506 | 356 | 222 | 169 |
| 3273 | Palm Springs | Palm Springs | CA | 88.2% | 29,899 | 26,134 | 865 | 57 | 2,827 | 0 | 16 | 754 | 427 | 381 |
| 3274 | Pasadena | Pasadena | CA | 96.8% | 9,760 | 5,776 | 1,041 | 34 | 2,909 | 0 | 0 | 724 | 385 | 338 |
| 3275 | Pleasanton | San Ramon | CA | 96.3% | 4,231 | 2,837 | 445 | 5 | 944 | 0 | 0 | 316 | 193 | 179 |
| 3276 | Riverside | Riverside | CA | 88.9% | 16,530 | 14,066 | 967 | 14 | 1,347 | 0 | 136 | 516 | 259 | 236 |
| 3277 | Sacramento | Sacramento | CA | 94.8% | 9,615 | 7,712 | 613 | 15 | 1,275 | 0 | 0 | 430 | 251 | 174 |
| 3278 | San Bernardino | San Bernardino | CA | 91.2% | 18,387 | 15,548 | 877 | 60 | 1,902 | 0 | 0 | 646 | 378 | 329 |
| 3279 | San Diego | San Diego | CA | 93.6% | 10,734 | 8,451 | 688 | 123 | 1,472 | 0 | 0 | 498 | 271 | 224 |
| 3280 | San Francisco | San Francisco | CA | 94.3% | 9,446 | 7,172 | 472 | 7 | 1,792 | 0 | 3 | 496 | 288 | 253 |
| 3281 | San Jose | San Jose | CA | 92.2% | 13,794 | 10,915 | 1,212 | 142 | 1,525 | 0 | 0 | 751 | 401 | 296 |
| 3282 | San Mateo | Redwood City | CA | 95.6% | 5,804 | 2,728 | 1,870 | 5 | 967 | 0 | 234 | 363 | 215 | 103 |
| 3283 | Santa Ana | Santa Ana | CA | 96.2% | 7,769 | 4,986 | 728 | 17 | 2,038 | 0 | 0 | 677 | 332 | 192 |
| 3284 | Camarillo | Camarillo | CA | 92.0% | 16,546 | 13,901 | 936 | 53 | 1,656 | 0 | 0 | 504 | 296 | 248 |
| 3285 | Santa Clarita | Valencia | CA | 95.0% | 11,320 | 6,957 | 1,282 | 18 | 2,559 | 0 | 504 | 726 | 489 | 417 |
| 3286 | Santa Rosa | Rohnert Park | CA | 85.5% | 30,459 | 28,342 | 368 | 250 | 1,491 | 2 | 6 | 701 | 408 | 301 |
| 3287 | South Gate | Commerce | CA | 88.0% | 31,526 | 26,123 | 2,473 | 54 | 2,851 | 0 | 25 | 646 | 299 | 285 |
| 3288 | Stockton | Stockton | CA | 87.9% | 29,519 | 25,879 | 834 | 72 | 2,325 | 0 | 409 | 717 | 385 | 278 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.3% | 8,118 | 5,768 | 687 | 13 | 1,339 | 0 | 311 | 353 | 176 | 81 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.1% | 10,531 | 6,133 | 752 | 9 | 3,355 | 0 | 282 | 766 | 479 | 341 |
| 3291 | Vista | Carlsbad | CA | 96.3% | 5,159 | 3,308 | 428 | 18 | 1,378 | 0 | 27 | 365 | 221 | 138 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,650 | 774 | 764 | 11 | 1,101 | 0 | 0 | 425 | 214 | 18 |
| 3293 | Everett | Everett | WA | 96.9% | 8,206 | 5,480 | 341 | 42 | 2,058 | 0 | 285 | 519 | 335 | 137 |
| 3294 | Olympia | Olympia | WA | 97.6% | 6,222 | 3,710 | 582 | 25 | 1,813 | 0 | 92 | 502 | 261 | 184 |
| 3295 | Seattle | Seattle | WA | 97.3% | 5,650 | 3,650 | 400 | 19 | 1,581 | 0 | 0 | 543 | 269 | 86 |
| 3296 | Spokane | Spokane | WA | 90.4% | 29,605 | 25,146 | 1,500 | 142 | 2,664 | 1 | 152 | 784 | 405 | 395 |
| 3297 | Tacoma | Tacoma | WA | 96.8% | 5,733 | 3,918 | 429 | 37 | 1,339 | 0 | 10 | 575 | 281 | 200 |
| 3298 | Anchorage | Anchorage | AK | 94.3% | 10,236 | 7,786 | 302 | 383 | 1,568 | 7 | 190 | 638 | 320 | 254 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.5% | 8,351 | 6,297 | 345 | 9 | 1,700 | 0 | 0 | 704 | 381 | 228 |
| 2254 | Hartford | Hartford | CT | 96.0% | 9,218 | 7,067 | 484 | 14 | 1,653 | 0 | 0 | 794 | 429 | 276 |
| 2255 | New Haven | New Haven | CT | 92.4% | 13,469 | 11,423 | 385 | 36 | 1,625 | 0 | 0 | 808 | 405 | 293 |
| 2256 | Boston | Boston | MA | 86.2% | 28,925 | 25,469 | 863 | 22 | 2,571 | 0 | 0 | 1039 | 453 | 378 |
| 2257 | Lawrence | Lawrence | MA | 88.5% | 14,380 | 13,022 | 279 | 39 | 1,040 | 0 | 0 | 568 | 274 | 226 |
| 2258 | Quincy | Quincy | MA | 94.2% | 5,880 | 4,684 | 239 | 2 | 955 | 0 | 0 | 389 | 151 | 89 |
| 2259 | East Bridgewater | East Bridgewater | MA | 88.2% | 35,869 | 31,902 | 529 | 126 | 3,312 | 0 | 0 | 972 | 601 | 509 |
| 2260 | Waltham | Waltham | MA | 98.5% | 3,429 | 1,892 | 382 | 20 | 1,135 | 0 | 0 | 777 | 252 | 42 |
| 2261 | Worcester | Worcester | MA | 93.5% | 18,663 | 15,592 | 562 | 47 | 2,459 | 2 | 1 | 1162 | 488 | 399 |
| 2262 | Gardiner | Gardiner | ME | 97.5% | 10,115 | 7,286 | 468 | 48 | 2,312 | 0 | 1 | 862 | 499 | 365 |
| 2263 | Concord | Concord | NH | 93.2% | 19,111 | 15,610 | 483 | 86 | 2,932 | 0 | 0 | 1009 | 503 | 393 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 84.1% | 42,043 | 43,565 | 501 | 104 | 2,873 | 0 | 0 | 1269 | 754 | 567 |
| 2265 | Parsippany | Parsippany | NJ | 98.0% | 2,793 | 1,755 | 319 | 13 | 706 | 0 | 0 | 674 | 353 | 105 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.7% | 12,473 | 10,713 | 518 | 19 | 1,222 | 0 | 1 | 801 | 364 | 195 |
| 2267 | Jersey City | Jersey City | NJ | 90.2% | 17,234 | 14,790 | 663 | 40 | 1,741 | 0 | 0 | 938 | 498 | 303 |
| 2268 | Newark | Newark | NJ | 85.8% | 22,202 | 18,773 | 1,523 | 55 | 1,851 | 0 | 0 | 877 | 474 | 327 |
| 2269 | Fairlawn | Fairlawn | NJ | 85.8% | 25,993 | 23,454 | 794 | 96 | 1,648 | 0 | 1 | 997 | 548 | 429 |
| 2270 | Toms River | Toms River | NJ | 91.9% | 22,303 | 18,950 | 714 | 62 | 2,577 | 0 | 0 | 1096 | 560 | 388 |
| 2271 | Trenton | Trenton | NJ | 95.3% | 7,441 | 5,644 | 558 | 24 | 1,214 | 0 | 1 | 708 | 329 | 203 |
| 2272 | Albany | Albany | NY | 90.7% | 38,643 | 34,658 | 641 | 177 | 3,167 | 0 | 0 | 1775 | 715 | 584 |
| 2273 | Bronx 1 | Bronx | NY | 87.2% | 18,186 | 15,428 | 942 | 12 | 1,804 | 0 | 0 | 960 | 493 | 254 |
| 2274 | Bronx 2 | Bronx | NY | 85.6% | 16,949 | 14,464 | 1,059 | 40 | 1,386 | 0 | 0 | 945 | 448 | 253 |
| 2275 | Melville | Melville | NY | 85.2% | 36,404 | 32,354 | 1,502 | 94 | 2,454 | 0 | 0 | 1376 | 753 | 605 |
| 2276 | Buffalo | Buffalo | NY | 92.4% | 15,294 | 12,936 | 415 | 21 | 1,921 | 0 | 1 | 862 | 377 | 264 |
| 2277 | Queens 1 | Long Island City | NY | 93.7% | 7,632 | 4,833 | 983 | 17 | 1,798 | 1 | 0 | 425 | 195 | 112 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 80.5% | 27,141 | 24,225 | 1,246 | 118 | 1,552 | 0 | 0 | 1387 | 643 | 482 |
| 2279 | Garden City | Garden City | NY | 91.8% | 14,207 | 11,325 | 1,315 | 26 | 1,541 | 0 | 0 | 894 | 398 | 287 |
| 2280 | Manhattan 1 | New York | NY | 84.0% | 17,241 | 14,178 | 733 | 42 | 2,288 | 0 | 0 | 797 | 395 | 290 |
| 2281 | Manhattan 2 | New York | NY | 89.9% | 29,585 | 23,596 | 833 | 49 | 5,107 | 0 | 0 | 1279 | 668 | 456 |
| 2282 | Pawling | Pawling | NY | 93.8% | 15,906 | 12,627 | 1,134 | 90 | 2,055 | 0 | 0 | 1397 | 642 | 428 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 85.5% | 27,958 | 23,855 | 1,496 | 83 | 2,524 | 0 | 0 | 1339 | 757 | 405 |
| 2284 | Queens 2 | Bayside | NY | 92.8% | 9,268 | 7,106 | 565 | 60 | 1,537 | 0 | 0 | 836 | 425 | 209 |
| 2285 | Queens 3 | Forest Hills | NY | 94.0% | 11,957 | 9,876 | 545 | 69 | 1,469 | 0 | 0 | 868 | 397 | 301 |
| 2286 | Peekskill | Peekskill | NY | 89.8% | 18,364 | 15,949 | 761 | 38 | 1,616 | 0 | 0 | 914 | 471 | 358 |
| 2287 | Rochester | Rochester | NY | 92.3% | 29,663 | 25,236 | 532 | 73 | 3,822 | 0 | 0 | 1471 | 696 | 517 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 94.3% | 8,697 | 5,775 | 797 | 26 | 2,099 | 0 | 0 | 950 | 456 | 294 |
| 2289 | Queens 4 | Jamaica | NY | 90.4% | 10,811 | 8,684 | 778 | 87 | 1,262 | 0 | 0 | 831 | 377 | 199 |
| 2290 | Staten Island | Staten Island | NY | 94.0% | 5,130 | 3,654 | 455 | 6 | 1,015 | 0 | 0 | 626 | 225 | 121 |
| 2291 | Syracuse | Syracuse | NY | 94.0% | 22,946 | 19,119 | 391 | 145 | 3,290 | 0 | 1 | 1627 | 713 | 418 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 86.4% | 21,527 | 18,270 | 1,579 | 43 | 1,635 | 0 | 0 | 762 | 409 | 322 |
| 2293 | Guaynabo | Guaynabo | PR | 95.3% | 22,192 | 14,608 | 1,257 | 2,247 | 4,062 | 18 | 0 | 1363 | 810 | 546 |
| 2294 | Caguas | Caguas | PR | 96.8% | 14,762 | 7,121 | 772 | 4,652 | 2,163 | 54 | 0 | 1145 | 692 | 431 |
| 2295 | Mayaguez | Mayaguez | PR | 97.5% | 12,626 | 2,635 | 1,170 | 6,693 | 2,090 | 38 | 0 | 1112 | 641 | 362 |
| 2296 | Providence | Providence | RI | 92.2% | 16,788 | 14,617 | 371 | 35 | 1,765 | 0 | 0 | 948 | 447 | 334 |
| 2297 | Burlington | Burlington | VT | 96.6% | 5,991 | 4,455 | 161 | 47 | 1,327 | 1 | 0 | 680 | 291 | 180 |
| 2355 | Washington DC | Washington | DC | 86.0% | 24,961 | 21,925 | 682 | 49 | 2,294 | 1 | 10 | 781 | 471 | 370 |
| 2356 | Wilmington | Wilmington | DE | 86.6% | 26,879 | 24,699 | 516 | 17 | 1,601 | 0 | 46 | 886 | 446 | 389 |
| 2357 | Lexington | Lexington | KY | 83.4% | 78,106 | 72,950 | 782 | 946 | 3,426 | 2 | 0 | 1661 | 1037 | 890 |
| 2358 | Louisville | Louisville | KY | 83.1% | 59,173 | 55,508 | 707 | 117 | 2,657 | 0 | 184 | 944 | 527 | 501 |
| 2359 | Hanover | Hanover | MD | 88.1% | 31,884 | 27,501 | 1,753 | 46 | 2,583 | 1 | 0 | 1070 | 706 | 608 |
| 2360 | Baltimore | Baltimore | MD | 81.4% | 29,196 | 26,768 | 461 | 10 | 1,956 | 0 | 1 | 1060 | 577 | 421 |
| 2361 | Hagerstown | Hagerstown | MD | 96.3% | 9,149 | 6,357 | 806 | 7 | 1,979 | 0 | 0 | 817 | 415 | 285 |
| 2362 | Towson | Towson | MD | 91.1% | 26,199 | 21,144 | 1,510 | 21 | 3,507 | 0 | 17 | 1188 | 642 | 461 |
| 2363 | Akron | Akron | OH | 82.6% | 47,951 | 45,140 | 519 | 40 | 2,050 | 1 | 201 | 924 | 575 | 537 |
| 2364 | Mansfield | Mansfield | OH | 98.6% | 3,764 | 2,058 | 285 | 5 | 1,465 | 1 | 0 | 615 | 295 | 137 |
| 2365 | Cincinnati | Cincinnati | OH | 91.4% | 13,425 | 11,270 | 296 | 10 | 1,836 | 0 | 13 | 835 | 430 | 309 |
| 2366 | Cleveland | Cleveland | OH | 81.8% | 38,655 | 35,298 | 503 | 64 | 2,659 | 0 | 131 | 916 | 556 | 509 |
| 2367 | Columbus | Dublin | OH | 94.9% | 12,828 | 9,771 | 463 | 4 | 2,590 | 0 | 0 | 1304 | 609 | 474 |
| 2368 | Dayton | Dayton | OH | 94.2% | 14,039 | 11,887 | 428 | 28 | 1,696 | 0 | 0 | 745 | 376 | 323 |
| 2369 | Toledo | Toledo | OH | 87.6% | 39,803 | 36,313 | 434 | 41 | 2,956 | 0 | 59 | 1030 | 593 | 524 |
| 2370 | South Point | South Point | OH | 98.5% | 4,134 | 2,325 | 264 | 54 | 1,368 | 0 | 123 | 742 | 386 | 147 |
| 2371 | Allentown | Allentown | PA | 84.3% | 49,486 | 46,306 | 460 | 70 | 2,640 | 0 | 10 | 894 | 541 | 524 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.9% | 7,163 | 4,770 | 354 | 28 | 1,985 | 0 | 26 | 731 | 380 | 239 |
| 2373 | Harrisburg | Harrisburg | PA | 95.5% | 12,417 | 10,044 | 382 | 31 | 1,960 | 0 | 0 | 835 | 379 | 265 |
| 2374 | Norristown | Norristown | PA | 93.8% | 10,860 | 9,096 | 331 | 18 | 1,407 | 0 | 8 | 704 | 333 | 318 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 80.3% | 49,541 | 45,903 | 612 | 46 | 2,978 | 0 | 2 | 1441 | 811 | 567 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 77.4% | 36,103 | 33,935 | 529 | 32 | 1,606 | 1 | 0 | 967 | 539 | 466 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.7% | 13,664 | 11,428 | 396 | 7 | 1,815 | 0 | 18 | 732 | 392 | 289 |
| 2378 | Reading | Reading | PA | 89.2% | 24,666 | 22,716 | 416 | 47 | 1,487 | 0 | 0 | 522 | 359 | 310 |
| 2379 | State College | State College | PA | 97.2% | 9,795 | 7,196 | 313 | 33 | 2,253 | 0 | 0 | 993 | 499 | 313 |
| 2380 | Knoxville | Knoxville | TN | 76.7% | 11,520 | 8,790 | 382 | 38 | 2,244 | 1 | 65 | 773 | 411 | 297 |
| 2381 | Memphis | Memphis | TN | 83.1% | 40,728 | 37,660 | 747 | 34 | 2,167 | 0 | 120 | 995 | 589 | 455 |
| 2382 | Nashville | Franklin | TN | 96.2% | 12,512 | 9,627 | 511 | 31 | 2,343 | 0 | 0 | 803 | 405 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 86.1% | 63,545 | 58,823 | 1,143 | 190 | 3,348 | 0 | 41 | 1497 | 946 | 836 |
| 2384 | Crystal City | Arlington | VA | 93.8% | 7,551 | 5,705 | 479 | 11 | 1,354 | 1 | 1 | 400 | 165 | 131 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,766 | 919 | 308 | 21 | 518 | 0 | 0 | 221 | 101 | 15 |
| 2386 | Fredericksburg | Fredericksburg | VA | 82.7% | 43,706 | 41,144 | 803 | 84 | 1,672 | 2 | 1 | 1094 | 617 | 499 |
| 2387 | Virginia Beach | Virginia Beach | VA | 87.0% | 37,164 | 33,869 | 644 | 137 | 2,510 | 0 | 4 | 905 | 549 | 451 |
| 2388 | Richmond | Richmond | VA | 85.7% | 36,565 | 33,941 | 673 | 29 | 1,922 | 0 | 0 | 964 | 518 | 476 |
| 2389 | Roanoke | Roanoke | VA | 89.6% | 35,945 | 32,447 | 522 | 101 | 2,497 | 0 | 378 | 1326 | 695 | 593 |
| 2390 | Beckley | Beckley | WV | 98.8% | 6,049 | 1,527 | 554 | 172 | 3,796 | 0 | 0 | 945 | 445 | 103 |
| 2556 | Fayetteville | Fayetteville | AR | 98.7% | 4,797 | 2,336 | 523 | 106 | 1,759 | 0 | 73 | 818 | 566 | 194 |
| 2557 | Little Rock | Little Rock | AR | 93.4% | 24,271 | 20,639 | 534 | 145 | 2,498 | 0 | 455 | 1431 | 763 | 527 |
| 2558 | Des Moines | Des Moines | IA | 83.6% | 83,723 | 78,810 | 1,054 | 104 | 3,562 | 0 | 193 | 2035 | 1164 | 977 |
| 2559 | Chicago Central | Chicago | IL | 88.3% | 29,913 | 25,344 | 1,053 | 28 | 3,488 | 0 | 0 | 1286 | 714 | 620 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.1% | 8,565 | 6,580 | 570 | 9 | 1,293 | 0 | 113 | 796 | 449 | 385 |
| 2561 | Chicago South | Chicago | IL | 90.0% | 17,140 | 13,909 | 945 | 7 | 2,279 | 0 | 0 | 883 | 494 | 384 |
| 2562 | Cook County NW | Schaumburg | IL | 94.5% | 7,564 | 5,743 | 537 | 32 | 1,248 | 0 | 4 | 459 | 322 | 281 |
| 2563 | Cook County South | Matteson | IL | 88.1% | 19,617 | 16,284 | 1,376 | 12 | 1,945 | 0 | 0 | 830 | 434 | 402 |
| 2564 | Dekalb | Dekalb | IL | 94.7% | 12,036 | 9,710 | 723 | 21 | 1,582 | 0 | 0 | 836 | 406 | 287 |
| 2565 | Oswego | Oswego | IL | 92.4% | 13,587 | 11,396 | 861 | 6 | 1,323 | 0 | 1 | 814 | 497 | 340 |

| ID | Name | City | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 92.7% | 23,362 | 20,272 | 932 | 21 | 2,137 | 0 | 0 | 1054 | 539 | 419 |
| 2567 | Skokie | Skokie | IL | 94.3% | 7,014 | 5,220 | 437 | 33 | 1,324 | 0 | 0 | 843 | 436 | 319 |
| 2568 | Springfield | Springfield | IL | 85.9% | 46,564 | 43,451 | 874 | 134 | 2,105 | 0 | 0 | 1117 | 684 | 627 |
| 2569 | Evansville | Evansville | IN | 97.1% | 7,343 | 4,775 | 524 | 7 | 1,527 | 0 | 510 | 903 | 412 | 273 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.7% | 12,028 | 9,696 | 398 | 38 | 1,895 | 1 | 0 | 984 | 535 | 402 |
| 2571 | Indianapolis | Indianapolis | IN | 94.2% | 15,148 | 12,303 | 550 | 18 | 2,275 | 0 | 2 | 884 | 389 | 317 |
| 2572 | Lake County | Merrillville | IN | 95.0% | 15,566 | 12,611 | 675 | 28 | 2,241 | 0 | 11 | 1056 | 490 | 300 |
| 2573 | Detroit | Detroit | MI | 83.9% | 54,753 | 49,902 | 1,898 | 85 | 2,868 | 0 | 0 | 1624 | 894 | 777 |
| 2574 | Lansing | Lansing | MI | 84.4% | 55,931 | 52,216 | 846 | 96 | 2,772 | 1 | 0 | 1440 | 723 | 617 |
| 2575 | Macomb County | Clinton Township | MI | 94.6% | 14,342 | 11,760 | 580 | 33 | 1,913 | 0 | 56 | 871 | 485 | 327 |
| 2576 | Traverse City | Traverse City | MI | 87.8% | 64,554 | 59,219 | 728 | 192 | 4,212 | 0 | 203 | 1959 | 1106 | 912 |
| 2577 | Oakland County | Troy | MI | 93.3% | 11,175 | 9,410 | 412 | 10 | 1,337 | 0 | 6 | 477 | 258 | 217 |
| 2578 | Duluth | Duluth | MN | 91.9% | 31,017 | 27,246 | 969 | 81 | 2,721 | 0 | 0 | 1390 | 730 | 577 |
| 2579 | Minneapolis | Minneapolis | MN | 77.1% | 4,490 | 2,633 | 556 | 19 | 1,282 | 0 | 0 | 539 | 210 | 148 |
| 2580 | Rochester | Rochester | MN | 92.4% | 20,598 | 17,980 | 627 | 26 | 1,965 | 0 | 0 | 1296 | 558 | 459 |
| 2581 | Kansas City | Kansas City | MO | 96.2% | 16,529 | 11,864 | 705 | 48 | 3,781 | 0 | 131 | 1053 | 444 | 362 |
| 2582 | Springfield | Springfield | MO | 91.5% | 44,229 | 39,822 | 736 | 115 | 3,546 | 0 | 10 | 1385 | 823 | 728 |
| 2583 | St. Louis | St. Louis | MO | 89.7% | 32,204 | 28,417 | 714 | 22 | 2,793 | 0 | 258 | 862 | 501 | 472 |
| 2584 | Eau Claire | Eau Claire | WI | 97.1% | 7,888 | 5,683 | 277 | 46 | 1,882 | 0 | 0 | 686 | 377 | 272 |
| 2585 | Green Bay | Green Bay | WI | 96.1% | 10,635 | 8,177 | 502 | 34 | 1,656 | 0 | 266 | 693 | 345 | 217 |
| 2586 | Madison | Madison | WI | 97.0% | 7,716 | 5,153 | 465 | 5 | 1,844 | 1 | 248 | 1021 | 449 | 257 |
| 2587 | Milwaukee | Milwaukee | WI | 84.6% | 25,801 | 23,413 | 524 | 60 | 1,634 | 1 | 169 | 1047 | 586 | 490 |
| 2901 | Gulfport | Gulfport | MS | 85.2% | 51,389 | 47,744 | 766 | 153 | 2,726 | 0 | 0 | 1209 | 816 | 690 |
| 2902 | Jackson | Jackson | MS | 73.8% | 87,720 | 83,905 | 856 | 993 | 2,465 | 1 | 0 | 966 | 588 | 567 |
| 2904 | Birmingham | Birmingham | AL | 71.3% | 113,370 | 108,790 | 988 | 404 | 3,187 | 1 | 0 | 935 | 667 | 663 |
| 2905 | Huntsville | Huntsville | AL | 77.7% | 78,371 | 75,049 | 943 | 308 | 2,071 | 0 | 0 | 991 | 634 | 579 |
| 2906 | Mobile | Mobile | AL | 74.0% | 98,163 | 94,036 | 952 | 280 | 2,895 | 0 | 0 | 1032 | 634 | 583 |
| 2907 | Charleston | North Charleston | SC | 76.4% | 114,364 | 110,443 | 700 | 123 | 3,098 | 0 | 0 | 1286 | 758 | 707 |
| 2908 | Columbia | Columbia | SC | 78.3% | 74,199 | 70,889 | 739 | 69 | 2,502 | 0 | 0 | 999 | 606 | 561 |
| 2909 | Greenville, SC | Greenville | SC | 78.2% | 58,233 | 55,055 | 620 | 81 | 2,476 | 0 | 1 | 1114 | 670 | 703 |
| 2910 | Atlanta | Atlanta | GA | 79.6% | 48,246 | 45,299 | 674 | 42 | 2,231 | 0 | 0 | 816 | 514 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 85.6% | 35,753 | 32,624 | 678 | 85 | 2,365 | 1 | 0 | 1015 | 639 | 576 |
| 2967 | Fort Lauderdale | Margate | FL | 85.7% | 41,440 | 38,376 | 581 | 98 | 2,385 | 0 | 0 | 976 | 601 | 502 |
| 2968 | Fort Myers | Fort Myers | FL | 83.8% | 74,555 | 69,944 | 578 | 111 | 3,922 | 0 | 0 | 1308 | 942 | 819 |
| 2969 | Gainesville | Gainesville | FL | 92.3% | 17,531 | 15,752 | 392 | 48 | 1,339 | 0 | 0 | 920 | 510 | 343 |
| 2970 | Jacksonville | Jacksonville | FL | 81.1% | 38,584 | 36,252 | 588 | 58 | 1,686 | 0 | 0 | 702 | 467 | 421 |
| 2971 | Lakeland | Lakeland | FL | 79.8% | 80,563 | 75,806 | 966 | 111 | 3,680 | 0 | 0 | 1023 | 722 | 705 |
| 2972 | Miami North | Miami Lakes | FL | 85.6% | 43,775 | 37,805 | 701 | 280 | 4,989 | 0 | 0 | 1183 | 720 | 506 |
| 2973 | Miami South | Palmetto Bay | FL | 86.4% | 33,000 | 29,630 | 657 | 219 | 2,493 | 1 | 0 | 992 | 642 | 530 |
| 2974 | Ocala | Ocala | FL | 84.0% | 46,206 | 43,668 | 472 | 54 | 2,011 | 1 | 0 | 853 | 615 | 501 |
| 2975 | Orange County | Orlando | FL | 84.0% | 37,106 | 33,418 | 899 | 28 | 2,761 | 0 | 0 | 1016 | 695 | 621 |
| 2976 | Pensacola | Pensacola | FL | 74.4% | 97,244 | 93,336 | 694 | 143 | 3,070 | 1 | 0 | 1235 | 690 | 658 |
| 2977 | Seminole County | Lake Mary | FL | 80.4% | 56,368 | 52,842 | 623 | 59 | 2,844 | 0 | 0 | 712 | 506 | 501 |
| 2978 | St. Petersburg | St. Petersburg | FL | 88.7% | 36,185 | 32,937 | 489 | 58 | 2,701 | 0 | 0 | 934 | 616 | 497 |
| 2979 | Tampa | Tampa | FL | 79.7% | 54,385 | 51,331 | 702 | 77 | 2,275 | 0 | 0 | 757 | 552 | 525 |
| 2980 | West Palm Beach | West Palm Beach | FL | 82.2% | 61,355 | 57,741 | 715 | 62 | 2,837 | 0 | 0 | 1111 | 858 | 732 |
| 2981 | Columbus | Columbus | GA | 67.9% | 128,306 | 124,894 | 772 | 277 | 2,362 | 1 | 0 | 1122 | 775 | 769 |
| 2982 | Dekalb County | Atlanta | GA | 83.5% | 34,095 | 31,011 | 757 | 114 | 2,213 | 0 | 0 | 850 | 490 | 440 |
| 2983 | Douglasville | Douglasville | GA | 76.9% | 46,823 | 44,425 | 538 | 90 | 1,769 | 1 | 0 | 651 | 412 | 392 |
| 2984 | Gainesville, GA | Gainesville | GA | 83.9% | 55,731 | 52,539 | 607 | 55 | 2,530 | 0 | 0 | 829 | 628 | 504 |
| 2985 | Gwinnett County | Duluth | GA | 74.6% | 57,442 | 54,492 | 750 | 63 | 2,136 | 0 | 1 | 777 | 484 | 423 |
| 2986 | Macon | Macon | GA | 81.6% | 51,180 | 48,429 | 630 | 112 | 2,008 | 1 | 0 | 976 | 683 | 609 |
| 2987 | Savannah | Savannah | GA | 95.1% | 13,939 | 10,468 | 450 | 30 | 2,991 | 1 | 0 | 720 | 570 | 342 |
| 2988 | Baton Rouge | Baton Rouge | LA | 80.3% | 52,461 | 49,135 | 776 | 317 | 2,233 | 0 | 0 | 951 | 556 | 495 |
| 2989 | Jefferson Parish | Elmwood | LA | 86.0% | 36,449 | 33,397 | 824 | 187 | 2,041 | 0 | 0 | 1045 | 651 | 539 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,327 | 1,079 | 752 | 38 | 1,442 | 0 | 16 | 271 | 145 | 23 |
| 2991 | Shreveport | Shreveport | LA | 61.1% | 138,725 | 135,313 | 642 | 489 | 2,278 | 3 | 0 | 1213 | 805 | 779 |
| 2992 | Asheville | Asheville | NC | 85.9% | 62,015 | 57,877 | 426 | 133 | 3,578 | 1 | 0 | 1324 | 831 | 780 |
| 2993 | Charlotte | Charlotte | NC | 85.6% | 33,769 | 30,775 | 584 | 30 | 2,380 | 0 | 0 | 719 | 457 | 373 |
| 2994 | Durham | Durham | NC | 76.4% | 64,946 | 62,544 | 559 | 46 | 1,797 | 0 | 0 | 890 | 545 | 533 |
| 2995 | Fayetteville | Fayetteville | NC | 82.3% | 65,110 | 61,066 | 508 | 95 | 3,441 | 0 | 0 | 1027 | 644 | 600 |
| 2996 | Greenville, NC | Greenville | NC | 82.3% | 84,760 | 81,705 | 602 | 219 | 2,234 | 0 | 0 | 1143 | 730 | 696 |
| 2997 | Raleigh | Raleigh | NC | 87.9% | 30,970 | 28,687 | 419 | 49 | 1,814 | 1 | 0 | 747 | 498 | 425 |
| 2998 | Winston-Salem | Winston-Salem | NC | 81.1% | 59,491 | 56,771 | 378 | 68 | 2,274 | 0 | 0 | 923 | 605 | 580 |
| 3105 | Flagstaff | Flagstaff | AZ | 85.0% | 34,095 | 31,669 | 260 | 231 | 1,930 | 4 | 1 | 683 | 384 | 332 |
| 3106 | Maricopa Central | Phoenix | AZ | 83.3% | 46,489 | 43,423 | 493 | 101 | 2,469 | 1 | 2 | 860 | 510 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 89.2% | 28,015 | 24,945 | 674 | 72 | 2,316 | 0 | 8 | 697 | 462 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 78.4% | 52,021 | 49,348 | 855 | 80 | 1,737 | 0 | 1 | 755 | 484 | 450 |
| 3109 | Tucson | Tucson | AZ | 82.8% | 74,311 | 69,056 | 965 | 373 | 3,917 | 0 | 0 | 1152 | 689 | 646 |
| 3110 | Window Rock | St. Michaels | AZ | 63.7% | 33,200 | 32,347 | 148 | 81 | 624 | 0 | 0 | 458 | 332 | 293 |
| 3154 | Aurora | Aurora | CO | 88.9% | 21,608 | 19,386 | 641 | 23 | 1,558 | 0 | 0 | 612 | 312 | 255 |
| 3155 | Colorado North | Longmont | CO | 94.7% | 15,017 | 11,682 | 679 | 94 | 2,512 | 1 | 49 | 906 | 390 | 259 |
| 3156 | Colorado Springs | Colorado Springs | CO | 75.8% | 78,738 | 75,592 | 547 | 437 | 2,154 | 7 | 1 | 841 | 514 | 509 |
| 3157 | Denver | Lakewood | CO | 92.3% | 16,474 | 13,840 | 562 | 10 | 2,055 | 0 | 7 | 477 | 279 | 230 |
| 3158 | Overland Park | Overland Park | KS | 93.0% | 13,211 | 11,665 | 320 | 29 | 1,194 | 0 | 3 | 533 | 270 | 174 |
| 3159 | Wichita | Wichita | KS | 97.7% | 7,306 | 4,999 | 430 | 31 | 1,610 | 0 | 236 | 516 | 301 | 169 |
| 3160 | Billings | Billings | MT | 78.4% | 58,027 | 55,609 | 373 | 271 | 1,771 | 0 | 3 | 1129 | 666 | 613 |
| 3161 | Bismarck | Bismarck | ND | 92.2% | 23,621 | 11,455 | 402 | 270 | 1,491 | 3 | 0 | 436 | 285 | 227 |
| 3163 | Lincoln | Lincoln | NE | 89.9% | 31,068 | 27,899 | 627 | 57 | 2,485 | 0 | 0 | 912 | 565 | 510 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 82.2% | 51,033 | 47,497 | 718 | 487 | 2,327 | 4 | 0 | 948 | 628 | 543 |
| 3165 | Las Cruces | Las Cruces | NM | 88.4% | 21,483 | 19,486 | 452 | 97 | 1,448 | 0 | 0 | 770 | 514 | 417 |
| 3166 | Cleveland Co. | Norman | OK | 87.7% | 37,424 | 34,507 | 369 | 269 | 2,269 | 1 | 9 | 679 | 461 | 436 |
| 3167 | Oklahoma County | Warr Acres | OK | 95.6% | 12,224 | 8,718 | 607 | 27 | 2,864 | 0 | 8 | 463 | 354 | 293 |
| 3168 | Tulsa | Tulsa | OK | 79.8% | 66,956 | 63,887 | 538 | 309 | 2,213 | 0 | 9 | 778 | 500 | 498 |
| 3169 | Sioux Falls | Sioux Falls | SD | 85.7% | 24,233 | 22,356 | 496 | 213 | 1,168 | 0 | 0 | 543 | 279 | 250 |
| 3170 | Arlington | Grand Prairie | TX | 93.1% | 10,335 | 8,557 | 377 | 18 | 1,383 | 0 | 0 | 446 | 278 | 194 |
| 3171 | Austin | Austin | TX | 96.3% | 9,782 | 7,146 | 554 | 57 | 2,024 | 0 | 1 | 870 | 383 | 180 |
| 3172 | Collin Co. | McKinney | TX | 93.3% | 16,575 | 14,484 | 555 | 65 | 1,471 | 0 | 0 | 650 | 435 | 336 |
| 3173 | Dallas | Dallas | TX | 87.8% | 17,703 | 15,621 | 593 | 40 | 1,445 | 0 | 4 | 902 | 491 | 493 |
| 3174 | Dallas Co. NE | Richardson | TX | 89.5% | 15,323 | 13,231 | 445 | 37 | 1,609 | 1 | 0 | 750 | 421 | 231 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 86.4% | 26,969 | 24,216 | 388 | 45 | 2,320 | 0 | 0 | 723 | 406 | 355 |
| 3176 | Denton Co. | Denton | TX | 94.6% | 16,444 | 13,094 | 906 | 66 | 2,343 | 0 | 35 | 733 | 506 | 433 |
| 3177 | El Paso | El Paso | TX | 86.4% | 35,086 | 31,692 | 549 | 189 | 2,655 | 1 | 0 | 1037 | 602 | 545 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 79.5% | 69,090 | 65,354 | 1,052 | 338 | 2,343 | 3 | 0 | 1107 | 686 | 658 |
| 3179 | Fort Worth | Fort Worth | TX | 93.4% | 12,292 | 8,923 | 529 | 71 | 2,199 | 0 | 570 | 268 | 142 | 107 |
| 3180 | Harris Co. East | Houston | TX | 95.4% | 6,732 | 4,922 | 326 | 64 | 1,419 | 1 | 0 | 641 | 329 | 228 |
| 3181 | Harris Co. NE | Houston | TX | 95.6% | 6,590 | 3,957 | 1,494 | 17 | 1,122 | 0 | 0 | 546 | 318 | 203 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,303 | 997 | 573 | 2 | 731 | 0 | 0 | 463 | 292 | 77 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 86.8% | 43,276 | 36,771 | 3,829 | 338 | 2,336 | 2 | 0 | 944 | 663 | 567 |
| 3184 | Houston NW | Houston | TX | 95.7% | 6,310 | 4,343 | 871 | 12 | 1,084 | 0 | 0 | 350 | 221 | 151 |
| 3185 | Houston South | Houston | TX | 87.1% | 21,735 | 18,642 | 1,517 | 58 | 1,518 | 0 | 0 | 684 | 369 | 304 |
| 3186 | Houston West | Houston | TX | 94.3% | 9,764 | 7,778 | 321 | 65 | 1,538 | 0 | 62 | 784 | 448 | 276 |
| 3187 | Laredo | Laredo | TX | 84.0% | 53,561 | 49,753 | 767 | 309 | 2,732 | 0 | 0 | 1172 | 762 | 678 |
| 3188 | Lubbock | Lubbock | TX | 86.8% | 42,341 | 39,311 | 537 | 195 | 2,298 | 0 | 0 | 807 | 558 | 523 |
| 3189 | Montgomery Co. | Spring | TX | 85.7% | 48,289 | 44,434 | 986 | 416 | 2,451 | 1 | 1 | 1174 | 769 | 684 |
| 3190 | San Antonio East | San Antonio | TX | 97.9% | 2,560 | 1,667 | 242 | 26 | 625 | 0 | 0 | 523 | 241 | 116 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,684 | 972 | 153 | 6 | 521 | 0 | 32 | 238 | 161 | 16 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,429 | 545 | 220 | 4 | 660 | 0 | 0 | 158 | 111 | 1 |
| 3193 | Tyler | Tyler | TX | 87.5% | 48,323 | 45,212 | 519 | 236 | 2,356 | 0 | 0 | 996 | 703 | 573 |
| 3194 | Waco | Waco | TX | 94.5% | 18,025 | 14,547 | 603 | 86 | 2,617 | 1 | 171 | 934 | 528 | 385 |
| 3195 | Williamson Co. | Leander | TX | 96.4% | 11,132 | 7,943 | 561 | 98 | 2,530 | 0 | 0 | 586 | 416 | 290 |
| 3196 | Orem | Orem | UT | 92.5% | 15,237 | 12,667 | 826 | 114 | 1,615 | 1 | 14 | 547 | 334 | 291 |
| 3197 | Salt Lake City | South Salt Lake | UT | 93.6% | 15,845 | 13,043 | 709 | 45 | 1,831 | 1 | 216 | 752 | 404 | 306 |
| 3198 | Casper | Casper | WY | 87.8% | 17,453 | 15,974 | 165 | 96 | 1,216 | 2 | 0 | 591 | 354 | 313 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,725 | 2,927 | 856 | 224 | 1,716 | 2 | 0 | 404 | 260 | 136 |
| 3256 | Boise | Boise | ID | 98.7% | 4,128 | 1,848 | 257 | 35 | 1,987 | 0 | 1 | 336 | 175 | 44 |
| 3257 | Las Vegas | Las Vegas | NV | 87.3% | 34,864 | 30,000 | 966 | 50 | 3,380 | 0 | 468 | 676 | 431 | 405 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 89.8% | 29,163 | 25,061 | 958 | 106 | 3,034 | 3 | 1 | 680 | 453 | 404 |
| 3259 | Eugene | Springfield | OR | 87.4% | 39,884 | 36,566 | 826 | 87 | 2,383 | 0 | 22 | 983 | 471 | 427 |
| 3260 | Portland | Portland | OR | 95.3% | 8,842 | 6,862 | 393 | 9 | 1,554 | 2 | 22 | 470 | 269 | 222 |
| 3261 | Salem | Salem | OR | 97.1% | 7,097 | 5,219 | 504 | 23 | 1,339 | 0 | 12 | 626 | 284 | 159 |
| 3263 | Bakersfield | Bakersfield | CA | 88.0% | 36,856 | 32,589 | 1,191 | 71 | 2,924 | 1 | 80 | 724 | 419 | 356 |
| 3264 | Chico | Chico | CA | 84.0% | 48,994 | 45,459 | 805 | 139 | 2,590 | 1 | 0 | 778 | 514 | 494 |
| 3265 | Concord | Concord | CA | 89.5% | 17,813 | 15,288 | 720 | 26 | 1,574 | 0 | 205 | 498 | 334 | 318 |
| 3266 | El Cajon | San Diego | CA | 93.5% | 8,711 | 6,858 | 705 | 44 | 1,103 | 0 | 1 | 416 | 247 | 198 |
| 3267 | Fullerton | Buena Park | CA | 95.7% | 7,480 | 4,975 | 810 | 24 | 1,668 | 0 | 3 | 679 | 406 | 212 |
| 3268 | Inglewood | Inglewood | CA | 90.6% | 27,944 | 23,955 | 1,282 | 28 | 2,623 | 2 | 54 | 927 | 529 | 436 |
| 3269 | Long Beach | Long Beach | CA | 94.7% | 10,697 | 8,068 | 1,005 | 17 | 1,607 | 0 | 0 | 730 | 423 | 326 |
| 3270 | Fresno | Fresno | CA | 92.2% | 18,636 | 15,266 | 1,055 | 28 | 2,067 | 0 | 220 | 723 | 453 | 373 |
| 3271 | Oakland | Oakland | CA | 91.2% | 13,620 | 11,079 | 1,165 | 18 | 1,358 | 0 | 0 | 469 | 331 | 250 |
| 3272 | Ontario | Upland | CA | 91.4% | 10,479 | 8,000 | 748 | 23 | 1,202 | 0 | 506 | 391 | 268 | 200 |
| 3273 | Palm Springs | Palm Springs | CA | 87.2% | 32,299 | 28,492 | 887 | 57 | 2,847 | 0 | 16 | 767 | 499 | 440 |
| 3274 | Pasadena | Pasadena | CA | 96.3% | 11,166 | 7,009 | 1,111 | 33 | 3,013 | 0 | 0 | 730 | 424 | 385 |
| 3275 | Pleasanton | San Ramon | CA | 95.7% | 4,865 | 3,389 | 472 | 5 | 998 | 1 | 0 | 317 | 222 | 202 |
| 3276 | Riverside | Riverside | CA | 87.7% | 18,397 | 15,891 | 993 | 15 | 1,362 | 0 | 136 | 538 | 346 | 291 |
| 3277 | Sacramento | Sacramento | CA | 93.9% | 11,217 | 9,187 | 638 | 15 | 1,377 | 0 | 0 | 443 | 311 | 228 |
| 3278 | San Bernardino | San Bernardino | CA | 90.3% | 20,333 | 17,474 | 901 | 60 | 1,898 | 0 | 0 | 640 | 383 | 324 |
| 3279 | San Diego | San Diego | CA | 92.9% | 11,840 | 9,506 | 722 | 123 | 1,489 | 0 | 0 | 501 | 305 | 244 |
| 3280 | San Francisco | San Francisco | CA | 93.7% | 10,409 | 8,088 | 497 | 8 | 1,813 | 0 | 3 | 498 | 307 | 278 |
| 3281 | San Jose | San Jose | CA | 91.5% | 14,930 | 12,038 | 1,237 | 141 | 1,514 | 0 | 0 | 741 | 438 | 306 |
| 3282 | San Mateo | Redwood City | CA | 95.1% | 6,428 | 3,347 | 1,889 | 5 | 953 | 0 | 234 | 373 | 228 | 130 |
| 3283 | Santa Ana | Santa Ana | CA | 96.0% | 8,322 | 5,823 | 748 | 17 | 1,734 | 0 | 0 | 682 | 390 | 212 |
| 3284 | Camarillo | Camarillo | CA | 91.4% | 17,871 | 15,197 | 980 | 55 | 1,639 | 0 | 0 | 513 | 323 | 278 |
| 3285 | Santa Clarita | Valencia | CA | 94.5% | 12,593 | 8,126 | 1,326 | 19 | 2,618 | 0 | 504 | 712 | 461 | 391 |
| 3286 | Santa Rosa | Rohnert Park | CA | 84.6% | 32,252 | 30,107 | 393 | 250 | 1,494 | 2 | 6 | 683 | 439 | 334 |
| 3287 | South Gate | Commerce | CA | 87.2% | 33,600 | 28,180 | 2,537 | 53 | 2,805 | 0 | 25 | 651 | 378 | 360 |
| 3288 | Stockton | Stockton | CA | 86.9% | 31,881 | 28,328 | 862 | 71 | 2,211 | 0 | 409 | 709 | 449 | 326 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.8% | 8,894 | 6,458 | 722 | 13 | 1,389 | 1 | 311 | 322 | 228 | 116 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.7% | 11,902 | 7,263 | 793 | 9 | 3,555 | 0 | 282 | 778 | 574 | 430 |
| 3291 | Vista | Carlsbad | CA | 96.0% | 5,610 | 3,647 | 447 | 18 | 1,471 | 0 | 27 | 403 | 216 | 137 |
| 3292 | West Covina | West Covina | CA | 98.4% | 2,885 | 926 | 784 | 11 | 1,164 | 0 | 0 | 426 | 224 | 49 |
| 3293 | Everett | Everett | WA | 97.0% | 7,943 | 5,899 | 359 | 42 | 1,395 | 0 | 248 | 523 | 353 | 180 |
| 3294 | Olympia | Olympia | WA | 97.3% | 6,738 | 4,282 | 634 | 25 | 1,705 | 0 | 92 | 505 | 308 | 232 |
| 3295 | Seattle | Seattle | WA | 97.0% | 6,274 | 4,190 | 416 | 22 | 1,646 | 0 | 0 | 555 | 298 | 113 |
| 3296 | Spokane | Spokane | WA | 89.8% | 31,368 | 27,032 | 1,501 | 141 | 2,541 | 1 | 152 | 797 | 446 | 430 |
| 3297 | Tacoma | Tacoma | WA | 96.4% | 6,430 | 4,705 | 445 | 37 | 1,233 | 0 | 10 | 581 | 286 | 219 |
| 3298 | Anchorage | Anchorage | AK | 93.7% | 11,319 | 8,908 | 314 | 394 | 1,506 | 7 | 190 | 684 | 327 | 270 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.1% | 9,140 | 7,012 | 357 | 8 | 1,763 | 0 | 0 | 736 | 358 | 226 |
| 2254 | Hartford | Hartford | CT | 95.7% | 10,012 | 7,681 | 597 | 14 | 1,720 | 0 | 0 | 793 | 427 | 301 |
| 2255 | New Haven | New Haven | CT | 91.8% | 14,585 | 12,521 | 399 | 36 | 1,629 | 0 | 0 | 821 | 386 | 262 |
| 2256 | Boston | Boston | MA | 85.7% | 29,975 | 26,546 | 881 | 21 | 2,527 | 0 | 0 | 1043 | 445 | 326 |
| 2257 | Lawrence | Lawrence | MA | 87.4% | 15,733 | 14,319 | 297 | 38 | 1,079 | 0 | 0 | 567 | 275 | 221 |
| 2258 | Quincy | Quincy | MA | 94.0% | 6,111 | 4,863 | 253 | 1 | 994 | 0 | 0 | 391 | 140 | 81 |
| 2259 | East Bridgewater | East Bridgewater | MA | 86.7% | 40,322 | 36,228 | 571 | 125 | 3,398 | 0 | 0 | 1022 | 597 | 529 |
| 2260 | Waltham | Waltham | MA | 98.4% | 3,600 | 1,991 | 387 | 20 | 1,202 | 0 | 0 | 769 | 257 | 47 |
| 2261 | Worcester | Worcester | MA | 92.8% | 20,534 | 17,430 | 592 | 42 | 2,466 | 3 | 1 | 1175 | 488 | 392 |
| 2262 | Gardiner | Gardiner | ME | 97.1% | 12,062 | 8,816 | 533 | 48 | 2,664 | 0 | 1 | 893 | 505 | 402 |
| 2263 | Concord | Concord | NH | 92.2% | 22,060 | 18,230 | 540 | 85 | 3,204 | 1 | 0 | 1036 | 490 | 416 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 89.5% | 54,819 | 51,142 | 527 | 103 | 3,047 | 0 | 0 | 1242 | 725 | 592 |
| 2265 | Parsippany | Parsippany | NJ | 97.6% | 3,307 | 2,172 | 349 | 13 | 773 | 0 | 0 | 663 | 341 | 140 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.1% | 13,290 | 11,439 | 535 | 16 | 1,299 | 0 | 1 | 831 | 352 | 211 |
| 2267 | Jersey City | Jersey City | NJ | 89.8% | 18,009 | 15,507 | 690 | 40 | 1,772 | 0 | 0 | 922 | 465 | 242 |
| 2268 | Newark | Newark | NJ | 84.8% | 23,684 | 20,203 | 1,566 | 50 | 1,865 | 0 | 0 | 916 | 477 | 348 |
| 2269 | Fairlawn | Fairlawn | NJ | 84.4% | 28,476 | 25,833 | 826 | 92 | 1,724 | 0 | 1 | 981 | 531 | 421 |
| 2270 | Toms River | Toms River | NJ | 91.1% | 24,559 | 21,202 | 770 | 63 | 2,524 | 0 | 0 | 1106 | 569 | 358 |
| 2271 | Trenton | Trenton | NJ | 94.8% | 8,221 | 6,341 | 576 | 23 | 1,280 | 0 | 1 | 705 | 323 | 208 |
| 2272 | Albany | Albany | NY | 89.6% | 43,236 | 39,122 | 681 | 170 | 3,263 | 0 | 0 | 1789 | 686 | 581 |
| 2273 | Bronx 1 | Bronx | NY | 85.9% | 19,922 | 17,159 | 971 | 9 | 1,783 | 0 | 0 | 974 | 456 | 295 |
| 2274 | Bronx 2 | Bronx | NY | 90.5% | 17,779 | 15,278 | 1,083 | 37 | 1,381 | 0 | 0 | 950 | 433 | 238 |
| 2275 | Melville | Melville | NY | 83.6% | 40,222 | 36,164 | 1,557 | 93 | 2,407 | 1 | 0 | 1387 | 711 | 570 |
| 2276 | Buffalo | Buffalo | NY | 91.7% | 16,755 | 14,318 | 439 | 19 | 1,978 | 0 | 1 | 819 | 327 | 231 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,124 | 5,357 | 1,009 | 16 | 1,741 | 1 | 0 | 444 | 199 | 122 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 78.8% | 29,451 | 26,499 | 1,310 | 111 | 1,531 | 0 | 8 | 1266 | 593 | 432 |
| 2279 | Garden City | Garden City | NY | 90.9% | 15,709 | 12,813 | 1,358 | 24 | 1,514 | 0 | 0 | 890 | 401 | 269 |
| 2280 | Manhattan 1 | New York | NY | 90.7% | 17,812 | 15,359 | 768 | 40 | 1,645 | 0 | 0 | 793 | 394 | 240 |
| 2281 | Manhattan 2 | New York | NY | 89.2% | 31,653 | 25,457 | 879 | 46 | 5,271 | 0 | 0 | 1285 | 697 | 486 |
| 2282 | Pawling | Pawling | NY | 93.0% | 17,880 | 14,495 | 1,200 | 87 | 2,098 | 0 | 0 | 1401 | 612 | 389 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 84.3% | 30,222 | 26,078 | 1,542 | 81 | 2,520 | 1 | 0 | 1337 | 701 | 400 |
| 2284 | Queens 2 | Bayside | NY | 92.6% | 9,473 | 7,250 | 583 | 55 | 1,585 | 0 | 0 | 840 | 418 | 206 |
| 2285 | Queens 3 | Forest Hills | NY | 90.5% | 12,317 | 10,182 | 563 | 67 | 1,504 | 1 | 0 | 872 | 362 | 288 |
| 2286 | Peekskill | Peekskill | NY | 89.0% | 19,817 | 17,365 | 789 | 37 | 1,626 | 0 | 0 | 952 | 459 | 334 |
| 2287 | Rochester | Rochester | NY | 91.4% | 33,002 | 29,250 | 582 | 73 | 3,097 | 0 | 0 | 1539 | 680 | 515 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.7% | 9,591 | 6,541 | 851 | 22 | 2,177 | 0 | 0 | 1070 | 497 | 318 |
| 2289 | Queens 4 | Jamaica | NY | 89.7% | 11,642 | 9,454 | 805 | 85 | 1,298 | 0 | 0 | 828 | 355 | 192 |
| 2290 | Staten Island | Staten Island | NY | 93.4% | 5,591 | 4,069 | 483 | 5 | 1,034 | 0 | 0 | 625 | 225 | 135 |
| 2291 | Syracuse | Syracuse | NY | 93.3% | 25,627 | 21,293 | 428 | 143 | 3,762 | 0 | 1 | 1653 | 690 | 400 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.5% | 22,855 | 19,588 | 1,617 | 40 | 1,610 | 0 | 0 | 761 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 94.6% | 25,391 | 17,621 | 1,287 | 2,113 | 4,353 | 17 | 0 | 1375 | 800 | 525 |
| 2294 | Caguas | Caguas | PR | 96.4% | 16,620 | 9,013 | 779 | 4,411 | 2,358 | 59 | 0 | 1226 | 686 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.3% | 13,769 | 3,796 | 1,197 | 6,386 | 2,343 | 47 | 0 | 1193 | 665 | 366 |
| 2296 | Providence | Providence | RI | 91.3% | 18,663 | 16,419 | 387 | 33 | 1,824 | 0 | 0 | 949 | 439 | 320 |
| 2297 | Burlington | Burlington | VT | 96.1% | 6,896 | 5,265 | 174 | 51 | 1,406 | 0 | 0 | 689 | 311 | 194 |
| 2355 | Washington DC | Washington | DC | 85.1% | 26,553 | 23,450 | 734 | 48 | 2,310 | 1 | 10 | 798 | 395 | 320 |
| 2356 | Wilmington | Wilmington | DE | 85.3% | 29,386 | 27,155 | 531 | 17 | 1,638 | 0 | 45 | 886 | 427 | 377 |
| 2357 | Lexington | Lexington | KY | 81.5% | 86,623 | 81,307 | 857 | 946 | 3,506 | 7 | 0 | 1645 | 1015 | 915 |
| 2358 | Louisville | Louisville | KY | 81.9% | 63,465 | 59,827 | 785 | 117 | 2,719 | 1 | 16 | 972 | 526 | 500 |
| 2359 | Hanover | Hanover | MD | 86.9% | 34,975 | 30,507 | 1,818 | 46 | 2,603 | 1 | 0 | 1146 | 715 | 579 |
| 2360 | Baltimore | Baltimore | MD | 79.8% | 31,717 | 29,271 | 475 | 9 | 1,961 | 0 | 1 | 1051 | 526 | 399 |
| 2361 | Hagerstown | Hagerstown | MD | 96.0% | 9,861 | 6,937 | 854 | 7 | 2,063 | 0 | 0 | 811 | 386 | 199 |
| 2362 | Towson | Towson | MD | 90.4% | 28,161 | 23,113 | 1,552 | 21 | 3,458 | 0 | 17 | 1200 | 625 | 439 |
| 2363 | Akron | Akron | OH | 81.0% | 52,611 | 49,728 | 540 | 46 | 2,096 | 0 | 201 | 935 | 581 | 523 |
| 2364 | Mansfield | Mansfield | OH | 98.4% | 4,238 | 2,415 | 260 | 15 | 1,548 | 0 | 0 | 628 | 308 | 158 |
| 2365 | Cincinnati | Cincinnati | OH | 90.6% | 14,709 | 12,550 | 309 | 10 | 1,827 | 0 | 13 | 857 | 398 | 294 |
| 2366 | Cleveland | Cleveland | OH | 80.2% | 42,097 | 38,671 | 526 | 64 | 2,705 | 0 | 131 | 919 | 529 | 489 |
| 2367 | Columbus | Dublin | OH | 94.3% | 14,234 | 11,121 | 486 | 4 | 2,623 | 0 | 0 | 1301 | 605 | 339 |
| 2368 | Dayton | Dayton | OH | 93.3% | 16,021 | 13,782 | 455 | 29 | 1,755 | 0 | 0 | 752 | 374 | 321 |
| 2369 | Toledo | Toledo | OH | 86.5% | 42,685 | 39,774 | 472 | 41 | 2,339 | 0 | 59 | 1033 | 565 | 488 |
| 2370 | South Point | South Point | OH | 98.1% | 4,949 | 3,013 | 288 | 56 | 1,469 | 0 | 123 | 758 | 391 | 182 |
| 2371 | Allentown | Allentown | PA | 83.0% | 53,552 | 50,347 | 477 | 69 | 2,649 | 0 | 10 | 902 | 506 | 474 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.6% | 8,135 | 5,646 | 384 | 28 | 2,051 | 0 | 26 | 735 | 353 | 222 |
| 2373 | Harrisburg | Harrisburg | PA | 94.9% | 13,847 | 11,399 | 406 | 31 | 2,011 | 0 | 0 | 860 | 398 | 284 |
| 2374 | Norristown | Norristown | PA | 93.2% | 12,080 | 10,259 | 341 | 17 | 1,455 | 0 | 8 | 703 | 351 | 213 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 78.4% | 54,179 | 50,546 | 634 | 44 | 2,953 | 0 | 2 | 1448 | 754 | 575 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 75.3% | 39,339 | 37,176 | 550 | 29 | 1,583 | 1 | 0 | 969 | 500 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.0% | 15,098 | 12,707 | 413 | 11 | 1,967 | 0 | 0 | 739 | 387 | 271 |
| 2378 | Reading | Reading | PA | 88.0% | 27,353 | 25,292 | 445 | 55 | 1,561 | 0 | 0 | 532 | 351 | 292 |
| 2379 | State College | State College | PA | 96.7% | 11,570 | 8,752 | 359 | 32 | 2,427 | 0 | 0 | 991 | 483 | 330 |
| 2380 | Knoxville | Knoxville | TN | 96.2% | 13,259 | 10,283 | 409 | 40 | 2,473 | 1 | 53 | 849 | 445 | 294 |
| 2381 | Memphis | Memphis | TN | 81.8% | 43,855 | 40,672 | 773 | 35 | 2,255 | 0 | 120 | 1027 | 558 | 485 |
| 2382 | Nashville | Franklin | TN | 95.8% | 13,859 | 10,868 | 538 | 30 | 2,423 | 0 | 0 | 810 | 446 | 235 |
| 2383 | Shelbyville | Shelbyville | TN | 84.8% | 69,771 | 64,785 | 1,257 | 190 | 3,498 | 0 | 41 | 1543 | 916 | 849 |
| 2384 | Crystal City | Arlington | VA | 93.5% | 7,915 | 6,005 | 500 | 11 | 1,398 | 0 | 1 | 412 | 183 | 149 |
| 2385 | Fairfax | Fairfax | VA | 95.8% | 11,827 | 961 | 310 | 20 | 536 | 0 | 0 | 243 | 105 | 19 |
| 2386 | Fredericksburg | Fredericksburg | VA | 81.4% | 47,223 | 44,612 | 829 | 84 | 1,695 | 2 | 1 | 1059 | 564 | 465 |
| 2387 | Virginia Beach | Virginia Beach | VA | 85.5% | 41,296 | 37,854 | 686 | 137 | 2,615 | 0 | 4 | 918 | 526 | 449 |
| 2388 | Richmond | Richmond | VA | 84.3% | 40,079 | 37,376 | 726 | 28 | 1,949 | 0 | 0 | 984 | 477 | 412 |
| 2389 | Roanoke | Roanoke | VA | 88.4% | 40,197 | 36,595 | 560 | 101 | 2,563 | 0 | 378 | 1321 | 687 | 631 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,610 | 1,760 | 585 | 173 | 4,092 | 0 | 0 | 931 | 456 | 121 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,251 | 2,521 | 562 | 105 | 1,992 | 0 | 71 | 827 | 574 | 253 |
| 2557 | Little Rock | Little Rock | AR | 92.5% | 27,621 | 24,089 | 570 | 143 | 2,613 | 1 | 205 | 1406 | 710 | 540 |
| 2558 | Des Moines | Des Moines | IA | 81.8% | 93,091 | 88,008 | 1,129 | 103 | 3,734 | 0 | 117 | 2037 | 1101 | 991 |
| 2559 | Chicago Central | Chicago | IL | 87.4% | 31,981 | 27,339 | 1,076 | 21 | 3,545 | 0 | 0 | 1280 | 699 | 637 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,240 | 7,286 | 584 | 8 | 1,291 | 0 | 71 | 800 | 429 | 376 |
| 2561 | Chicago South | Chicago | IL | 89.1% | 18,803 | 15,475 | 996 | 6 | 2,326 | 0 | 0 | 878 | 466 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 94.3% | 7,822 | 5,950 | 556 | 30 | 1,282 | 0 | 4 | 450 | 310 | 273 |
| 2563 | Cook County South | Matteson | IL | 87.4% | 20,734 | 17,380 | 1,397 | 8 | 1,949 | 0 | 0 | 837 | 389 | 346 |
| 2564 | Dekalb | Dekalb | IL | 94.2% | 13,171 | 10,758 | 770 | 21 | 1,622 | 0 | 0 | 827 | 406 | 308 |
| 2565 | Oswego | Oswego | IL | 91.4% | 15,214 | 12,942 | 901 | 4 | 1,366 | 0 | 1 | 818 | 489 | 340 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 91.9% | 25,795 | 22,530 | 999 | 20 | 2,246 | 0 | 0 | 1066 | 516 | 428 |
| 2567 | Skokie | Skokie | IL | 93.8% | 7,559 | 5,741 | 446 | 32 | 1,340 | 0 | 0 | 846 | 404 | 288 |
| 2568 | Springfield | Springfield | IL | 84.3% | 51,717 | 48,458 | 931 | 135 | 2,193 | 0 | 0 | 1121 | 640 | 614 |
| 2569 | Evansville | Evansville | IN | 96.9% | 7,856 | 5,311 | 599 | 7 | 1,575 | 0 | 364 | 884 | 418 | 307 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.1% | 13,764 | 11,294 | 451 | 38 | 1,980 | 1 | 0 | 977 | 497 | 374 |
| 2571 | Indianapolis | Indianapolis | IN | 93.6% | 16,810 | 13,937 | 579 | 18 | 2,274 | 0 | 2 | 922 | 384 | 307 |
| 2572 | Lake County | Merrillville | IN | 94.6% | 16,935 | 13,902 | 703 | 27 | 2,301 | 1 | 1 | 1074 | 484 | 304 |
| 2573 | Detroit | Detroit | MI | 82.3% | 60,136 | 55,269 | 1,951 | 85 | 2,831 | 0 | 0 | 1631 | 828 | 746 |
| 2574 | Lansing | Lansing | MI | 82.7% | 61,701 | 57,907 | 880 | 96 | 2,817 | 1 | 0 | 1438 | 690 | 592 |
| 2575 | Macomb County | Clinton Township | MI | 93.8% | 16,290 | 13,592 | 613 | 32 | 1,997 | 0 | 56 | 884 | 460 | 318 |
| 2576 | Traverse City | Traverse City | MI | 86.0% | 74,041 | 68,433 | 785 | 195 | 4,424 | 1 | 203 | 1965 | 1072 | 883 |
| 2577 | Oakland County | Troy | MI | 93.1% | 11,496 | 9,700 | 426 | 10 | 1,357 | 0 | 3 | 489 | 248 | 188 |
| 2578 | Duluth | Duluth | MN | 91.1% | 34,154 | 30,155 | 1,087 | 81 | 2,831 | 0 | 0 | 1395 | 703 | 582 |
| 2579 | Minneapolis | Minneapolis | MN | 96.7% | 5,205 | 3,263 | 592 | 19 | 1,331 | 0 | 0 | 959 | 556 | 533 |
| 2580 | Rochester | Rochester | MN | 91.3% | 23,670 | 20,978 | 651 | 26 | 2,015 | 0 | 0 | 1296 | 574 | 470 |
| 2581 | Kansas City | Kansas City | MO | 95.9% | 18,040 | 13,354 | 764 | 49 | 3,746 | 2 | 125 | 1060 | 467 | 395 |
| 2582 | Springfield | Springfield | MO | 90.6% | 48,831 | 44,175 | 806 | 114 | 3,727 | 0 | 9 | 1420 | 783 | 679 |
| 2583 | St. Louis | St. Louis | MO | 88.7% | 35,218 | 31,390 | 752 | 21 | 2,816 | 0 | 239 | 897 | 445 | 423 |
| 2584 | Eau Claire | Eau Claire | WI | 96.7% | 8,934 | 6,583 | 300 | 46 | 2,005 | 0 | 0 | 689 | 390 | 286 |
| 2585 | Green Bay | Green Bay | WI | 95.7% | 11,652 | 9,087 | 525 | 33 | 1,742 | 0 | 265 | 745 | 388 | 236 |
| 2586 | Madison | Madison | WI | 96.7% | 8,348 | 5,842 | 492 | 5 | 1,953 | 1 | 55 | 1009 | 431 | 259 |
| 2587 | Milwaukee | Milwaukee | WI | 83.6% | 27,329 | 25,103 | 538 | 58 | 1,610 | 1 | 19 | 1047 | 509 | 428 |
| 2901 | Gulfport | Gulfport | MS | 83.9% | 55,759 | 51,987 | 813 | 153 | 2,806 | 0 | 0 | 1227 | 778 | 682 |
| 2902 | Jackson | Jackson | MS | 71.8% | 94,498 | 90,527 | 922 | 497 | 2,550 | 2 | 0 | 959 | 556 | 533 |
| 2904 | Birmingham | Birmingham | AL | 69.2% | 121,372 | 116,808 | 1,049 | 403 | 3,111 | 1 | 0 | 955 | 639 | 634 |
| 2905 | Huntsville | Huntsville | AL | 76.2% | 83,389 | 79,873 | 1,042 | 308 | 2,166 | 0 | 0 | 1004 | 590 | 546 |
| 2906 | Mobile | Mobile | AL | 72.5% | 103,748 | 99,391 | 1,012 | 282 | 3,063 | 0 | 0 | 1018 | 593 | 545 |
| 2907 | Charleston | North Charleston | SC | 74.6% | 122,770 | 118,811 | 746 | 122 | 3,091 | 0 | 0 | 1303 | 719 | 670 |
| 2908 | Columbia | Columbia | SC | 76.8% | 79,450 | 76,059 | 824 | 69 | 2,498 | 0 | 0 | 998 | 572 | 564 |
| 2909 | Greenville, SC | Greenville | SC | 83.2% | 63,877 | 60,796 | 652 | 80 | 2,348 | 0 | 1 | 1109 | 614 | 603 |
| 2910 | Atlanta | Atlanta | GA | 77.9% | 52,382 | 49,365 | 711 | 38 | 2,268 | 0 | 0 | 824 | 467 | 385 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 83.7% | 40,335 | 37,260 | 713 | 86 | 2,275 | 1 | 0 | 1005 | 591 | 507 |
| 2967 | Fort Lauderdale | Margate | FL | 84.1% | 46,071 | 42,878 | 596 | 96 | 2,501 | 0 | 0 | 979 | 567 | 489 |
| 2968 | Fort Myers | Fort Myers | FL | 81.9% | 83,295 | 78,512 | 630 | 111 | 4,042 | 0 | 0 | 1314 | 896 | 784 |
| 2969 | Gainesville | Gainesville | FL | 90.8% | 20,956 | 19,057 | 434 | 48 | 1,417 | 0 | 0 | 917 | 502 | 368 |
| 2970 | Jacksonville | Jacksonville | FL | 79.6% | 41,663 | 39,348 | 612 | 56 | 1,647 | 0 | 0 | 744 | 433 | 405 |
| 2971 | Lakeland | Lakeland | FL | 78.2% | 86,865 | 81,978 | 1,010 | 111 | 3,766 | 0 | 0 | 1057 | 691 | 668 |
| 2972 | Miami North | Miami Lakes | FL | 84.2% | 47,830 | 42,019 | 724 | 286 | 4,801 | 0 | 0 | 1182 | 674 | 500 |
| 2973 | Miami South | Palmetto Bay | FL | 85.3% | 35,589 | 32,522 | 682 | 219 | 2,165 | 1 | 0 | 990 | 619 | 488 |
| 2974 | Ocala | Ocala | FL | 82.2% | 51,360 | 48,797 | 502 | 54 | 2,006 | 1 | 0 | 863 | 584 | 548 |
| 2975 | Orange County | Orlando | FL | 84.7% | 40,393 | 36,993 | 935 | 28 | 2,437 | 0 | 0 | 1031 | 654 | 584 |
| 2976 | Pensacola | Pensacola | FL | 72.4% | 104,603 | 100,379 | 741 | 142 | 3,340 | 1 | 0 | 1240 | 645 | 624 |
| 2977 | Seminole County | Lake Mary | FL | 79.0% | 60,245 | 57,037 | 645 | 59 | 2,504 | 0 | 0 | 730 | 488 | 474 |
| 2978 | St. Petersburg | St. Petersburg | FL | 87.2% | 40,920 | 37,613 | 525 | 57 | 2,725 | 0 | 0 | 926 | 571 | 498 |
| 2979 | Tampa | Tampa | FL | 78.0% | 58,873 | 55,698 | 737 | 76 | 2,362 | 0 | 0 | 778 | 531 | 508 |
| 2980 | West Palm Beach | West Palm Beach | FL | 80.6% | 66,881 | 63,194 | 755 | 63 | 2,869 | 0 | 0 | 1110 | 810 | 705 |
| 2981 | Columbus | Columbus | GA | 65.4% | 137,948 | 134,424 | 834 | 280 | 2,410 | 0 | 0 | 1147 | 751 | 739 |
| 2982 | Dekalb County | Atlanta | GA | 81.7% | 37,855 | 35,047 | 798 | 116 | 1,894 | 0 | 0 | 847 | 477 | 380 |
| 2983 | Douglasville | Douglasville | GA | 75.1% | 50,399 | 48,402 | 566 | 89 | 1,341 | 1 | 0 | 668 | 396 | 327 |
| 2984 | Gainesville, GA | Gainesville | GA | 82.5% | 60,356 | 57,018 | 641 | 55 | 2,644 | 0 | 0 | 879 | 611 | 585 |
| 2985 | Gwinnett County | Duluth | GA | 72.8% | 61,410 | 58,780 | 790 | 66 | 1,774 | 0 | 0 | 794 | 419 | 412 |
| 2986 | Macon | Macon | GA | 79.2% | 57,674 | 54,701 | 667 | 123 | 2,183 | 0 | 0 | 1033 | 705 | 625 |
| 2987 | Savannah | Savannah | GA | 94.2% | 16,402 | 13,652 | 493 | 30 | 2,226 | 1 | 0 | 726 | 540 | 392 |
| 2988 | Baton Rouge | Baton Rouge | LA | 78.4% | 57,419 | 53,868 | 821 | 321 | 2,409 | 0 | 0 | 932 | 535 | 485 |
| 2989 | Jefferson Parish | Elmwood | LA | 84.8% | 39,633 | 36,525 | 839 | 187 | 2,082 | 0 | 0 | 1047 | 602 | 491 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,210 | 898 | 752 | 38 | 1,522 | 0 | 0 | 255 | 132 | 30 |
| 2991 | Shreveport | Shreveport | LA | 59.3% | 145,203 | 141,697 | 666 | 490 | 2,255 | 3 | 0 | 1216 | 750 | 723 |
| 2992 | Asheville | Asheville | NC | 84.5% | 68,341 | 64,376 | 440 | 132 | 3,391 | 2 | 0 | 1397 | 816 | 763 |
| 2993 | Charlotte | Charlotte | NC | 84.1% | 37,045 | 34,301 | 603 | 30 | 2,111 | 0 | 0 | 923 | 511 | 463 |
| 2994 | Durham | Durham | NC | 74.8% | 69,434 | 66,954 | 573 | 47 | 1,860 | 0 | 0 | 881 | 505 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 80.6% | 71,388 | 67,212 | 525 | 95 | 3,556 | 0 | 0 | 1025 | 621 | 576 |
| 2996 | Greenville, NC | Greenville | NC | 76.6% | 93,203 | 89,102 | 641 | 219 | 2,351 | 0 | 0 | 1171 | 702 | 672 |
| 2997 | Raleigh | Raleigh | NC | 86.4% | 34,864 | 32,606 | 432 | 49 | 1,776 | 1 | 0 | 745 | 447 | 397 |
| 2998 | Winston-Salem | Winston-Salem | NC | 79.6% | 64,117 | 61,315 | 394 | 67 | 2,341 | 0 | 0 | 934 | 560 | 538 |
| 3105 | Flagstaff | Flagstaff | AZ | 83.8% | 36,807 | 34,394 | 271 | 236 | 1,901 | 4 | 1 | 707 | 368 | 317 |
| 3106 | Maricopa Central | Phoenix | AZ | 81.6% | 51,174 | 48,141 | 512 | 99 | 2,419 | 1 | 2 | 859 | 494 | 476 |
| 3107 | Maricopa South | Mesa | AZ | 77.7% | 31,869 | 28,801 | 697 | 72 | 2,291 | 0 | 8 | 704 | 458 | 428 |
| 3108 | Maricopa West | Glendale | AZ | 76.6% | 56,304 | 53,593 | 892 | 79 | 1,739 | 0 | 1 | 781 | 461 | 423 |
| 3109 | Tucson | Tucson | AZ | 81.5% | 80,125 | 74,733 | 1,000 | 372 | 4,020 | 0 | 0 | 1163 | 651 | 609 |
| 3110 | Window Rock | St. Michaels | AZ | 62.1% | 34,593 | 33,732 | 161 | 82 | 618 | 0 | 0 | 439 | 307 | 257 |
| 3154 | Aurora | Aurora | CO | 88.0% | 23,510 | 21,253 | 661 | 22 | 1,574 | 0 | 0 | 625 | 320 | 250 |
| 3155 | Colorado North | Longmont | CO | 94.0% | 16,792 | 13,371 | 695 | 95 | 2,580 | 2 | 49 | 927 | 383 | 256 |
| 3156 | Colorado Springs | Colorado Springs | CO | 74.4% | 83,251 | 80,003 | 594 | 441 | 2,205 | 7 | 1 | 864 | 476 | 476 |
| 3157 | Denver | Lakewood | CO | 91.7% | 17,760 | 15,095 | 581 | 10 | 2,070 | 0 | 4 | 489 | 287 | 212 |
| 3158 | Overland Park | Overland Park | KS | 92.3% | 14,378 | 12,761 | 335 | 30 | 1,249 | 0 | 3 | 552 | 272 | 163 |
| 3159 | Wichita | Wichita | KS | 97.2% | 8,705 | 6,293 | 448 | 33 | 1,695 | 0 | 236 | 542 | 307 | 180 |
| 3160 | Billings | Billings | MT | 76.9% | 61,872 | 59,394 | 399 | 271 | 1,804 | 1 | 3 | 1075 | 620 | 597 |
| 3161 | Bismarck | Bismarck | ND | 91.1% | 15,607 | 13,349 | 426 | 278 | 1,551 | 3 | 0 | 452 | 298 | 256 |
| 3163 | Lincoln | Lincoln | NE | 88.7% | 34,656 | 31,368 | 657 | 56 | 2,575 | 0 | 0 | 949 | 569 | 481 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 80.7% | 55,155 | 51,428 | 752 | 510 | 2,461 | 4 | 0 | 927 | 610 | 538 |
| 3165 | Las Cruces | Las Cruces | NM | 87.2% | 23,821 | 21,760 | 487 | 95 | 1,479 | 0 | 0 | 784 | 487 | 399 |
| 3166 | Cleveland Co. | Norman | OK | 86.4% | 41,375 | 38,396 | 401 | 267 | 2,301 | 1 | 9 | 720 | 449 | 418 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.8% | 14,391 | 10,970 | 679 | 27 | 2,707 | 0 | 8 | 527 | 365 | 315 |
| 3168 | Tulsa | Tulsa | OK | 78.4% | 71,479 | 68,360 | 568 | 344 | 2,227 | 1 | 9 | 786 | 479 | 477 |
| 3169 | Sioux Falls | Sioux Falls | SD | 84.7% | 25,907 | 23,933 | 519 | 214 | 1,241 | 0 | 0 | 538 | 245 | 214 |
| 3170 | Arlington | Grand Prairie | TX | 92.1% | 11,806 | 9,983 | 403 | 19 | 1,401 | 0 | 0 | 513 | 304 | 220 |
| 3171 | Austin | Austin | TX | 96.0% | 10,576 | 7,794 | 585 | 57 | 2,140 | 0 | 0 | 852 | 378 | 197 |
| 3172 | Collin Co. | McKinney | TX | 92.2% | 19,237 | 16,974 | 585 | 65 | 1,613 | 0 | 0 | 690 | 416 | 338 |
| 3173 | Dallas | Duncanville | TX | 85.9% | 20,532 | 18,380 | 620 | 40 | 1,488 | 0 | 4 | 912 | 465 | 351 |
| 3174 | Dallas Co. NE | Richardson | TX | 88.3% | 16,969 | 15,082 | 464 | 36 | 1,386 | 1 | 0 | 753 | 409 | 244 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 84.6% | 30,497 | 27,759 | 414 | 45 | 2,279 | 0 | 0 | 683 | 398 | 346 |
| 3176 | Denton Co. | Denton | TX | 93.7% | 19,321 | 15,860 | 971 | 66 | 2,406 | 0 | 18 | 793 | 480 | 371 |
| 3177 | El Paso | El Paso | TX | 85.1% | 38,329 | 34,815 | 594 | 188 | 2,730 | 2 | 0 | 1043 | 576 | 466 |

| 3178 | Fort Bend Co. | Katy | TX | 78.6% | 72,129 | 68,315 | 1,099 | 338 | 2,374 | 3 | 0 | 1114 | 675 | 649 |
|------|---------------|------|----|-------|--------|--------|-------|-----|-------|---|-----|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,847 | 9,385 | 549 | 71 | 2,272 | 0 | 570 | 257 | 100 | 62 |
| 3180 | Harris Co. East | Houston | TX | 94.9% | 7,511 | 5,560 | 337 | 64 | 1,548 | 2 | 0 | 649 | 324 | 206 |
| 3181 | Harris Co. NE | Houston | TX | 94.8% | 7,786 | 5,097 | 1,520 | 17 | 1,152 | 0 | 0 | 546 | 292 | 189 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,552 | 1,187 | 583 | 2 | 780 | 0 | 0 | 513 | 320 | 109 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 85.0% | 49,164 | 42,080 | 4,267 | 333 | 2,482 | 2 | 0 | 944 | 600 | 536 |
| 3184 | Houston NW | Houston | TX | 95.1% | 7,121 | 5,076 | 884 | 11 | 1,150 | 0 | 0 | 353 | 240 | 117 |
| 3185 | Houston South | Houston | TX | 85.8% | 24,054 | 20,908 | 1,565 | 56 | 1,525 | 0 | 0 | 677 | 359 | 296 |
| 3186 | Houston West | Houston | TX | 92.9% | 12,267 | 10,000 | 363 | 65 | 1,777 | 0 | 62 | 793 | 456 | 282 |
| 3187 | Laredo | Laredo | TX | 82.5% | 58,753 | 54,792 | 812 | 308 | 2,841 | 0 | 0 | 1130 | 676 | 611 |
| 3188 | Lubbock | Lubbock | TX | 85.4% | 46,711 | 43,577 | 592 | 194 | 2,348 | 0 | 0 | 830 | 516 | 482 |
| 3189 | Montgomery Co. | Spring | TX | 83.9% | 54,342 | 50,368 | 1,038 | 417 | 2,517 | 1 | 1 | 1158 | 733 | 647 |
| 3190 | San Antonio East | San Antonio | TX | 97.4% | 3,160 | 2,200 | 257 | 26 | 677 | 0 | 0 | 509 | 233 | 123 |
| 3191 | San Antonio North | San Antonio | TX | 98.5% | 1,760 | 1,018 | 154 | 5 | 551 | 0 | 32 | 232 | 155 | 25 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,445 | 545 | 220 | 4 | 676 | 0 | 0 | 300 | 222 | 14 |
| 3193 | Tyler | Tyler | TX | 86.4% | 52,475 | 49,116 | 570 | 236 | 2,553 | 0 | 0 | 1016 | 684 | 577 |
| 3194 | Waco | Waco | TX | 93.8% | 20,105 | 16,437 | 659 | 85 | 2,818 | 1 | 105 | 951 | 502 | 365 |
| 3195 | Williamson Co. | Leander | TX | 95.7% | 13,269 | 9,791 | 623 | 97 | 2,758 | 0 | 0 | 625 | 423 | 301 |
| 3196 | Orem | Orem | UT | 91.3% | 17,567 | 14,883 | 881 | 113 | 1,675 | 1 | 14 | 549 | 337 | 297 |
| 3197 | Salt Lake City | South Salt Lake | UT | 92.4% | 18,793 | 15,771 | 791 | 51 | 1,963 | 1 | 216 | 777 | 403 | 329 |
| 3198 | Casper | Casper | WY | 86.3% | 19,599 | 18,096 | 172 | 96 | 1,234 | 1 | 0 | 603 | 324 | 282 |
| 3255 | Honolulu | Honolulu | HI | 97.8% | 6,408 | 3,460 | 921 | 233 | 1,791 | 3 | 0 | 407 | 258 | 132 |
| 3256 | Boise | Boise | ID | 98.6% | 4,279 | 1,848 | 257 | 35 | 2,138 | 0 | 1 | 336 | 169 | 45 |
| 3257 | Las Vegas | Las Vegas | NV | 86.2% | 37,700 | 32,740 | 1,000 | 48 | 3,444 | 0 | 468 | 752 | 446 | 414 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 88.8% | 31,853 | 27,644 | 995 | 107 | 3,102 | 4 | 1 | 717 | 455 | 412 |
| 3259 | Eugene | Springfield | OR | 86.7% | 42,075 | 38,674 | 885 | 86 | 2,407 | 1 | 22 | 986 | 484 | 420 |
| 3260 | Portland | Portland | OR | 95.0% | 9,531 | 7,477 | 419 | 8 | 1,603 | 2 | 22 | 473 | 266 | 199 |
| 3261 | Salem | Salem | OR | 96.8% | 7,717 | 5,726 | 526 | 23 | 1,430 | 0 | 12 | 629 | 269 | 153 |
| 3263 | Bakersfield | Bakersfield | CA | 87.1% | 39,709 | 35,274 | 1,249 | 70 | 3,035 | 1 | 80 | 756 | 432 | 360 |
| 3264 | Chico | Chico | CA | 82.9% | 52,188 | 48,669 | 846 | 142 | 2,531 | 0 | 0 | 791 | 472 | 456 |
| 3265 | Concord | Concord | CA | 88.6% | 19,338 | 16,765 | 761 | 26 | 1,581 | 0 | 205 | 493 | 320 | 303 |
| 3266 | El Cajon | San Diego | CA | 92.7% | 9,756 | 7,830 | 759 | 44 | 1,122 | 0 | 1 | 406 | 237 | 197 |
| 3267 | Fullerton | Buena Park | CA | 95.2% | 8,352 | 5,764 | 839 | 24 | 1,722 | 0 | 3 | 693 | 369 | 208 |
| 3268 | Inglewood | Inglewood | CA | 89.9% | 29,858 | 25,821 | 1,322 | 26 | 2,633 | 2 | 54 | 883 | 497 | 423 |
| 3269 | Long Beach | Long Beach | CA | 94.2% | 11,718 | 9,006 | 1,061 | 17 | 1,634 | 0 | 0 | 709 | 389 | 308 |
| 3270 | Fresno | Fresno | CA | 91.4% | 20,512 | 16,959 | 1,100 | 27 | 2,206 | 0 | 220 | 783 | 494 | 394 |
| 3271 | Oakland | Oakland | CA | 90.3% | 15,044 | 12,334 | 1,220 | 17 | 1,473 | 0 | 0 | 476 | 322 | 224 |
| 3272 | Ontario | Upland | CA | 90.6% | 11,468 | 8,944 | 772 | 23 | 1,223 | 0 | 506 | 401 | 267 | 190 |
| 3273 | Palm Springs | Palm Springs | CA | 86.4% | 34,443 | 30,539 | 915 | 57 | 2,916 | 0 | 16 | 769 | 472 | 404 |
| 3274 | Pasadena | Pasadena | CA | 95.9% | 12,379 | 8,003 | 1,207 | 32 | 3,137 | 0 | 0 | 727 | 377 | 341 |
| 3275 | Pleasanton | San Ramon | CA | 95.0% | 5,721 | 4,104 | 501 | 11 | 1,105 | 0 | 0 | 316 | 219 | 203 |
| 3276 | Riverside | Riverside | CA | 86.5% | 20,105 | 17,356 | 1,017 | 13 | 1,583 | 0 | 136 | 495 | 285 | 274 |
| 3277 | Sacramento | Sacramento | CA | 93.1% | 12,598 | 10,506 | 668 | 15 | 1,409 | 0 | 0 | 462 | 305 | 231 |
| 3278 | San Bernardino | San Bernardino | CA | 89.4% | 22,216 | 19,369 | 924 | 58 | 1,865 | 0 | 0 | 651 | 383 | 338 |
| 3279 | San Diego | San Diego | CA | 92.0% | 13,280 | 11,041 | 759 | 123 | 1,357 | 0 | 0 | 509 | 319 | 264 |
| 3280 | San Francisco | San Francisco | CA | 93.1% | 11,483 | 9,114 | 527 | 4 | 1,835 | 0 | 3 | 499 | 305 | 273 |
| 3281 | San Jose | San Jose | CA | 90.9% | 15,968 | 13,020 | 1,264 | 141 | 1,543 | 0 | 0 | 748 | 409 | 295 |
| 3282 | San Mateo | Redwood City | CA | 94.7% | 6,914 | 3,778 | 1,907 | 5 | 990 | 0 | 234 | 379 | 238 | 104 |
| 3283 | Santa Ana | Santa Ana | CA | 95.5% | 9,186 | 6,606 | 773 | 16 | 1,791 | 0 | 0 | 687 | 385 | 218 |
| 3284 | Camarillo | Camarillo | CA | 90.6% | 19,439 | 16,693 | 1,031 | 55 | 1,660 | 0 | 0 | 515 | 306 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 93.9% | 13,802 | 9,376 | 1,371 | 18 | 2,533 | 0 | 504 | 700 | 425 | 353 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.7% | 34,074 | 31,818 | 420 | 250 | 1,578 | 2 | 6 | 712 | 410 | 318 |
| 3287 | South Gate | Commerce | CA | 86.5% | 35,560 | 30,152 | 2,584 | 53 | 2,746 | 0 | 25 | 658 | 369 | 352 |
| 3288 | Stockton | Stockton | CA | 86.0% | 34,103 | 30,478 | 896 | 70 | 2,249 | 1 | 409 | 733 | 426 | 313 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.3% | 9,824 | 7,274 | 760 | 13 | 1,466 | 0 | 311 | 321 | 233 | 139 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.2% | 13,677 | 8,726 | 843 | 9 | 3,817 | 0 | 282 | 765 | 549 | 432 |
| 3291 | Vista | Carlsbad | CA | 95.8% | 5,933 | 4,103 | 466 | 18 | 1,319 | 0 | 27 | 355 | 189 | 135 |
| 3292 | West Covina | West Covina | CA | 98.1% | 3,417 | 1,461 | 790 | 11 | 1,155 | 0 | 0 | 409 | 251 | 119 |
| 3293 | Everett | Everett | WA | 96.8% | 8,587 | 6,535 | 384 | 41 | 1,477 | 0 | 150 | 527 | 349 | 202 |
| 3294 | Olympia | Olympia | WA | 97.1% | 7,442 | 4,881 | 671 | 25 | 1,772 | 1 | 92 | 514 | 291 | 236 |
| 3295 | Seattle | Seattle | WA | 96.6% | 7,154 | 4,942 | 440 | 22 | 1,750 | 0 | 0 | 571 | 330 | 176 |
| 3296 | Spokane | Spokane | WA | 89.2% | 33,068 | 28,536 | 1,588 | 139 | 2,652 | 1 | 152 | 805 | 449 | 440 |
| 3297 | Tacoma | Tacoma | WA | 95.9% | 7,160 | 5,364 | 469 | 38 | 1,279 | 0 | 10 | 595 | 263 | 186 |
| 3298 | Anchorage | Anchorage | AK | 93.0% | 12,589 | 10,108 | 329 | 396 | 1,559 | 7 | 190 | 688 | 333 | 245 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.1% | 9,914 | 7,749 | 378 | 8 | 1,779 | 0 | 0 | 734 | 309 | 202 |
| 2254 | Hartford | Hartford | CT | 95.4% | 10,679 | 8,346 | 668 | 14 | 1,651 | 0 | 0 | 830 | 341 | 215 |
| 2255 | New Haven | New Haven | CT | 91.2% | 15,637 | 13,605 | 416 | 36 | 1,580 | 0 | 0 | 823 | 338 | 237 |
| 2256 | Boston | Boston | MA | 85.2% | 31,042 | 27,682 | 900 | 21 | 2,439 | 0 | 0 | 1037 | 424 | 305 |
| 2257 | Lawrence | Lawrence | MA | 86.4% | 16,923 | 15,528 | 319 | 38 | 1,038 | 0 | 0 | 558 | 237 | 199 |
| 2258 | Quincy | Quincy | MA | 93.8% | 6,294 | 5,067 | 266 | 1 | 960 | 0 | 0 | 391 | 123 | 74 |
| 2259 | East Bridgewater | East Bridgewater | MA | 85.2% | 44,788 | 40,733 | 603 | 125 | 3,327 | 0 | 0 | 1039 | 538 | 483 |
| 2260 | Waltham | Waltham | MA | 98.3% | 3,775 | 2,229 | 411 | 21 | 1,114 | 0 | 0 | 803 | 233 | 49 |
| 2261 | Worcester | Worcester | MA | 92.2% | 22,309 | 19,238 | 621 | 43 | 2,403 | 3 | 1 | 1177 | 425 | 344 |
| 2262 | Gardiner | Gardiner | ME | 96.7% | 13,653 | 10,187 | 558 | 48 | 2,859 | 0 | 1 | 913 | 412 | 323 |
| 2263 | Concord | Concord | NH | 91.2% | 24,753 | 20,737 | 624 | 85 | 3,306 | 1 | 0 | 1059 | 445 | 394 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 79.1% | 61,756 | 58,093 | 554 | 103 | 3,006 | 0 | 0 | 1238 | 605 | 535 |
| 2265 | Parsippany | Parsippany | NJ | 97.3% | 3,716 | 2,574 | 375 | 13 | 754 | 0 | 0 | 597 | 242 | 111 |
| 2266 | South Plainfield | South Plainfield | NJ | 89.4% | 14,226 | 12,339 | 558 | 16 | 1,312 | 0 | 1 | 862 | 279 | 192 |
| 2267 | Jersey City | Jersey City | NJ | 89.2% | 19,091 | 16,607 | 713 | 40 | 1,731 | 0 | 0 | 921 | 403 | 239 |
| 2268 | Newark | Newark | NJ | 83.7% | 25,455 | 21,952 | 1,615 | 50 | 1,838 | 0 | 0 | 902 | 404 | 301 |
| 2269 | Fairlawn | Fairlawn | NJ | 83.2% | 30,569 | 27,907 | 863 | 92 | 1,705 | 1 | 1 | 980 | 430 | 359 |
| 2270 | Toms River | Toms River | NJ | 90.5% | 26,244 | 22,933 | 804 | 63 | 2,444 | 0 | 0 | 1082 | 399 | 296 |
| 2271 | Trenton | Trenton | NJ | 94.2% | 9,162 | 7,268 | 603 | 23 | 1,267 | 0 | 1 | 723 | 305 | 215 |
| 2272 | Albany | Albany | NY | 88.4% | 48,370 | 44,252 | 739 | 170 | 3,209 | 0 | 0 | 1789 | 633 | 568 |
| 2273 | Bronx 1 | Bronx | NY | 85.1% | 21,065 | 18,301 | 1,015 | 10 | 1,739 | 0 | 0 | 998 | 394 | 262 |
| 2274 | Bronx 2 | Bronx | NY | 87.2% | 18,503 | 16,041 | 1,107 | 37 | 1,318 | 0 | 0 | 953 | 376 | 221 |
| 2275 | Melville | Melville | NY | 81.8% | 44,738 | 40,727 | 1,629 | 93 | 2,288 | 1 | 0 | 1399 | 616 | 545 |
| 2276 | Buffalo | Buffalo | NY | 91.1% | 17,908 | 15,529 | 462 | 19 | 1,897 | 0 | 1 | 848 | 278 | 226 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,130 | 5,296 | 1,035 | 16 | 1,782 | 1 | 0 | 505 | 197 | 114 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 77.1% | 31,786 | 28,831 | 1,386 | 111 | 1,458 | 0 | 0 | 1237 | 532 | 427 |
| 2279 | Garden City | Garden City | NY | 90.0% | 17,210 | 14,311 | 1,393 | 25 | 1,481 | 0 | 0 | 884 | 343 | 246 |
| 2280 | Manhattan 1 | New York | NY | 90.0% | 18,696 | 16,257 | 795 | 40 | 1,604 | 0 | 0 | 808 | 335 | 257 |
| 2281 | Manhattan 2 | New York | NY | 88.7% | 33,112 | 27,011 | 898 | 47 | 5,156 | 0 | 0 | 1317 | 625 | 435 |
| 2282 | Pawling | Pawling | NY | 92.2% | 19,981 | 16,576 | 1,232 | 87 | 2,086 | 0 | 0 | 1399 | 520 | 394 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 83.3% | 32,006 | 27,849 | 1,598 | 81 | 2,477 | 1 | 0 | 1336 | 613 | 356 |
| 2284 | Queens 2 | Bayside | NY | 92.2% | 9,983 | 7,765 | 612 | 55 | 1,551 | 0 | 0 | 873 | 377 | 190 |
| 2285 | Queens 3 | Forest Hills | NY | 92.2% | 12,877 | 10,772 | 575 | 67 | 1,461 | 2 | 0 | 870 | 318 | 251 |
| 2286 | Peekskill | Peekskill | NY | 88.3% | 21,098 | 18,656 | 807 | 38 | 1,597 | 0 | 0 | 948 | 394 | 305 |
| 2287 | Rochester | Rochester | NY | 90.5% | 36,441 | 32,771 | 610 | 73 | 2,987 | 0 | 0 | 1539 | 558 | 414 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.0% | 10,641 | 7,520 | 904 | 22 | 2,195 | 0 | 0 | 1075 | 465 | 327 |
| 2289 | Queens 4 | Jamaica | NY | 89.1% | 12,276 | 10,111 | 825 | 85 | 1,255 | 0 | 0 | 830 | 311 | 159 |
| 2290 | Staten Island | Staten Island | NY | 93.0% | 5,982 | 4,462 | 499 | 5 | 1,016 | 0 | 0 | 622 | 200 | 123 |
| 2291 | Syracuse | Syracuse | NY | 92.7% | 28,126 | 23,724 | 458 | 144 | 3,799 | 0 | 1 | 1658 | 595 | 396 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.0% | 23,719 | 20,489 | 1,636 | 41 | 1,553 | 0 | 0 | 736 | 312 | 262 |
| 2293 | Guaynabo | Guaynabo | PR | 94.1% | 27,988 | 19,983 | 1,314 | 2,163 | 4,510 | 18 | 0 | 1382 | 601 | 413 |
| 2294 | Caguas | Caguas | PR | 95.9% | 18,632 | 10,841 | 792 | 4,556 | 2,377 | 66 | 0 | 1261 | 513 | 321 |
| 2295 | Mayaguez | Mayaguez | PR | 97.1% | 15,022 | 4,947 | 1,217 | 6,521 | 2,271 | 66 | 0 | 1329 | 609 | 368 |
| 2296 | Providence | Providence | RI | 90.4% | 20,569 | 18,350 | 400 | 33 | 1,786 | 0 | 0 | 958 | 397 | 310 |
| 2297 | Burlington | Burlington | VT | 95.6% | 7,812 | 6,197 | 190 | 52 | 1,373 | 0 | 0 | 694 | 263 | 172 |
| 2355 | Washington DC | Washington | DC | 84.4% | 27,713 | 24,582 | 769 | 48 | 2,303 | 1 | 10 | 780 | 320 | 272 |
| 2356 | Wilmington | Wilmington | DE | 84.2% | 31,551 | 29,344 | 560 | 17 | 1,585 | 0 | 45 | 875 | 363 | 338 |
| 2357 | Lexington | Lexington | KY | 80.0% | 93,919 | 88,621 | 944 | 946 | 3,401 | 7 | 0 | 1639 | 832 | 781 |
| 2358 | Louisville | Louisville | KY | 80.9% | 66,681 | 63,053 | 883 | 117 | 2,611 | 1 | 16 | 957 | 376 | 362 |
| 2359 | Hanover | Hanover | MD | 86.1% | 37,328 | 32,918 | 1,862 | 46 | 2,503 | 1 | 0 | 1171 | 569 | 456 |
| 2360 | Baltimore | Baltimore | MD | 78.4% | 33,961 | 31,616 | 491 | 9 | 1,844 | 0 | 1 | 1053 | 437 | 384 |
| 2361 | Hagerstown | Hagerstown | MD | 95.7% | 10,474 | 7,548 | 896 | 7 | 2,023 | 0 | 0 | 935 | 389 | 223 |
| 2362 | Towson | Towson | MD | 90.0% | 29,311 | 24,324 | 1,607 | 22 | 3,341 | 0 | 17 | 1200 | 479 | 333 |
| 2363 | Akron | Akron | OH | 79.3% | 57,033 | 54,177 | 579 | 50 | 2,026 | 0 | 201 | 930 | 512 | 490 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 4,544 | 2,736 | 296 | 15 | 1,497 | 0 | 0 | 645 | 225 | 133 |
| 2365 | Cincinnati | Cincinnati | OH | 89.7% | 16,102 | 13,950 | 331 | 10 | 1,798 | 0 | 13 | 857 | 347 | 283 |
| 2366 | Cleveland | Cleveland | OH | 78.9% | 44,849 | 41,519 | 545 | 64 | 2,590 | 0 | 131 | 919 | 479 | 443 |
| 2367 | Columbus | Dublin | OH | 93.9% | 15,285 | 12,172 | 513 | 4 | 2,596 | 0 | 0 | 1304 | 517 | 358 |
| 2368 | Dayton | Dayton | OH | 92.6% | 17,764 | 15,546 | 492 | 29 | 1,697 | 0 | 0 | 757 | 308 | 299 |
| 2369 | Toledo | Toledo | OH | 85.4% | 46,000 | 43,077 | 514 | 42 | 2,308 | 0 | 59 | 1039 | 456 | 407 |
| 2370 | South Point | South Point | OH | 97.8% | 5,783 | 3,742 | 334 | 57 | 1,527 | 0 | 123 | 766 | 351 | 195 |
| 2371 | Allentown | Allentown | PA | 81.7% | 57,699 | 54,484 | 503 | 69 | 2,633 | 0 | 10 | 901 | 469 | 441 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.4% | 8,859 | 6,390 | 415 | 28 | 2,001 | 0 | 25 | 744 | 259 | 177 |
| 2373 | Harrisburg | Harrisburg | PA | 94.5% | 14,969 | 12,499 | 429 | 31 | 2,010 | 0 | 0 | 858 | 273 | 204 |
| 2374 | Norristown | Norristown | PA | 92.6% | 13,106 | 11,288 | 367 | 17 | 1,426 | 0 | 8 | 702 | 290 | 223 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 77.0% | 57,599 | 54,107 | 657 | 45 | 2,788 | 0 | 2 | 1436 | 627 | 507 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 73.3% | 42,522 | 40,398 | 570 | 29 | 1,524 | 1 | 0 | 947 | 462 | 415 |
| 2377 | Pittsburgh | Pittsburgh | PA | 92.4% | 16,247 | 13,887 | 435 | 11 | 1,914 | 0 | 0 | 739 | 326 | 230 |
| 2378 | Reading | Reading | PA | 86.9% | 29,840 | 27,737 | 469 | 55 | 1,579 | 0 | 0 | 577 | 302 | 271 |
| 2379 | State College | State College | PA | 96.2% | 13,070 | 10,190 | 405 | 32 | 2,443 | 0 | 0 | 989 | 360 | 275 |
| 2380 | Knoxville | Knoxville | TN | 94.9% | 14,920 | 11,920 | 449 | 42 | 2,455 | 1 | 53 | 856 | 407 | 296 |
| 2381 | Memphis | Memphis | TN | 80.8% | 46,130 | 43,049 | 807 | 35 | 2,239 | 0 | 0 | 1003 | 426 | 391 |
| 2382 | Nashville | Franklin | TN | 95.5% | 15,001 | 11,983 | 582 | 30 | 2,406 | 0 | 0 | 831 | 434 | 266 |
| 2383 | Shelbyville | Shelbyville | TN | 83.6% | 74,953 | 69,976 | 1,325 | 190 | 3,421 | 0 | 41 | 1556 | 733 | 702 |
| 2384 | Crystal City | Arlington | VA | 93.3% | 8,186 | 6,316 | 518 | 12 | 1,339 | 0 | 1 | 416 | 148 | 117 |
| 2385 | Fairfax | Fairfax | VA | 95.7% | 11,756 | 911 | 312 | 20 | 513 | 0 | 0 | 302 | 126 | 126 |
| 2386 | Fredericksburg | Fredericksburg | VA | 80.1% | 50,282 | 47,673 | 869 | 84 | 1,653 | 2 | 1 | 1050 | 532 | 458 |
| 2387 | Virginia Beach | Virginia Beach | VA | 84.2% | 45,116 | 41,587 | 733 | 143 | 2,649 | 0 | 4 | 930 | 472 | 420 |
| 2388 | Richmond | Richmond | VA | 83.0% | 43,343 | 40,666 | 793 | 28 | 1,856 | 0 | 0 | 982 | 413 | 391 |
| 2389 | Roanoke | Roanoke | VA | 87.2% | 44,097 | 40,526 | 598 | 101 | 2,494 | 0 | 378 | 1310 | 596 | 555 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,727 | 1,883 | 686 | 172 | 3,986 | 0 | 0 | 959 | 341 | 85 |
| 2556 | Fayetteville | Fayetteville | AR | 98.3% | 6,126 | 3,279 | 640 | 105 | 2,032 | 0 | 70 | 841 | 447 | 223 |
| 2557 | Little Rock | Little Rock | AR | 91.6% | 31,131 | 27,586 | 627 | 144 | 2,568 | 1 | 205 | 1439 | 592 | 507 |
| 2558 | Des Moines | Des Moines | IA | 80.2% | 101,187 | 96,214 | 1,247 | 103 | 3,623 | 0 | 0 | 2007 | 961 | 881 |
| 2559 | Chicago Central | Chicago | IL | 87.6% | 31,629 | 27,141 | 1,103 | 21 | 3,364 | 0 | 0 | 1294 | 587 | 527 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,165 | 7,251 | 603 | 8 | 1,282 | 0 | 21 | 800 | 342 | 301 |
| 2561 | Chicago South | Chicago | IL | 88.6% | 19,530 | 16,198 | 1,030 | 6 | 2,294 | 2 | 0 | 889 | 383 | 323 |
| 2562 | Cook County NW | Schaumburg | IL | 94.4% | 7,709 | 5,859 | 574 | 31 | 1,243 | 0 | 2 | 454 | 264 | 222 |
| 2563 | Cook County South | Matteson | IL | 87.1% | 21,277 | 17,980 | 1,426 | 8 | 1,863 | 0 | 0 | 838 | 293 | 266 |
| 2564 | Dekalb | Dekalb | IL | 93.9% | 13,955 | 11,523 | 812 | 21 | 1,599 | 0 | 0 | 830 | 337 | 249 |
| 2565 | Oswego | Oswego | IL | 90.9% | 16,158 | 13,901 | 936 | 4 | 1,316 | 0 | 1 | 814 | 344 | 243 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 91.3% | 27,606 | 24,357 | 1,038 | 20 | 2,191 | 0 | 0 | 1069 | 381 | 329 |
| 2567 | Skokie | Skokie | IL | 94.2% | 7,135 | 5,369 | 466 | 32 | 1,268 | 0 | 0 | 862 | 378 | 265 |
| 2568 | Springfield | Springfield | IL | 82.8% | 56,729 | 53,456 | 996 | 136 | 2,141 | 0 | 0 | 1120 | 526 | 497 |
| 2569 | Evansville | Evansville | IN | 96.8% | 8,207 | 5,679 | 640 | 7 | 1,517 | 0 | 364 | 899 | 301 | 235 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.7% | 14,822 | 12,412 | 491 | 38 | 1,880 | 1 | 0 | 981 | 318 | 241 |
| 2571 | Indianapolis | Indianapolis | IN | 93.2% | 17,860 | 15,052 | 604 | 18 | 2,184 | 0 | 2 | 916 | 276 | 240 |
| 2572 | Lake County | Merrillville | IN | 94.3% | 17,944 | 14,960 | 736 | 29 | 2,217 | 1 | 1 | 1129 | 391 | 258 |
| 2573 | Detroit | Detroit | MI | 80.8% | 65,137 | 60,305 | 2,028 | 89 | 2,715 | 0 | 0 | 1633 | 711 | 678 |
| 2574 | Lansing | Lansing | MI | 81.7% | 65,498 | 61,752 | 917 | 96 | 2,732 | 1 | 0 | 1440 | 523 | 456 |
| 2575 | Macomb County | Clinton Township | MI | 93.3% | 17,850 | 15,163 | 645 | 33 | 1,953 | 0 | 56 | 884 | 324 | 217 |
| 2576 | Traverse City | Traverse City | MI | 84.6% | 81,664 | 76,135 | 820 | 196 | 4,309 | 1 | 203 | 1958 | 809 | 699 |
| 2577 | Oakland County | Troy | MI | 92.7% | 12,077 | 10,275 | 443 | 10 | 1,346 | 0 | 3 | 492 | 185 | 145 |
| 2578 | Duluth | Duluth | MN | 90.4% | 36,800 | 32,747 | 1,209 | 81 | 2,763 | 0 | 0 | 1399 | 524 | 411 |
| 2579 | Minneapolis | Minneapolis | MN | 96.4% | 5,682 | 3,744 | 622 | 19 | 1,297 | 0 | 0 | 542 | 197 | 155 |
| 2580 | Rochester | Rochester | MN | 90.5% | 25,715 | 23,065 | 676 | 26 | 1,948 | 0 | 0 | 1295 | 411 | 341 |
| 2581 | Kansas City | Kansas City | MO | 95.7% | 18,836 | 14,169 | 820 | 52 | 3,668 | 2 | 125 | 1063 | 353 | 312 |
| 2582 | Springfield | Springfield | MO | 90.3% | 50,369 | 45,790 | 867 | 114 | 3,598 | 0 | 0 | 1443 | 541 | 468 |
| 2583 | St. Louis | St. Louis | MO | 88.0% | 37,377 | 33,621 | 784 | 21 | 2,712 | 0 | 239 | 903 | 380 | 366 |
| 2584 | Eau Claire | Eau Claire | WI | 96.4% | 9,749 | 7,436 | 319 | 46 | 1,948 | 0 | 0 | 690 | 294 | 225 |
| 2585 | Green Bay | Green Bay | WI | 95.4% | 12,483 | 9,931 | 545 | 33 | 1,709 | 0 | 265 | 751 | 307 | 203 |
| 2586 | Madison | Madison | WI | 96.7% | 8,484 | 6,010 | 513 | 5 | 1,900 | 1 | 55 | 1016 | 319 | 200 |
| 2587 | Milwaukee | Milwaukee | WI | 82.7% | 28,885 | 26,698 | 557 | 58 | 1,552 | 1 | 19 | 1047 | 425 | 361 |
| 2901 | Gulfport | Gulfport | MS | 82.9% | 59,142 | 55,409 | 870 | 153 | 2,710 | 0 | 0 | 1227 | 583 | 507 |
| 2902 | Jackson | Jackson | MS | 70.0% | 100,451 | 96,458 | 1,005 | 498 | 2,487 | 3 | 0 | 954 | 436 | 425 |
| 2904 | Birmingham | Birmingham | AL | 67.6% | 127,503 | 123,062 | 1,126 | 403 | 2,911 | 1 | 0 | 957 | 536 | 535 |
| 2905 | Huntsville | Huntsville | AL | 75.1% | 87,524 | 83,916 | 1,193 | 308 | 2,106 | 1 | 0 | 1028 | 494 | 468 |
| 2906 | Mobile | Mobile | AL | 71.2% | 108,593 | 104,155 | 1,081 | 282 | 3,074 | 1 | 0 | 1015 | 489 | 453 |
| 2907 | Charleston | North Charleston | SC | 73.4% | 128,899 | 125,015 | 800 | 124 | 2,960 | 0 | 0 | 1303 | 563 | 544 |
| 2908 | Columbia | Columbia | SC | 75.8% | 82,938 | 79,584 | 895 | 69 | 2,390 | 0 | 0 | 998 | 433 | 424 |
| 2909 | Greenville, SC | Greenville | SC | 81.9% | 68,456 | 65,425 | 690 | 80 | 2,260 | 0 | 1 | 1110 | 454 | 403 |
| 2910 | Atlanta | Atlanta | GA | 76.6% | 55,324 | 52,284 | 742 | 38 | 2,260 | 0 | 0 | 812 | 364 | 327 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 81.9% | 44,819 | 41,712 | 765 | 86 | 2,255 | 1 | 0 | 1000 | 479 | 435 |
| 2967 | Fort Lauderdale | Margate | FL | 82.8% | 49,921 | 46,767 | 633 | 96 | 2,425 | 0 | 0 | 976 | 427 | 383 |
| 2968 | Fort Myers | Fort Myers | FL | 80.4% | 89,861 | 85,058 | 662 | 112 | 4,029 | 0 | 0 | 1295 | 791 | 697 |
| 2969 | Gainesville | Gainesville | FL | 89.5% | 24,079 | 22,162 | 464 | 48 | 1,405 | 0 | 0 | 904 | 401 | 330 |
| 2970 | Jacksonville | Jacksonville | FL | 78.3% | 44,326 | 41,995 | 646 | 57 | 1,628 | 0 | 0 | 778 | 383 | 359 |
| 2971 | Lakeland | Lakeland | FL | 77.1% | 90,932 | 86,137 | 1,051 | 111 | 3,633 | 0 | 0 | 1071 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 83.0% | 51,544 | 45,651 | 763 | 290 | 4,839 | 1 | 0 | 1184 | 503 | 432 |
| 2973 | Miami South | Palmetto Bay | FL | 84.2% | 38,132 | 35,285 | 708 | 222 | 2,116 | 1 | 0 | 976 | 495 | 411 |
| 2974 | Ocala | Ocala | FL | 80.8% | 55,411 | 52,829 | 555 | 54 | 1,972 | 1 | 0 | 875 | 492 | 490 |
| 2975 | Orange County | Orlando | FL | 83.2% | 43,327 | 39,994 | 953 | 28 | 2,352 | 0 | 0 | 1062 | 490 | 464 |
| 2976 | Pensacola | Pensacola | FL | 71.0% | 109,918 | 105,602 | 802 | 142 | 3,371 | 1 | 0 | 1219 | 504 | 501 |
| 2977 | Seminole County | Lake Mary | FL | 78.1% | 63,048 | 59,919 | 677 | 59 | 2,393 | 0 | 0 | 732 | 437 | 425 |
| 2978 | St. Petersburg | St. Petersburg | FL | 85.9% | 44,894 | 41,667 | 578 | 57 | 2,592 | 0 | 0 | 905 | 479 | 446 |
| 2979 | Tampa | Tampa | FL | 76.7% | 62,257 | 59,112 | 780 | 77 | 2,288 | 0 | 0 | 838 | 441 | 428 |
| 2980 | West Palm Beach | West Palm Beach | FL | 79.2% | 71,731 | 68,082 | 802 | 64 | 2,782 | 1 | 0 | 1165 | 693 | 634 |
| 2981 | Columbus | Columbus | GA | 63.4% | 146,173 | 142,716 | 909 | 280 | 2,268 | 0 | 0 | 1138 | 616 | 607 |
| 2982 | Dekalb County | Atlanta | GA | 80.0% | 41,215 | 38,456 | 853 | 117 | 1,789 | 0 | 0 | 869 | 419 | 342 |
| 2983 | Douglasville | Douglasville | GA | 73.4% | 53,686 | 51,754 | 595 | 90 | 1,245 | 2 | 0 | 669 | 327 | 280 |
| 2984 | Gainesville, GA | Gainesville | GA | 81.5% | 63,883 | 60,613 | 673 | 55 | 2,542 | 0 | 0 | 881 | 498 | 479 |
| 2985 | Gwinnett County | Duluth | GA | 71.0% | 65,328 | 62,625 | 840 | 72 | 1,791 | 0 | 0 | 789 | 339 | 337 |
| 2986 | Macon | Macon | GA | 76.9% | 64,034 | 61,071 | 713 | 127 | 2,123 | 0 | 0 | 1038 | 616 | 580 |
| 2987 | Savannah | Savannah | GA | 93.2% | 19,156 | 16,375 | 524 | 31 | 2,226 | 0 | 0 | 778 | 468 | 351 |
| 2988 | Baton Rouge | Baton Rouge | LA | 76.8% | 61,522 | 57,997 | 864 | 322 | 2,339 | 0 | 0 | 918 | 419 | 387 |
| 2989 | Jefferson Parish | Elmwood | LA | 83.4% | 43,031 | 39,954 | 865 | 187 | 2,025 | 0 | 0 | 1031 | 461 | 404 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,060 | 871 | 752 | 38 | 1,399 | 0 | 0 | 252 | 115 | 4 |
| 2991 | Shreveport | Shreveport | LA | 57.3% | 152,283 | 148,978 | 694 | 494 | 2,114 | 3 | 0 | 1195 | 638 | 626 |
| 2992 | Asheville | Asheville | NC | 83.1% | 74,256 | 70,358 | 454 | 132 | 3,310 | 2 | 0 | 1428 | 680 | 652 |
| 2993 | Charlotte | Charlotte | NC | 82.8% | 40,092 | 37,430 | 624 | 31 | 2,007 | 0 | 0 | 927 | 425 | 388 |
| 2994 | Durham | Durham | NC | 73.7% | 72,272 | 69,843 | 594 | 48 | 1,786 | 1 | 0 | 857 | 379 | 361 |
| 2995 | Fayetteville | Fayetteville | NC | 79.6% | 74,868 | 71,620 | 549 | 95 | 2,604 | 0 | 0 | 1026 | 417 | 402 |
| 2996 | Greenville, NC | Greenville | NC | 79.2% | 97,807 | 94,646 | 663 | 219 | 2,279 | 0 | 0 | 1194 | 507 | 478 |
| 2997 | Raleigh | Raleigh | NC | 85.4% | 37,393 | 35,173 | 456 | 49 | 1,714 | 1 | 0 | 768 | 313 | 283 |
| 2998 | Winston-Salem | Winston-Salem | NC | 78.2% | 68,323 | 65,585 | 412 | 67 | 2,259 | 0 | 0 | 981 | 460 | 452 |
| 3105 | Flagstaff | Flagstaff | AZ | 82.6% | 39,704 | 37,324 | 286 | 241 | 1,848 | 4 | 1 | 708 | 406 | 351 |
| 3106 | Maricopa Central | Phoenix | AZ | 79.9% | 55,739 | 52,748 | 548 | 101 | 2,339 | 1 | 2 | 852 | 491 | 481 |
| 3107 | Maricopa South | Mesa | AZ | 86.6% | 34,727 | 31,722 | 722 | 72 | 2,203 | 0 | 8 | 689 | 409 | 406 |
| 3108 | Maricopa West | Glendale | AZ | 74.9% | 60,160 | 57,503 | 917 | 79 | 1,660 | 0 | 1 | 795 | 436 | 406 |
| 3109 | Tucson | Tucson | AZ | 80.3% | 85,164 | 80,239 | 1,058 | 374 | 3,493 | 0 | 0 | 1277 | 596 | 556 |
| 3110 | Window Rock | St. Michaels | AZ | 60.6% | 35,977 | 35,113 | 168 | 82 | 614 | 0 | 0 | 439 | 246 | 224 |
| 3154 | Aurora | Aurora | CO | 86.9% | 25,491 | 23,319 | 689 | 22 | 1,461 | 0 | 0 | 625 | 286 | 267 |
| 3155 | Colorado North | Longmont | CO | 93.4% | 18,492 | 15,099 | 721 | 104 | 2,517 | 2 | 49 | 933 | 388 | 280 |
| 3156 | Colorado Springs | Colorado Springs | CO | 73.1% | 87,442 | 84,248 | 618 | 447 | 2,125 | 9 | 1 | 874 | 450 | 449 |
| 3157 | Denver | Lakewood | CO | 91.3% | 18,711 | 16,079 | 601 | 10 | 2,017 | 0 | 4 | 515 | 236 | 188 |
| 3158 | Overland Park | Overland Park | KS | 91.9% | 15,244 | 13,662 | 348 | 30 | 1,201 | 0 | 3 | 557 | 219 | 145 |
| 3159 | Wichita | Wichita | KS | 96.8% | 9,919 | 7,467 | 477 | 34 | 1,705 | 9 | 236 | 553 | 242 | 167 |
| 3160 | Billings | Billings | MT | 75.6% | 65,370 | 62,887 | 436 | 271 | 1,772 | 1 | 3 | 1064 | 503 | 499 |
| 3161 | Bismarck | Bismarck | ND | 90.4% | 16,811 | 14,597 | 449 | 280 | 1,482 | 3 | 0 | 453 | 263 | 183 |
| 3163 | Lincoln | Lincoln | NE | 87.8% | 37,582 | 34,317 | 702 | 56 | 2,507 | 0 | 0 | 969 | 459 | 398 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 79.6% | 58,167 | 54,745 | 806 | 509 | 2,102 | 5 | 0 | 917 | 541 | 475 |
| 3165 | Las Cruces | Las Cruces | NM | 86.1% | 25,757 | 23,695 | 525 | 95 | 1,442 | 0 | 0 | 794 | 390 | 348 |
| 3166 | Cleveland Co. | Norman | OK | 85.1% | 45,531 | 42,555 | 447 | 267 | 2,251 | 2 | 9 | 735 | 418 | 392 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.1% | 16,224 | 12,804 | 729 | 28 | 2,655 | 0 | 8 | 548 | 340 | 299 |
| 3168 | Tulsa | Tulsa | OK | 77.2% | 75,465 | 72,329 | 631 | 316 | 2,180 | 0 | 9 | 783 | 428 | 426 |
| 3169 | Sioux Falls | Sioux Falls | SD | 83.7% | 27,483 | 25,483 | 555 | 216 | 1,229 | 0 | 0 | 538 | 210 | 191 |
| 3170 | Arlington | Grand Prairie | TX | 91.5% | 12,717 | 10,938 | 416 | 19 | 1,344 | 0 | 0 | 513 | 210 | 174 |
| 3171 | Austin | Austin | TX | 95.8% | 11,143 | 8,337 | 693 | 57 | 2,116 | 0 | 0 | 852 | 388 | 205 |
| 3172 | Collin Co. | McKinney | TX | 91.1% | 21,832 | 19,594 | 612 | 65 | 1,560 | 1 | 0 | 700 | 345 | 303 |
| 3173 | Dallas | Duncanville | TX | 83.6% | 23,805 | 21,650 | 646 | 40 | 1,465 | 0 | 4 | 1011 | 443 | 369 |
| 3174 | Dallas Co. NE | Richardson | TX | 87.0% | 18,864 | 16,998 | 482 | 37 | 1,346 | 1 | 0 | 762 | 331 | 226 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 83.5% | 32,576 | 29,932 | 433 | 45 | 2,166 | 0 | 0 | 676 | 356 | 330 |
| 3176 | Denton Co. | Denton | TX | 93.0% | 21,397 | 18,106 | 1,004 | 66 | 2,307 | 0 | 14 | 802 | 398 | 326 |
| 3177 | El Paso | El Paso | TX | 84.1% | 40,770 | 37,381 | 633 | 189 | 2,565 | 2 | 0 | 1045 | 456 | 362 |

| ID | Name | City | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 77.6% | 75,537 | 71,806 | 1,141 | 338 | 2,248 | 4 | 0 | 1110 | 569 | 531 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,109 | 9,578 | 561 | 71 | 2,329 | 0 | 570 | 171 | 61 | 47 |
| 3180 | Harris Co. East | Houston | TX | 94.4% | 8,195 | 6,270 | 347 | 64 | 1,512 | 2 | 0 | 656 | 301 | 202 |
| 3181 | Harris Co. NE | Houston | TX | 94.3% | 8,515 | 5,832 | 1,548 | 17 | 1,118 | 0 | 0 | 559 | 263 | 191 |
| 3182 | Harris Co. NW | Katy | TX | 98.0% | 2,693 | 1,348 | 594 | 2 | 749 | 0 | 0 | 514 | 261 | 91 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 83.5% | 54,038 | 46,655 | 4,716 | 334 | 2,331 | 2 | 0 | 938 | 500 | 479 |
| 3184 | Houston NW | Houston | TX | 94.7% | 7,721 | 5,672 | 906 | 11 | 1,132 | 0 | 0 | 354 | 200 | 105 |
| 3185 | Houston South | Houston | TX | 84.7% | 25,883 | 22,716 | 1,604 | 56 | 1,507 | 0 | 0 | 675 | 323 | 293 |
| 3186 | Houston West | Houston | TX | 91.7% | 14,199 | 11,896 | 405 | 65 | 1,771 | 0 | 62 | 793 | 425 | 274 |
| 3187 | Laredo | Laredo | TX | 81.0% | 63,709 | 59,829 | 872 | 308 | 2,700 | 0 | 0 | 1174 | 582 | 534 |
| 3188 | Lubbock | Lubbock | TX | 84.0% | 51,080 | 48,025 | 627 | 197 | 2,231 | 0 | 0 | 841 | 443 | 407 |
| 3189 | Montgomery Co. | Spring | TX | 82.9% | 57,790 | 53,875 | 1,082 | 417 | 2,414 | 1 | 1 | 1125 | 560 | 505 |
| 3190 | San Antonio East | San Antonio | TX | 97.1% | 3,507 | 2,568 | 268 | 26 | 645 | 0 | 0 | 506 | 215 | 99 |
| 3191 | San Antonio North | San Antonio | TX | 98.4% | 1,841 | 1,028 | 173 | 5 | 603 | 0 | 32 | 248 | 144 | 35 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,411 | 548 | 220 | 4 | 639 | 0 | 0 | 300 | 184 | 0 |
| 3193 | Tyler | Tyler | TX | 85.4% | 56,657 | 53,327 | 613 | 236 | 2,481 | 0 | 0 | 1025 | 572 | 488 |
| 3194 | Waco | Waco | TX | 93.3% | 21,923 | 18,303 | 706 | 65 | 2,828 | 1 | 0 | 978 | 448 | 349 |
| 3195 | Williamson Co. | Leander | TX | 95.0% | 15,637 | 12,111 | 683 | 97 | 2,746 | 0 | 0 | 639 | 384 | 288 |
| 3196 | Orem | Orem | UT | 90.7% | 18,895 | 16,274 | 906 | 113 | 1,587 | 1 | 14 | 565 | 164 | 150 |
| 3197 | Salt Lake City | South Salt Lake | UT | 91.8% | 20,303 | 17,329 | 837 | 58 | 1,863 | 0 | 216 | 777 | 253 | 226 |
| 3198 | Casper | Casper | WY | 85.1% | 21,295 | 19,829 | 183 | 96 | 1,186 | 1 | 0 | 598 | 227 | 208 |
| 3255 | Honolulu | Honolulu | HI | 97.5% | 7,075 | 4,086 | 1,041 | 236 | 1,709 | 3 | 0 | 411 | 273 | 150 |
| 3256 | Boise | Boise | ID | 98.7% | 4,207 | 1,853 | 257 | 35 | 2,061 | 0 | 1 | 343 | 145 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 84.1% | 40,852 | 35,922 | 1,044 | 48 | 3,370 | 0 | 468 | 761 | 462 | 427 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 87.9% | 34,324 | 30,270 | 1,030 | 113 | 2,906 | 4 | 1 | 734 | 448 | 416 |
| 3259 | Eugene | Springfield | OR | 86.1% | 43,954 | 40,566 | 938 | 86 | 2,341 | 1 | 22 | 1002 | 380 | 334 |
| 3260 | Portland | Portland | OR | 94.8% | 9,938 | 7,899 | 437 | 8 | 1,570 | 2 | 22 | 470 | 227 | 178 |
| 3261 | Salem | Salem | OR | 96.7% | 8,086 | 6,075 | 542 | 23 | 1,434 | 0 | 12 | 636 | 246 | 147 |
| 3263 | Bakersfield | Bakersfield | CA | 86.2% | 42,317 | 37,825 | 1,303 | 72 | 3,037 | 0 | 80 | 786 | 387 | 346 |
| 3264 | Chico | Chico | CA | 81.9% | 55,379 | 51,897 | 903 | 142 | 2,437 | 0 | 0 | 804 | 423 | 408 |
| 3265 | Concord | Concord | CA | 87.7% | 20,794 | 18,214 | 796 | 26 | 1,553 | 0 | 205 | 506 | 271 | 261 |
| 3266 | El Cajon | San Diego | CA | 92.1% | 10,547 | 8,585 | 800 | 44 | 1,117 | 0 | 1 | 432 | 225 | 196 |
| 3267 | Fullerton | Buena Park | CA | 94.8% | 9,024 | 6,562 | 876 | 24 | 1,559 | 0 | 3 | 680 | 318 | 193 |
| 3268 | Inglewood | Inglewood | CA | 89.4% | 31,536 | 27,535 | 1,349 | 26 | 2,570 | 2 | 54 | 890 | 473 | 387 |
| 3269 | Long Beach | Long Beach | CA | 93.7% | 12,618 | 9,851 | 1,116 | 17 | 1,634 | 0 | 0 | 713 | 381 | 308 |
| 3270 | Fresno | Fresno | CA | 90.5% | 22,632 | 19,058 | 1,130 | 27 | 2,197 | 0 | 220 | 798 | 463 | 385 |
| 3271 | Oakland | Oakland | CA | 89.5% | 16,249 | 13,501 | 1,266 | 17 | 1,465 | 0 | 0 | 488 | 267 | 192 |
| 3272 | Ontario | Upland | CA | 89.7% | 12,492 | 9,943 | 808 | 23 | 1,212 | 0 | 506 | 401 | 229 | 167 |
| 3273 | Palm Springs | Palm Springs | CA | 85.6% | 36,321 | 32,460 | 942 | 57 | 2,846 | 0 | 16 | 775 | 377 | 327 |
| 3274 | Pasadena | Pasadena | CA | 95.6% | 13,290 | 8,791 | 1,322 | 32 | 3,145 | 0 | 0 | 727 | 386 | 348 |
| 3275 | Pleasanton | San Ramon | CA | 94.5% | 6,236 | 4,590 | 531 | 12 | 1,103 | 0 | 0 | 316 | 159 | 149 |
| 3276 | Riverside | Riverside | CA | 85.4% | 21,703 | 18,926 | 1,047 | 13 | 1,581 | 0 | 136 | 498 | 262 | 244 |
| 3277 | Sacramento | Sacramento | CA | 92.4% | 13,999 | 11,866 | 708 | 15 | 1,410 | 0 | 0 | 469 | 313 | 236 |
| 3278 | San Bernardino | San Bernardino | CA | 88.4% | 24,328 | 21,504 | 954 | 58 | 1,812 | 0 | 0 | 663 | 351 | 309 |
| 3279 | San Diego | San Diego | CA | 91.2% | 14,705 | 12,449 | 803 | 123 | 1,330 | 0 | 0 | 511 | 276 | 244 |
| 3280 | San Francisco | San Francisco | CA | 92.7% | 12,114 | 9,784 | 543 | 4 | 1,780 | 0 | 3 | 494 | 277 | 250 |
| 3281 | San Jose | San Jose | CA | 90.3% | 16,991 | 14,030 | 1,290 | 141 | 1,530 | 0 | 0 | 748 | 360 | 271 |
| 3282 | San Mateo | Redwood City | CA | 94.5% | 7,152 | 4,032 | 1,925 | 5 | 956 | 0 | 234 | 385 | 213 | 114 |
| 3283 | Santa Ana | Santa Ana | CA | 95.1% | 10,042 | 7,485 | 805 | 16 | 1,736 | 0 | 0 | 701 | 336 | 216 |
| 3284 | Camarillo | Camarillo | CA | 89.9% | 20,899 | 18,127 | 1,088 | 55 | 1,629 | 0 | 0 | 523 | 332 | 277 |
| 3285 | Santa Clarita | Valencia | CA | 93.5% | 14,890 | 10,380 | 1,424 | 19 | 2,563 | 0 | 504 | 742 | 369 | 334 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.0% | 35,446 | 33,190 | 443 | 256 | 1,550 | 1 | 6 | 691 | 381 | 311 |
| 3287 | South Gate | Commerce | CA | 85.7% | 37,576 | 32,145 | 2,635 | 53 | 2,718 | 0 | 25 | 658 | 372 | 348 |
| 3288 | Stockton | Stockton | CA | 85.1% | 36,403 | 32,807 | 931 | 70 | 2,185 | 1 | 409 | 736 | 397 | 311 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.8% | 10,552 | 7,947 | 808 | 13 | 1,472 | 1 | 311 | 324 | 202 | 133 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.1% | 14,312 | 9,272 | 896 | 9 | 3,853 | 0 | 282 | 791 | 441 | 374 |
| 3291 | Vista | Carlsbad | CA | 95.6% | 6,127 | 4,466 | 479 | 18 | 1,137 | 0 | 27 | 330 | 167 | 115 |
| 3292 | West Covina | West Covina | CA | 97.8% | 3,800 | 1,769 | 834 | 11 | 1,186 | 0 | 0 | 413 | 221 | 120 |
| 3293 | Everett | Everett | WA | 96.6% | 8,984 | 6,954 | 417 | 41 | 1,441 | 0 | 131 | 526 | 305 | 166 |
| 3294 | Olympia | Olympia | WA | 96.8% | 8,092 | 5,525 | 734 | 25 | 1,715 | 1 | 92 | 518 | 296 | 239 |
| 3295 | Seattle | Seattle | WA | 96.3% | 7,636 | 5,423 | 476 | 22 | 1,715 | 0 | 0 | 582 | 309 | 154 |
| 3296 | Spokane | Spokane | WA | 88.9% | 34,158 | 29,639 | 1,649 | 139 | 2,578 | 1 | 152 | 808 | 361 | 350 |
| 3297 | Tacoma | Tacoma | WA | 95.7% | 7,628 | 5,849 | 490 | 38 | 1,241 | 0 | 10 | 589 | 225 | 170 |
| 3298 | Anchorage | Anchorage | AK | 92.3% | 13,838 | 11,350 | 356 | 405 | 1,528 | 9 | 190 | 688 | 331 | 267 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.2% | 10,817 | 8,579 | 403 | 8 | 1,827 | 0 | 0 | 741 | 331 | 209 |
| 2254 | Hartford | Hartford | CT | 95.0% | 11,522 | 9,070 | 758 | 14 | 1,680 | 0 | 0 | 827 | 338 | 243 |
| 2255 | New Haven | New Haven | CT | 90.3% | 17,191 | 15,117 | 434 | 37 | 1,603 | 0 | 0 | 853 | 409 | 288 |
| 2256 | Boston | Boston | MA | 84.5% | 32,405 | 28,983 | 933 | 22 | 2,467 | 0 | 0 | 1049 | 429 | 341 |
| 2257 | Lawrence | Lawrence | MA | 85.3% | 18,274 | 16,855 | 334 | 38 | 1,047 | 0 | 0 | 556 | 244 | 221 |
| 2258 | Quincy | Quincy | MA | 93.5% | 6,602 | 5,356 | 275 | 1 | 970 | 0 | 0 | 395 | 117 | 67 |
| 2259 | East Bridgewater | East Bridgewater | MA | 83.6% | 49,536 | 45,418 | 637 | 125 | 3,356 | 0 | 0 | 1012 | 544 | 502 |
| 2260 | Waltham | Waltham | MA | 98.2% | 4,112 | 2,446 | 450 | 22 | 1,194 | 0 | 0 | 802 | 246 | 53 |
| 2261 | Worcester | Worcester | MA | 91.4% | 24,517 | 21,386 | 668 | 45 | 2,414 | 3 | 1 | 1197 | 482 | 392 |
| 2262 | Gardiner | Gardiner | ME | 96.2% | 15,715 | 11,687 | 597 | 48 | 3,382 | 0 | 1 | 872 | 439 | 393 |
| 2263 | Concord | Concord | NH | 90.2% | 27,650 | 23,459 | 689 | 85 | 3,416 | 1 | 0 | 1067 | 443 | 371 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 76.6% | 69,256 | 65,402 | 580 | 103 | 3,171 | 0 | 0 | 1200 | 616 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 96.8% | 4,385 | 3,146 | 433 | 13 | 793 | 0 | 0 | 707 | 300 | 153 |
| 2266 | South Plainfield | South Plainfield | NJ | 88.3% | 15,676 | 13,692 | 595 | 16 | 1,372 | 0 | 1 | 861 | 307 | 227 |
| 2267 | Jersey City | Jersey City | NJ | 88.4% | 20,382 | 17,826 | 749 | 40 | 1,767 | 0 | 0 | 922 | 420 | 263 |
| 2268 | Newark | Newark | NJ | 82.4% | 27,421 | 23,844 | 1,675 | 51 | 1,851 | 0 | 0 | 907 | 442 | 358 |
| 2269 | Fairlawn | Fairlawn | NJ | 81.9% | 32,976 | 30,240 | 908 | 93 | 1,734 | 0 | 1 | 982 | 471 | 415 |
| 2270 | Toms River | Toms River | NJ | 89.7% | 28,381 | 25,028 | 833 | 63 | 2,457 | 0 | 0 | 1078 | 419 | 305 |
| 2271 | Trenton | Trenton | NJ | 93.4% | 10,426 | 8,469 | 645 | 23 | 1,288 | 0 | 1 | 723 | 305 | 226 |
| 2272 | Albany | Albany | NY | 87.0% | 54,137 | 49,894 | 800 | 171 | 3,272 | 0 | 0 | 1784 | 648 | 608 |
| 2273 | Bronx 1 | Bronx | NY | 84.2% | 22,377 | 19,522 | 1,056 | 10 | 1,789 | 0 | 0 | 995 | 404 | 277 |
| 2274 | Bronx 2 | Bronx | NY | 86.3% | 19,579 | 17,078 | 1,148 | 37 | 1,316 | 0 | 0 | 954 | 408 | 254 |
| 2275 | Melville | Melville | NY | 79.8% | 49,395 | 45,290 | 1,702 | 93 | 2,309 | 1 | 0 | 1412 | 641 | 576 |
| 2276 | Buffalo | Buffalo | NY | 90.3% | 19,431 | 17,022 | 492 | 19 | 1,897 | 0 | 1 | 884 | 329 | 225 |
| 2277 | Queens 1 | Long Island City | NY | 92.8% | 8,670 | 5,756 | 1,055 | 17 | 1,841 | 1 | 0 | 517 | 208 | 121 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 75.4% | 34,182 | 31,149 | 1,467 | 113 | 1,453 | 0 | 0 | 1197 | 517 | 414 |
| 2279 | Garden City | Garden City | NY | 89.2% | 18,517 | 15,550 | 1,445 | 25 | 1,497 | 0 | 0 | 882 | 313 | 218 |
| 2280 | Manhattan 1 | New York | NY | 89.5% | 19,499 | 17,045 | 813 | 41 | 1,600 | 0 | 0 | 815 | 369 | 252 |
| 2281 | Manhattan 2 | New York | NY | 87.9% | 35,180 | 29,007 | 930 | 47 | 5,196 | 0 | 0 | 1313 | 604 | 413 |
| 2282 | Pawling | Pawling | NY | 91.3% | 22,279 | 18,778 | 1,265 | 87 | 2,149 | 0 | 0 | 1411 | 522 | 420 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 82.2% | 34,125 | 29,865 | 1,645 | 83 | 2,532 | 0 | 0 | 1335 | 653 | 434 |
| 2284 | Queens 2 | Bayside | NY | 91.6% | 10,849 | 8,562 | 650 | 55 | 1,582 | 0 | 0 | 872 | 404 | 229 |
| 2285 | Queens 3 | Forest Hills | NY | 84.5% | 13,642 | 11,511 | 601 | 67 | 1,461 | 2 | 0 | 873 | 339 | 274 |
| 2286 | Peekskill | Peekskill | NY | 87.4% | 22,662 | 20,174 | 846 | 40 | 1,602 | 0 | 0 | 950 | 432 | 318 |
| 2287 | Rochester | Rochester | NY | 89.1% | 41,599 | 37,847 | 660 | 73 | 3,019 | 0 | 0 | 1535 | 628 | 509 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 92.2% | 11,941 | 8,659 | 962 | 23 | 2,297 | 0 | 0 | 1089 | 492 | 322 |
| 2289 | Queens 4 | Jamaica | NY | 88.3% | 13,180 | 10,980 | 847 | 85 | 1,268 | 0 | 0 | 826 | 336 | 192 |
| 2290 | Staten Island | Staten Island | NY | 92.4% | 6,465 | 4,911 | 518 | 5 | 1,031 | 0 | 0 | 624 | 209 | 131 |
| 2291 | Syracuse | Syracuse | NY | 90.7% | 13,329 | 26,762 | 510 | 144 | 3,912 | 0 | 1 | 1659 | 626 | 465 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 84.3% | 24,736 | 21,512 | 1,650 | 41 | 1,533 | 0 | 0 | 740 | 289 | 216 |
| 2293 | Guaynabo | Guaynabo | PR | 93.3% | 31,621 | 23,111 | 1,349 | 2,226 | 4,905 | 30 | 0 | 1392 | 738 | 529 |
| 2294 | Caguas | Caguas | PR | 95.2% | 21,890 | 13,623 | 803 | 4,779 | 2,616 | 69 | 0 | 1313 | 709 | 497 |
| 2295 | Mayaguez | Mayaguez | PR | 96.6% | 17,484 | 6,851 | 1,255 | 6,711 | 2,549 | 118 | 0 | 1370 | 710 | 520 |
| 2296 | Providence | Providence | RI | 89.4% | 22,725 | 20,461 | 425 | 33 | 1,806 | 0 | 0 | 960 | 442 | 355 |
| 2297 | Burlington | Burlington | VT | 95.0% | 8,879 | 7,176 | 202 | 52 | 1,389 | 0 | 0 | 692 | 275 | 206 |
| 2355 | Washington DC | Washington | DC | 83.6% | 29,237 | 26,052 | 814 | 48 | 2,312 | 1 | 10 | 778 | 360 | 281 |
| 2356 | Wilmington | Wilmington | DE | 82.9% | 34,155 | 31,882 | 587 | 17 | 1,624 | 0 | 45 | 869 | 392 | 365 |
| 2357 | Lexington | Lexington | KY | 78.4% | 101,265 | 95,889 | 1,057 | 951 | 3,361 | 7 | 0 | 1563 | 860 | 810 |
| 2358 | Louisville | Louisville | KY | 79.8% | 70,470 | 66,838 | 939 | 118 | 2,558 | 1 | 16 | 963 | 443 | 423 |
| 2359 | Hanover | Hanover | MD | 85.0% | 40,238 | 35,789 | 1,913 | 46 | 2,489 | 1 | 0 | 1196 | 646 | 531 |
| 2360 | Baltimore | Baltimore | MD | 76.7% | 36,524 | 34,223 | 501 | 15 | 1,789 | 0 | 1 | 1053 | 475 | 396 |
| 2361 | Hagerstown | Hagerstown | MD | 95.3% | 11,454 | 8,376 | 984 | 7 | 2,087 | 0 | 0 | 928 | 388 | 260 |
| 2362 | Towson | Towson | MD | 89.4% | 31,124 | 26,027 | 1,696 | 22 | 3,362 | 0 | 17 | 1196 | 533 | 406 |
| 2363 | Akron | Akron | OH | 77.7% | 61,554 | 58,654 | 614 | 50 | 2,035 | 0 | 201 | 934 | 537 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.1% | 5,055 | 3,131 | 337 | 15 | 1,572 | 0 | 0 | 653 | 244 | 157 |
| 2365 | Cincinnati | Cincinnati | OH | 88.6% | 17,703 | 15,516 | 349 | 10 | 1,815 | 0 | 13 | 861 | 374 | 318 |
| 2366 | Cleveland | Cleveland | OH | 77.3% | 48,167 | 44,795 | 562 | 65 | 2,615 | 0 | 130 | 931 | 500 | 457 |
| 2367 | Columbus | Dublin | OH | 93.4% | 16,414 | 13,205 | 545 | 4 | 2,660 | 0 | 0 | 1296 | 570 | 378 |
| 2368 | Dayton | Dayton | OH | 91.7% | 19,860 | 17,609 | 515 | 30 | 1,706 | 0 | 0 | 752 | 345 | 321 |
| 2369 | Toledo | Toledo | OH | 84.3% | 49,574 | 46,614 | 548 | 42 | 2,311 | 0 | 59 | 1042 | 501 | 501 |
| 2370 | South Point | South Point | OH | 97.3% | 7,111 | 4,868 | 417 | 57 | 1,646 | 0 | 123 | 798 | 378 | 250 |
| 2371 | Allentown | Allentown | PA | 80.3% | 62,163 | 58,837 | 529 | 71 | 2,715 | 1 | 10 | 900 | 479 | 455 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.1% | 9,941 | 7,379 | 453 | 28 | 2,056 | 0 | 25 | 762 | 311 | 225 |
| 2373 | Harrisburg | Harrisburg | PA | 93.9% | 16,585 | 14,017 | 453 | 31 | 2,084 | 0 | 0 | 859 | 314 | 263 |
| 2374 | Norristown | Norristown | PA | 92.0% | 14,152 | 12,265 | 391 | 17 | 1,472 | 0 | 7 | 694 | 291 | 263 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 75.6% | 61,214 | 57,693 | 675 | 46 | 2,799 | 0 | 1 | 1461 | 649 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 71.3% | 45,740 | 43,590 | 589 | 29 | 1,531 | 1 | 0 | 929 | 458 | 452 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.9% | 17,457 | 15,071 | 449 | 11 | 1,926 | 0 | 0 | 738 | 330 | 238 |
| 2378 | Reading | Reading | PA | 86.1% | 31,558 | 29,414 | 499 | 58 | 1,587 | 0 | 0 | 591 | 343 | 282 |
| 2379 | State College | State College | PA | 95.6% | 15,052 | 11,992 | 441 | 32 | 2,587 | 0 | 0 | 994 | 386 | 318 |
| 2380 | Knoxville | Knoxville | TN | 77.0% | 17,078 | 13,934 | 506 | 42 | 2,542 | 1 | 53 | 896 | 460 | 341 |
| 2381 | Memphis | Memphis | TN | 79.6% | 49,063 | 45,898 | 852 | 35 | 2,278 | 0 | 0 | 984 | 502 | 437 |
| 2382 | Nashville | Franklin | TN | 95.1% | 16,237 | 13,074 | 641 | 30 | 2,492 | 0 | 0 | 843 | 473 | 310 |
| 2383 | Shelbyville | Shelbyville | TN | 82.2% | 81,444 | 76,350 | 1,441 | 190 | 3,424 | 0 | 39 | 1569 | 863 | 813 |
| 2384 | Crystal City | Arlington | VA | 93.0% | 8,549 | 6,648 | 543 | 12 | 1,345 | 0 | 1 | 440 | 170 | 125 |
| 2385 | Fairfax | Fairfax | VA | 98.2% | 1,842 | 915 | 329 | 20 | 578 | 0 | 0 | 286 | 124 | 24 |
| 2386 | Fredericksburg | Fredericksburg | VA | 74.8% | 53,698 | 51,041 | 933 | 84 | 1,637 | 2 | 1 | 1013 | 514 | 472 |
| 2387 | Virginia Beach | Virginia Beach | VA | 82.9% | 48,705 | 45,482 | 780 | 144 | 2,295 | 0 | 4 | 943 | 507 | 443 |
| 2388 | Richmond | Richmond | VA | 81.7% | 46,653 | 43,885 | 863 | 30 | 1,875 | 0 | 0 | 945 | 410 | 395 |
| 2389 | Roanoke | Roanoke | VA | 86.1% | 48,077 | 44,448 | 650 | 102 | 2,499 | 0 | 378 | 1334 | 600 | 556 |
| 2390 | Beckley | Beckley | WV | 98.6% | 7,395 | 2,105 | 772 | 172 | 4,346 | 0 | 0 | 1021 | 450 | 129 |
| 2556 | Fayetteville | Fayetteville | AR | 98.0% | 7,357 | 4,320 | 704 | 105 | 2,218 | 0 | 10 | 839 | 503 | 288 |
| 2557 | Little Rock | Little Rock | AR | 90.5% | 35,063 | 31,379 | 687 | 144 | 2,647 | 1 | 205 | 1440 | 620 | 514 |
| 2558 | Des Moines | Des Moines | IA | 78.2% | 111,302 | 106,208 | 1,318 | 103 | 3,673 | 0 | 0 | 1994 | 991 | 944 |
| 2559 | Chicago Central | Chicago | IL | 87.1% | 32,862 | 28,374 | 1,116 | 24 | 3,348 | 0 | 0 | 1295 | 627 | 571 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.1% | 9,804 | 7,838 | 632 | 8 | 1,306 | 0 | 20 | 801 | 364 | 332 |
| 2561 | Chicago South | Chicago | IL | 87.9% | 20,806 | 17,424 | 1,069 | 9 | 2,302 | 2 | 0 | 902 | 433 | 332 |
| 2562 | Cook County NW | Schaumburg | IL | 93.9% | 8,326 | 6,433 | 596 | 31 | 1,264 | 0 | 2 | 454 | 268 | 234 |
| 2563 | Cook County Central | Matteson | IL | 86.3% | 22,545 | 19,210 | 1,454 | 8 | 1,873 | 0 | 0 | 850 | 342 | 308 |
| 2564 | Dekalb | Dekalb | IL | 93.4% | 14,972 | 12,478 | 853 | 21 | 1,620 | 0 | 0 | 843 | 363 | 277 |
| 2565 | Oswego | Oswego | IL | 90.6% | 16,672 | 14,369 | 965 | 4 | 1,333 | 0 | 1 | 809 | 369 | 268 |

| 2566 | Peoria | Peoria | IL | 90.6% | 29,799 | 26,483 | 1,096 | 20 | 2,200 | 0 | 0 | 1062 | 436 | 377 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | Skokie | Skokie | IL | 93.9% | 7,527 | 5,738 | 484 | 32 | 1,273 | 0 | 0 | 862 | 380 | 274 |
| 2568 | Springfield | Springfield | IL | 81.1% | 62,060 | 58,699 | 1,077 | 136 | 2,148 | 0 | 0 | 1115 | 554 | 536 |
| 2569 | Evansville | Evansville | IN | 96.6% | 8,864 | 6,279 | 683 | 7 | 1,531 | 0 | 364 | 899 | 327 | 240 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.1% | 16,358 | 13,874 | 540 | 38 | 1,905 | 1 | 0 | 977 | 383 | 293 |
| 2571 | Indianapolis | Indianapolis | IN | 92.7% | 19,135 | 16,262 | 636 | 18 | 2,218 | 0 | 1 | 939 | 315 | 281 |
| 2572 | Lake County | Merrillville | IN | 93.8% | 19,223 | 16,166 | 777 | 30 | 2,248 | 1 | 1 | 1126 | 425 | 297 |
| 2573 | Detroit | Detroit | MI | 79.4% | 69,775 | 64,895 | 2,106 | 89 | 2,685 | 0 | 0 | 1607 | 746 | 712 |
| 2574 | Lansing | Lansing | MI | 80.5% | 69,757 | 65,985 | 960 | 96 | 2,715 | 1 | 0 | 1442 | 586 | 515 |
| 2575 | Macomb County | Clinton Township | MI | 92.6% | 19,712 | 16,971 | 677 | 33 | 1,975 | 0 | 56 | 916 | 385 | 309 |
| 2576 | Traverse City | Traverse City | MI | 83.1% | 89,792 | 84,149 | 904 | 200 | 4,335 | 1 | 203 | 1989 | 871 | 782 |
| 2577 | Oakland County | Troy | MI | 92.3% | 12,723 | 10,913 | 456 | 10 | 1,341 | 0 | 3 | 465 | 186 | 147 |
| 2578 | Duluth | Duluth | MN | 89.6% | 39,672 | 35,392 | 1,362 | 81 | 2,837 | 0 | 0 | 1393 | 534 | 443 |
| 2579 | Minneapolis | Minneapolis | MN | 96.1% | 6,107 | 4,120 | 646 | 19 | 1,322 | 0 | 0 | 530 | 191 | 143 |
| 2580 | Rochester | Rochester | MN | 89.6% | 28,131 | 25,461 | 717 | 26 | 1,927 | 0 | 0 | 1290 | 440 | 374 |
| 2581 | Kansas City | Kansas City | MO | 95.4% | 20,399 | 15,599 | 866 | 52 | 3,755 | 2 | 125 | 1064 | 386 | 351 |
| 2582 | Springfield | Springfield | MO | 89.6% | 54,047 | 49,385 | 946 | 114 | 3,602 | 0 | 0 | 1444 | 608 | 544 |
| 2583 | St. Louis | St. Louis | MO | 87.3% | 39,616 | 35,858 | 843 | 21 | 2,732 | 0 | 162 | 900 | 394 | 383 |
| 2584 | Eau Claire | Eau Claire | WI | 95.9% | 10,887 | 8,474 | 358 | 46 | 2,009 | 0 | 0 | 692 | 291 | 234 |
| 2585 | Green Bay | Green Bay | WI | 95.1% | 13,527 | 10,873 | 585 | 33 | 1,771 | 0 | 265 | 753 | 307 | 217 |
| 2586 | Madison | Madison | WI | 96.4% | 9,111 | 6,532 | 543 | 6 | 1,977 | 1 | 52 | 1013 | 363 | 261 |
| 2587 | Milwaukee | Milwaukee | WI | 81.8% | 30,387 | 28,196 | 576 | 58 | 1,554 | 2 | 1 | 1044 | 463 | 408 |
| 2901 | Gulfport | Gulfport | MS | 81.7% | 63,333 | 59,521 | 942 | 153 | 2,716 | 1 | 0 | 1221 | 670 | 601 |
| 2902 | Jackson | Jackson | MS | 67.5% | 108,767 | 104,631 | 1,099 | 509 | 2,525 | 3 | 0 | 945 | 534 | 503 |
| 2904 | Birmingham | Birmingham | AL | 65.4% | 136,061 | 131,597 | 1,233 | 404 | 2,826 | 1 | 0 | 959 | 625 | 613 |
| 2905 | Huntsville | Huntsville | AL | 73.5% | 92,965 | 89,110 | 1,422 | 308 | 2,124 | 1 | 0 | 1021 | 557 | 533 |
| 2906 | Mobile | Mobile | AL | 69.8% | 113,811 | 109,317 | 1,159 | 282 | 3,052 | 1 | 0 | 1017 | 526 | 496 |
| 2907 | Charleston | North Charleston | SC | 71.8% | 136,231 | 132,297 | 873 | 124 | 2,937 | 0 | 0 | 1301 | 614 | 595 |
| 2908 | Columbia | Columbia | SC | 74.4% | 87,567 | 84,116 | 983 | 69 | 2,399 | 0 | 0 | 991 | 506 | 499 |
| 2909 | Greenville, SC | Greenville | SC | 74.1% | 74,179 | 71,077 | 754 | 82 | 2,265 | 0 | 1 | 1106 | 512 | 523 |
| 2910 | Atlanta | Atlanta | GA | 75.1% | 58,882 | 55,760 | 792 | 39 | 2,291 | 0 | 0 | 810 | 447 | 401 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 80.0% | 49,468 | 46,162 | 858 | 86 | 2,361 | 1 | 0 | 993 | 517 | 460 |
| 2967 | Fort Lauderdale | Margate | FL | 81.3% | 53,999 | 50,832 | 672 | 99 | 2,396 | 0 | 0 | 961 | 462 | 426 |
| 2968 | Fort Myers | Fort Myers | FL | 78.8% | 97,265 | 92,207 | 723 | 112 | 4,222 | 1 | 0 | 1285 | 827 | 737 |
| 2969 | Gainesville | Gainesville | FL | 77.3% | 27,236 | 25,210 | 524 | 48 | 1,454 | 0 | 0 | 921 | 447 | 372 |
| 2970 | Jacksonville | Jacksonville | FL | 76.8% | 47,184 | 44,862 | 678 | 57 | 1,587 | 0 | 0 | 778 | 415 | 400 |
| 2971 | Lakeland | Lakeland | FL | 75.7% | 96,536 | 91,747 | 1,095 | 112 | 3,582 | 0 | 0 | 1068 | 662 | 614 |
| 2972 | Miami North | Miami Lakes | FL | 81.5% | 56,050 | 49,938 | 814 | 296 | 5,002 | 0 | 0 | 1156 | 586 | 527 |
| 2973 | Miami South | Palmetto Bay | FL | 82.9% | 41,403 | 38,257 | 757 | 224 | 2,164 | 1 | 0 | 1016 | 536 | 439 |
| 2974 | Ocala | Ocala | FL | 79.3% | 59,534 | 56,912 | 600 | 55 | 1,967 | 0 | 0 | 875 | 541 | 496 |
| 2975 | Orange County | Orlando | FL | 82.2% | 46,891 | 43,553 | 991 | 28 | 2,319 | 0 | 0 | 1063 | 537 | 472 |
| 2976 | Pensacola | Pensacola | FL | 69.4% | 115,901 | 111,505 | 872 | 142 | 3,381 | 1 | 0 | 1194 | 543 | 530 |
| 2977 | Seminole County | Lake Mary | FL | 76.8% | 66,733 | 63,636 | 718 | 60 | 2,319 | 0 | 0 | 741 | 473 | 426 |
| 2978 | St. Petersburg | St. Petersburg | FL | 84.4% | 49,654 | 46,433 | 621 | 60 | 2,540 | 0 | 0 | 903 | 536 | 494 |
| 2979 | Tampa | Tampa | FL | 75.2% | 66,125 | 62,923 | 832 | 78 | 2,292 | 0 | 0 | 858 | 496 | 488 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.8% | 76,864 | 73,167 | 863 | 67 | 2,766 | 1 | 0 | 1103 | 637 | 622 |
| 2981 | Columbus | Columbus | GA | 60.7% | 156,589 | 153,125 | 986 | 281 | 2,196 | 1 | 0 | 1162 | 716 | 709 |
| 2982 | Dekalb County | Atlanta | GA | 77.9% | 45,438 | 42,580 | 925 | 120 | 1,813 | 0 | 0 | 866 | 455 | 361 |
| 2983 | Douglasville | Douglasville | GA | 71.8% | 56,903 | 54,936 | 637 | 94 | 1,235 | 1 | 0 | 670 | 362 | 325 |
| 2984 | Gainesville, GA | Gainesville | GA | 80.2% | 68,382 | 65,072 | 705 | 55 | 2,550 | 0 | 0 | 882 | 541 | 521 |
| 2985 | Gwinnett County | Duluth | GA | 68.9% | 69,936 | 67,187 | 892 | 76 | 1,781 | 0 | 0 | 786 | 393 | 393 |
| 2986 | Macon | Macon | GA | 73.9% | 72,117 | 69,070 | 756 | 130 | 2,161 | 0 | 0 | 1036 | 687 | 647 |
| 2987 | Savannah | Savannah | GA | 92.0% | 22,340 | 19,543 | 590 | 38 | 2,168 | 1 | 0 | 781 | 524 | 422 |
| 2988 | Baton Rouge | Baton Rouge | LA | 75.0% | 66,246 | 62,724 | 925 | 328 | 2,268 | 1 | 0 | 925 | 497 | 458 |
| 2989 | Jefferson Parish | Elmwood | LA | 82.0% | 46,725 | 43,675 | 887 | 187 | 1,976 | 0 | 0 | 995 | 522 | 484 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,158 | 871 | 761 | 39 | 1,487 | 0 | 0 | 304 | 164 | 10 |
| 2991 | Shreveport | Shreveport | LA | 55.1% | 159,954 | 156,668 | 730 | 500 | 2,054 | 2 | 0 | 1147 | 690 | 683 |
| 2992 | Asheville | Asheville | NC | 81.7% | 80,255 | 76,399 | 476 | 132 | 3,246 | 2 | 0 | 1441 | 738 | 713 |
| 2993 | Charlotte | Charlotte | NC | 81.2% | 43,735 | 41,077 | 660 | 31 | 1,967 | 0 | 0 | 924 | 495 | 459 |
| 2994 | Durham | Durham | NC | 72.4% | 75,679 | 73,163 | 649 | 48 | 1,818 | 1 | 0 | 887 | 462 | 445 |
| 2995 | Fayetteville | Fayetteville | NC | 78.1% | 80,404 | 77,130 | 575 | 95 | 2,604 | 0 | 0 | 1043 | 558 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 76.8% | 103,331 | 100,045 | 702 | 220 | 2,364 | 0 | 0 | 1190 | 597 | 570 |
| 2997 | Raleigh | Raleigh | NC | 84.1% | 40,675 | 38,419 | 479 | 49 | 1,727 | 1 | 0 | 730 | 360 | 346 |
| 2998 | Winston-Salem | Winston-Salem | NC | 76.5% | 73,805 | 71,009 | 441 | 67 | 2,288 | 0 | 0 | 986 | 541 | 533 |
| 3105 | Flagstaff | Flagstaff | AZ | 81.2% | 42,866 | 40,521 | 296 | 243 | 1,801 | 4 | 1 | 710 | 395 | 331 |
| 3106 | Maricopa Central | Phoenix | AZ | 78.2% | 60,434 | 57,409 | 585 | 101 | 2,336 | 1 | 2 | 884 | 500 | 424 |
| 3107 | Maricopa North | Mesa | AZ | 82.2% | 38,369 | 35,388 | 755 | 72 | 2,146 | 0 | 8 | 726 | 428 | 424 |
| 3108 | Maricopa West | Glendale | AZ | 73.1% | 64,514 | 61,866 | 949 | 79 | 1,619 | 0 | 1 | 801 | 449 | 420 |
| 3109 | Tucson | Tucson | AZ | 78.5% | 92,913 | 87,991 | 1,103 | 375 | 3,444 | 0 | 0 | 1290 | 749 | 698 |
| 3110 | Window Rock | St. Michaels | AZ | 59.1% | 37,276 | 36,401 | 175 | 82 | 617 | 1 | 0 | 419 | 272 | 249 |
| 3154 | Aurora | Aurora | CO | 85.7% | 27,855 | 25,643 | 717 | 22 | 1,473 | 0 | 0 | 627 | 289 | 285 |
| 3155 | Colorado North | Longmont | CO | 92.7% | 20,606 | 17,091 | 739 | 106 | 2,619 | 2 | 49 | 942 | 421 | 293 |
| 3156 | Colorado Springs | Colorado Springs | CO | 71.6% | 92,306 | 89,107 | 659 | 441 | 2,089 | 9 | 1 | 873 | 493 | 493 |
| 3157 | Denver | Lakewood | CO | 90.6% | 20,146 | 17,493 | 634 | 10 | 2,004 | 1 | 4 | 525 | 271 | 225 |
| 3158 | Overland Park | Overland Park | KS | 91.2% | 16,511 | 14,893 | 370 | 31 | 1,214 | 0 | 3 | 562 | 227 | 148 |
| 3159 | Wichita | Wichita | KS | 96.3% | 11,675 | 9,094 | 543 | 34 | 1,767 | 1 | 236 | 556 | 274 | 193 |
| 3160 | Billings | Billings | MT | 74.2% | 69,101 | 66,535 | 491 | 271 | 1,800 | 1 | 3 | 1064 | 506 | 491 |
| 3161 | Bismarck | Bismarck | ND | 89.4% | 18,560 | 16,329 | 483 | 280 | 1,465 | 3 | 0 | 452 | 276 | 231 |
| 3163 | Lincoln | Lincoln | NE | 86.7% | 40,922 | 37,611 | 735 | 56 | 2,520 | 0 | 0 | 977 | 481 | 443 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 78.2% | 62,206 | 58,677 | 883 | 525 | 2,117 | 4 | 0 | 918 | 571 | 520 |
| 3165 | Las Cruces | Las Cruces | NM | 85.0% | 27,869 | 25,774 | 553 | 95 | 1,447 | 0 | 0 | 812 | 401 | 353 |
| 3166 | Cleveland Co. | Norman | OK | 83.5% | 50,130 | 47,070 | 511 | 268 | 2,261 | 2 | 9 | 743 | 427 | 401 |
| 3167 | Oklahoma County | Warr Acres | OK | 93.3% | 18,467 | 14,883 | 800 | 29 | 2,747 | 0 | 8 | 593 | 349 | 315 |
| 3168 | Tulsa | Tulsa | OK | 75.9% | 79,993 | 76,431 | 698 | 320 | 2,133 | 0 | 9 | 783 | 437 | 435 |
| 3169 | Sioux Falls | Sioux Falls | SD | 82.7% | 29,226 | 27,202 | 582 | 217 | 1,224 | 1 | 0 | 541 | 220 | 210 |
| 3170 | Arlington | Grand Prairie | TX | 90.3% | 14,528 | 12,735 | 433 | 20 | 1,340 | 0 | 0 | 513 | 266 | 225 |
| 3171 | Austin | Austin | TX | 95.4% | 12,096 | 9,147 | 676 | 57 | 2,216 | 0 | 0 | 850 | 393 | 207 |
| 3172 | Collin Co. | McKinney | TX | 89.7% | 25,286 | 22,951 | 668 | 67 | 1,598 | 2 | 0 | 655 | 420 | 356 |
| 3173 | Dallas | Dallas | TX | 80.7% | 27,973 | 25,735 | 689 | 40 | 1,503 | 2 | 4 | 1036 | 521 | 454 |
| 3174 | Dallas Co. NE | Richardson | TX | 85.2% | 21,487 | 19,571 | 519 | 37 | 1,359 | 1 | 0 | 756 | 369 | 273 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 81.8% | 35,883 | 33,216 | 456 | 45 | 2,166 | 0 | 0 | 678 | 377 | 344 |
| 3176 | Denton Co. | Denton | TX | 92.1% | 24,146 | 20,143 | 1,042 | 67 | 2,282 | 0 | 12 | 819 | 418 | 350 |
| 3177 | El Paso | El Paso | TX | 82.9% | 44,009 | 40,500 | 674 | 190 | 2,643 | 2 | 0 | 1041 | 507 | 414 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 75.9% | 81,006 | 77,304 | 1,216 | 339 | 2,143 | 4 | 0 | 1055 | 612 | 576 |
| 3179 | Fort Worth | Fort Worth | TX | 92.7% | 13,515 | 9,883 | 582 | 71 | 2,409 | 0 | 570 | 150 | 53 | 48 |
| 3180 | Harris Co. East | Houston | TX | 93.4% | 9,683 | 7,639 | 384 | 64 | 1,594 | 2 | 0 | 671 | 334 | 252 |
| 3181 | Harris Co. NE | Houston | TX | 93.3% | 10,003 | 7,191 | 1,613 | 17 | 1,182 | 0 | 0 | 579 | 311 | 236 |
| 3182 | Harris Co. NW | Katy | TX | 97.6% | 3,229 | 1,831 | 621 | 2 | 775 | 0 | 0 | 537 | 298 | 147 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 81.8% | 59,699 | 51,580 | 5,474 | 335 | 2,309 | 1 | 0 | 938 | 548 | 531 |
| 3184 | Houston NW | Houston | TX | 93.8% | 9,041 | 6,935 | 935 | 12 | 1,159 | 0 | 0 | 394 | 226 | 154 |
| 3185 | Houston South | Houston | TX | 82.8% | 29,036 | 25,847 | 1,661 | 56 | 1,472 | 0 | 0 | 660 | 366 | 325 |
| 3186 | Houston West | Houston | TX | 89.8% | 17,485 | 15,071 | 466 | 65 | 1,883 | 0 | 0 | 789 | 443 | 343 |
| 3187 | Laredo | Laredo | TX | 79.0% | 70,095 | 66,264 | 924 | 308 | 2,599 | 0 | 0 | 1169 | 672 | 625 |
| 3188 | Lubbock | Lubbock | TX | 82.3% | 56,595 | 53,508 | 676 | 198 | 2,211 | 2 | 0 | 880 | 526 | 505 |
| 3189 | Montgomery Co. | Spring | TX | 82.0% | 60,851 | 56,887 | 1,133 | 417 | 2,413 | 1 | 0 | 1090 | 598 | 563 |
| 3190 | San Antonio East | San Antonio | TX | 96.5% | 4,218 | 3,171 | 302 | 26 | 719 | 0 | 0 | 511 | 217 | 128 |
| 3191 | San Antonio North | San Antonio | TX | 98.2% | 2,111 | 1,175 | 191 | 5 | 708 | 0 | 32 | 292 | 179 | 86 |
| 3192 | San Antonio West | San Antonio | TX | 98.5% | 1,718 | 704 | 253 | 4 | 757 | 0 | 0 | 300 | 198 | 28 |
| 3193 | Tyler | Tyler | TX | 83.9% | 62,340 | 58,865 | 708 | 239 | 2,528 | 0 | 0 | 1034 | 649 | 581 |
| 3194 | Waco | Waco | TX | 92.3% | 24,898 | 21,084 | 766 | 85 | 2,962 | 1 | 0 | 991 | 494 | 377 |
| 3195 | Williamson Co. | Leander | TX | 94.0% | 18,682 | 14,984 | 762 | 97 | 2,839 | 0 | 0 | 687 | 398 | 305 |
| 3196 | Orem | Orem | UT | 89.5% | 21,254 | 18,628 | 949 | 113 | 1,549 | 1 | 14 | 563 | 257 | 242 |
| 3197 | Salt Lake City | South Salt Lake | UT | 90.8% | 22,705 | 19,671 | 892 | 58 | 1,868 | 0 | 216 | 779 | 361 | 310 |
| 3198 | Casper | Casper | WY | 83.9% | 22,988 | 21,473 | 234 | 97 | 1,183 | 1 | 0 | 591 | 240 | 218 |
| 3255 | Honolulu | Honolulu | HI | 97.1% | 8,297 | 4,912 | 1,266 | 243 | 1,874 | 2 | 0 | 412 | 274 | 157 |
| 3256 | Boise | Boise | ID | 98.6% | 4,452 | 1,856 | 352 | 36 | 2,207 | 0 | 1 | 363 | 176 | 55 |
| 3257 | Las Vegas | Las Vegas | NV | 83.8% | 44,256 | 39,366 | 1,083 | 48 | 3,291 | 0 | 468 | 774 | 506 | 460 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 86.9% | 37,349 | 33,271 | 1,076 | 114 | 2,883 | 4 | 1 | 743 | 489 | 448 |
| 3259 | Eugene | Springfield | OR | 85.5% | 45,761 | 42,387 | 1,025 | 86 | 2,240 | 1 | 22 | 1015 | 429 | 384 |
| 3260 | Portland | Portland | OR | 94.4% | 10,547 | 8,497 | 466 | 8 | 1,552 | 2 | 22 | 470 | 244 | 193 |
| 3261 | Salem | Salem | OR | 96.4% | 8,681 | 6,672 | 590 | 23 | 1,384 | 0 | 12 | 641 | 292 | 180 |
| 3263 | Bakersfield | Bakersfield | CA | 85.0% | 45,863 | 41,125 | 1,374 | 74 | 3,210 | 0 | 80 | 794 | 424 | 397 |
| 3264 | Chico | Chico | CA | 80.8% | 58,669 | 55,170 | 948 | 142 | 2,409 | 0 | 0 | 811 | 409 | 395 |
| 3265 | Concord | Concord | CA | 86.9% | 22,232 | 19,615 | 819 | 26 | 1,567 | 0 | 205 | 508 | 272 | 260 |
| 3266 | El Cajon | San Diego | CA | 91.6% | 11,225 | 9,235 | 836 | 44 | 1,109 | 0 | 1 | 438 | 210 | 181 |
| 3267 | Fullerton | Buena Park | CA | 94.3% | 9,945 | 7,388 | 925 | 24 | 1,605 | 0 | 3 | 661 | 329 | 200 |
| 3268 | Inglewood | Inglewood | CA | 88.6% | 33,652 | 29,616 | 1,386 | 28 | 2,566 | 2 | 54 | 879 | 466 | 383 |
| 3269 | Long Beach | Long Beach | CA | 93.0% | 14,043 | 11,145 | 1,189 | 17 | 1,692 | 0 | 0 | 713 | 409 | 347 |
| 3270 | Fresno | Fresno | CA | 89.5% | 24,970 | 21,609 | 1,191 | 27 | 1,923 | 0 | 220 | 813 | 482 | 419 |
| 3271 | Oakland | Oakland | CA | 88.7% | 17,436 | 14,616 | 1,331 | 17 | 1,472 | 0 | 0 | 475 | 268 | 201 |
| 3272 | Ontario | Upland | CA | 88.7% | 13,692 | 11,079 | 834 | 23 | 1,250 | 0 | 506 | 403 | 237 | 205 |
| 3273 | Palm Springs | Palm Springs | CA | 84.8% | 38,349 | 34,456 | 971 | 57 | 2,849 | 0 | 16 | 788 | 394 | 355 |
| 3274 | Pasadena | Pasadena | CA | 95.2% | 14,474 | 10,414 | 1,474 | 32 | 2,554 | 0 | 0 | 733 | 460 | 415 |
| 3275 | Pleasanton | San Ramon | CA | 94.0% | 6,779 | 5,064 | 562 | 12 | 1,141 | 0 | 0 | 282 | 157 | 147 |
| 3276 | Riverside | Riverside | CA | 84.2% | 23,543 | 20,658 | 1,091 | 13 | 1,645 | 0 | 136 | 497 | 291 | 281 |
| 3277 | Sacramento | Sacramento | CA | 91.4% | 15,791 | 13,554 | 744 | 15 | 1,478 | 0 | 0 | 476 | 302 | 242 |
| 3278 | San Bernardino | San Bernardino | CA | 87.5% | 26,165 | 23,394 | 975 | 58 | 1,738 | 0 | 0 | 687 | 365 | 325 |
| 3279 | San Diego | San Diego | CA | 90.5% | 15,879 | 13,576 | 841 | 123 | 1,338 | 1 | 0 | 512 | 278 | 253 |
| 3280 | San Francisco | San Francisco | CA | 92.2% | 12,836 | 10,478 | 559 | 4 | 1,792 | 0 | 3 | 495 | 269 | 256 |
| 3281 | San Jose | San Jose | CA | 89.8% | 17,994 | 15,110 | 1,326 | 141 | 1,417 | 0 | 0 | 745 | 393 | 298 |
| 3282 | San Mateo | Redwood City | CA | 94.1% | 7,690 | 4,455 | 1,986 | 5 | 1,010 | 0 | 234 | 380 | 209 | 108 |
| 3283 | Santa Ana | Santa Ana | CA | 94.6% | 11,085 | 8,404 | 857 | 16 | 1,808 | 0 | 0 | 692 | 340 | 212 |
| 3284 | Camarillo | Camarillo | CA | 89.1% | 22,550 | 19,706 | 1,145 | 55 | 1,644 | 0 | 0 | 523 | 352 | 303 |
| 3285 | Santa Clarita | Valencia | CA | 93.0% | 16,028 | 11,406 | 1,462 | 19 | 2,637 | 0 | 504 | 732 | 393 | 366 |
| 3286 | Santa Rosa | Rohnert Park | CA | 82.3% | 37,062 | 34,782 | 458 | 258 | 1,557 | 1 | 6 | 696 | 379 | 317 |
| 3287 | South Gate | Commerce | CA | 85.0% | 39,331 | 33,978 | 2,679 | 54 | 2,595 | 0 | 25 | 666 | 364 | 344 |
| 3288 | Stockton | Stockton | CA | 84.0% | 38,961 | 35,343 | 964 | 70 | 2,175 | 0 | 409 | 753 | 399 | 334 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.4% | 11,279 | 8,779 | 853 | 14 | 1,322 | 0 | 311 | 328 | 210 | 141 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.9% | 14,924 | 10,485 | 933 | 9 | 3,215 | 0 | 282 | 795 | 426 | 376 |
| 3291 | Vista | Carlsbad | CA | 95.3% | 6,615 | 4,907 | 499 | 18 | 1,164 | 0 | 27 | 332 | 174 | 127 |
| 3292 | West Covina | West Covina | CA | 97.5% | 4,462 | 2,225 | 909 | 11 | 1,317 | 0 | 0 | 418 | 224 | 144 |
| 3293 | Everett | Everett | WA | 96.3% | 9,760 | 7,609 | 467 | 42 | 1,511 | 0 | 131 | 533 | 337 | 221 |
| 3294 | Olympia | Olympia | WA | 96.4% | 9,082 | 6,370 | 827 | 25 | 1,767 | 1 | 92 | 517 | 308 | 259 |
| 3295 | Seattle | Seattle | WA | 96.0% | 8,405 | 6,058 | 536 | 23 | 1,788 | 0 | 0 | 582 | 291 | 179 |
| 3296 | Spokane | Spokane | WA | 88.4% | 35,468 | 30,830 | 1,707 | 140 | 2,638 | 1 | 152 | 821 | 396 | 390 |
| 3297 | Tacoma | Tacoma | WA | 95.3% | 8,259 | 6,409 | 526 | 38 | 1,276 | 0 | 10 | 589 | 236 | 179 |
| 3298 | Anchorage | Anchorage | AK | 91.6% | 15,112 | 12,614 | 385 | 432 | 1,553 | 9 | 119 | 690 | 322 | 252 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.7% | 11,616 | 9,688 | 422 | 8 | 1,498 | 0 | 0 | 753 | 373 | 265 |
| 2254 | Hartford | Hartford | CT | 94.6% | 12,573 | 10,030 | 907 | 14 | 1,622 | 0 | 0 | 836 | 423 | 321 |
| 2255 | New Haven | New Haven | CT | 89.5% | 18,719 | 16,757 | 443 | 35 | 1,484 | 0 | 0 | 869 | 462 | 337 |
| 2256 | Boston | Boston | MA | 83.9% | 33,726 | 30,461 | 957 | 21 | 2,287 | 0 | 0 | 1051 | 482 | 412 |
| 2257 | Lawrence | Lawrence | MA | 84.1% | 19,795 | 18,436 | 340 | 39 | 980 | 0 | 0 | 562 | 289 | 272 |
| 2258 | Quincy | Quincy | MA | 93.1% | 6,988 | 5,799 | 278 | 1 | 910 | 0 | 0 | 398 | 171 | 108 |
| 2259 | East Bridgewater | East Bridgewater | MA | 82.1% | 54,063 | 50,145 | 689 | 125 | 3,104 | 0 | 0 | 1012 | 609 | 573 |
| 2260 | Waltham | Waltham | MA | 97.9% | 4,696 | 2,788 | 540 | 21 | 1,347 | 0 | 0 | 812 | 306 | 74 |
| 2261 | Worcester | Worcester | MA | 90.6% | 26,696 | 23,682 | 705 | 45 | 2,260 | 3 | 1 | 1199 | 541 | 448 |
| 2262 | Gardiner | Gardiner | ME | 95.6% | 17,924 | 13,758 | 630 | 48 | 3,486 | 1 | 1 | 955 | 576 | 527 |
| 2263 | Concord | Concord | NH | 89.2% | 30,316 | 26,619 | 721 | 86 | 2,889 | 1 | 0 | 1081 | 533 | 483 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 74.0% | 76,582 | 73,276 | 652 | 103 | 2,551 | 0 | 0 | 1200 | 702 | 664 |
| 2265 | Parsippany | Parsippany | NJ | 96.2% | 5,200 | 3,958 | 467 | 13 | 762 | 0 | 0 | 709 | 349 | 207 |
| 2266 | South Plainfield | South Plainfield | NJ | 87.4% | 16,854 | 15,046 | 618 | 17 | 1,172 | 0 | 1 | 869 | 402 | 273 |
| 2267 | Jersey City | Jersey City | NJ | 87.5% | 21,946 | 19,496 | 791 | 40 | 1,619 | 0 | 0 | 948 | 533 | 337 |
| 2268 | Newark | Newark | NJ | 81.0% | 29,516 | 26,034 | 1,740 | 51 | 1,691 | 0 | 0 | 869 | 483 | 397 |
| 2269 | Fairlawn | Fairlawn | NJ | 80.5% | 35,508 | 32,840 | 936 | 93 | 1,638 | 0 | 1 | 981 | 548 | 451 |
| 2270 | Toms River | Toms River | NJ | 88.4% | 31,824 | 28,775 | 786 | 62 | 2,201 | 0 | 0 | 1049 | 534 | 435 |
| 2271 | Trenton | Trenton | NJ | 92.6% | 11,654 | 9,724 | 666 | 23 | 1,240 | 0 | 1 | 716 | 353 | 264 |
| 2272 | Albany | Albany | NY | 85.6% | 59,786 | 55,826 | 857 | 170 | 2,933 | 0 | 0 | 1765 | 744 | 699 |
| 2273 | Bronx 1 | Bronx | NY | 83.2% | 23,718 | 20,934 | 1,092 | 8 | 1,684 | 0 | 0 | 989 | 502 | 315 |
| 2274 | Bronx 2 | Bronx | NY | 85.8% | 20,532 | 18,111 | 1,188 | 38 | 1,195 | 0 | 0 | 960 | 496 | 302 |
| 2275 | Melville | Melville | NY | 78.0% | 53,775 | 49,879 | 1,743 | 94 | 2,058 | 1 | 0 | 1407 | 725 | 657 |
| 2276 | Buffalo | Buffalo | NY | 89.6% | 20,867 | 18,560 | 516 | 18 | 1,772 | 0 | 1 | 882 | 395 | 290 |
| 2277 | Queens 1 | Long Island City | NY | 92.7% | 8,805 | 6,388 | 1,089 | 16 | 1,310 | 2 | 0 | 613 | 298 | 175 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 73.4% | 36,808 | 33,862 | 1,557 | 113 | 1,276 | 0 | 0 | 1159 | 573 | 478 |
| 2279 | Garden City | Garden City | NY | 88.3% | 20,066 | 17,142 | 1,497 | 24 | 1,403 | 0 | 0 | 895 | 416 | 292 |
| 2280 | Manhattan 1 | New York | NY | 88.9% | 20,684 | 18,355 | 836 | 41 | 1,452 | 0 | 0 | 823 | 463 | 310 |
| 2281 | Manhattan 2 | New York | NY | 87.4% | 36,592 | 32,002 | 963 | 45 | 3,582 | 0 | 0 | 1309 | 720 | 510 |
| 2282 | Pawling | Pawling | NY | 90.3% | 24,885 | 21,534 | 1,251 | 87 | 2,013 | 0 | 0 | 1387 | 673 | 531 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 80.8% | 36,849 | 32,744 | 1,728 | 83 | 2,294 | 0 | 0 | 1337 | 790 | 550 |
| 2284 | Queens 2 | Bayside | NY | 91.0% | 11,536 | 9,280 | 680 | 54 | 1,520 | 2 | 0 | 861 | 452 | 272 |
| 2285 | Queens 3 | Forest Hills | NY | 91.0% | 14,619 | 12,568 | 624 | 67 | 1,358 | 2 | 0 | 890 | 412 | 328 |
| 2286 | Peekskill | Peekskill | NY | 86.4% | 24,443 | 22,035 | 874 | 37 | 1,497 | 0 | 0 | 961 | 510 | 356 |
| 2287 | Rochester | Rochester | NY | 87.8% | 46,606 | 43,095 | 743 | 74 | 2,694 | 0 | 0 | 1529 | 742 | 620 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 91.2% | 13,368 | 10,159 | 995 | 22 | 2,192 | 0 | 0 | 1088 | 575 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 87.5% | 14,118 | 11,973 | 866 | 84 | 1,195 | 0 | 0 | 786 | 393 | 207 |
| 2290 | Staten Island | Staten Island | NY | 91.7% | 7,041 | 5,538 | 528 | 4 | 971 | 0 | 0 | 633 | 253 | 183 |
| 2291 | Syracuse | Syracuse | NY | 91.0% | 34,387 | 30,685 | 553 | 143 | 3,005 | 0 | 1 | 1683 | 741 | 564 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 83.6% | 25,760 | 22,634 | 1,692 | 41 | 1,393 | 0 | 0 | 686 | 367 | 260 |
| 2293 | Guaynabo | Guaynabo | PR | 92.7% | 34,360 | 26,766 | 1,373 | 2,339 | 3,859 | 23 | 0 | 1444 | 903 | 622 |
| 2294 | Caguas | Caguas | PR | 94.3% | 26,033 | 17,531 | 811 | 5,057 | 2,590 | 44 | 0 | 1338 | 857 | 618 |
| 2295 | Mayaguez | Mayaguez | PR | 96.0% | 20,469 | 9,540 | 1,282 | 7,015 | 2,533 | 99 | 0 | 1639 | 1005 | 708 |
| 2296 | Providence | Providence | RI | 88.4% | 26,652 | 22,535 | 447 | 33 | 1,637 | 0 | 0 | 986 | 494 | 364 |
| 2297 | Burlington | Burlington | VT | 94.3% | 10,049 | 8,462 | 230 | 52 | 1,305 | 0 | 0 | 703 | 338 | 251 |
| 2355 | Washington DC | Washington | DC | 82.5% | 31,141 | 28,115 | 861 | 48 | 2,110 | 1 | 6 | 805 | 416 | 316 |
| 2356 | Wilmington | Wilmington | DE | 81.6% | 36,800 | 34,637 | 615 | 17 | 1,486 | 0 | 45 | 862 | 438 | 389 |
| 2357 | Lexington | Lexington | KY | 76.7% | 108,886 | 103,815 | 1,134 | 950 | 2,981 | 6 | 0 | 1576 | 944 | 894 |
| 2358 | Louisville | Louisville | KY | 78.6% | 74,682 | 71,233 | 1,023 | 120 | 2,289 | 1 | 16 | 960 | 545 | 519 |
| 2359 | Hanover | Hanover | MD | 83.6% | 43,866 | 39,551 | 1,955 | 46 | 2,313 | 1 | 0 | 1207 | 757 | 626 |
| 2360 | Baltimore | Baltimore | MD | 74.9% | 39,268 | 37,147 | 517 | 10 | 1,593 | 0 | 1 | 956 | 471 | 420 |
| 2361 | Hagerstown | Hagerstown | MD | 94.9% | 12,435 | 9,430 | 1,038 | 8 | 1,959 | 0 | 0 | 937 | 478 | 338 |
| 2362 | Towson | Towson | MD | 88.7% | 32,992 | 28,559 | 1,734 | 22 | 2,661 | 0 | 16 | 1230 | 665 | 490 |
| 2363 | Akron | Akron | OH | 75.7% | 66,818 | 64,126 | 643 | 51 | 1,797 | 0 | 201 | 936 | 616 | 604 |
| 2364 | Mansfield | Mansfield | OH | 97.8% | 5,735 | 3,802 | 399 | 15 | 1,519 | 0 | 0 | 654 | 292 | 174 |
| 2365 | Cincinnati | Cincinnati | OH | 87.6% | 19,298 | 17,259 | 365 | 10 | 1,650 | 1 | 13 | 847 | 413 | 349 |
| 2366 | Cleveland | Cleveland | OH | 75.9% | 50,984 | 48,367 | 583 | 64 | 1,840 | 0 | 130 | 935 | 560 | 505 |
| 2367 | Columbus | Dublin | OH | 92.7% | 18,065 | 14,987 | 553 | 4 | 2,521 | 0 | 0 | 1307 | 633 | 453 |
| 2368 | Dayton | Dayton | OH | 90.8% | 22,137 | 19,991 | 529 | 31 | 1,586 | 0 | 0 | 756 | 416 | 377 |
| 2369 | Toledo | Toledo | OH | 82.9% | 53,772 | 50,946 | 575 | 42 | 2,150 | 0 | 59 | 1042 | 609 | 561 |
| 2370 | South Point | South Point | OH | 96.7% | 8,777 | 6,564 | 492 | 58 | 1,540 | 0 | 123 | 843 | 459 | 293 |
| 2371 | Allentown | Allentown | PA | 78.9% | 66,441 | 63,313 | 557 | 71 | 2,489 | 1 | 10 | 912 | 535 | 495 |
| 2372 | Cranberry Township | Cranberry Township | PA | 96.6% | 11,575 | 9,089 | 480 | 27 | 1,954 | 0 | 25 | 790 | 390 | 293 |
| 2373 | Harrisburg | Harrisburg | PA | 93.3% | 18,254 | 15,971 | 485 | 32 | 1,766 | 0 | 0 | 878 | 420 | 344 |
| 2374 | Norristown | Norristown | PA | 91.2% | 15,506 | 13,721 | 401 | 17 | 1,360 | 0 | 7 | 688 | 354 | 276 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 74.1% | 64,694 | 61,473 | 686 | 45 | 2,489 | 0 | 1 | 1442 | 694 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 69.6% | 48,320 | 46,344 | 597 | 30 | 1,349 | 0 | 0 | 937 | 456 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.1% | 19,189 | 16,906 | 456 | 12 | 1,815 | 0 | 0 | 722 | 379 | 273 |
| 2378 | Reading | Reading | PA | 85.0% | 34,178 | 32,217 | 521 | 58 | 1,382 | 0 | 0 | 587 | 393 | 331 |
| 2379 | State College | State College | PA | 95.1% | 16,797 | 14,313 | 513 | 33 | 1,938 | 0 | 0 | 1004 | 474 | 397 |
| 2380 | Knoxville | Knoxville | TN | 80.7% | 20,076 | 17,043 | 555 | 43 | 2,381 | 1 | 53 | 904 | 532 | 519 |
| 2381 | Memphis | Memphis | TN | 78.4% | 51,982 | 49,187 | 719 | 35 | 2,041 | 0 | 0 | 986 | 577 | 519 |
| 2382 | Nashville | Franklin | TN | 94.5% | 18,066 | 14,901 | 682 | 31 | 2,452 | 0 | 0 | 851 | 531 | 339 |
| 2383 | Shelbyville | Shelbyville | TN | 80.8% | 87,581 | 82,999 | 1,253 | 191 | 3,119 | 0 | 19 | 1590 | 1016 | 953 |
| 2384 | Crystal City | Arlington | VA | 92.5% | 9,080 | 7,198 | 567 | 12 | 1,302 | 0 | 1 | 426 | 191 | 157 |
| 2385 | Fairfax | Fairfax | VA | 81.8% | 1,873 | 1,004 | 338 | 20 | 511 | 0 | 0 | 248 | 128 | 18 |
| 2386 | Fredericksburg | Fredericksburg | VA | 77.4% | 56,999 | 54,467 | 956 | 84 | 1,489 | 2 | 1 | 1010 | 570 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 81.6% | 52,392 | 49,430 | 814 | 144 | 2,000 | 0 | 4 | 966 | 525 | 484 |
| 2388 | Richmond | Richmond | VA | 80.4% | 50,070 | 47,385 | 924 | 32 | 1,729 | 0 | 0 | 970 | 470 | 453 |
| 2389 | Roanoke | Roanoke | VA | 84.5% | 53,319 | 49,833 | 685 | 101 | 2,322 | 0 | 378 | 1357 | 740 | 709 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,863 | 2,696 | 857 | 172 | 3,138 | 0 | 0 | 1073 | 553 | 190 |
| 2556 | Fayetteville | Fayetteville | AR | 97.6% | 8,805 | 5,862 | 771 | 106 | 2,056 | 0 | 10 | 831 | 591 | 383 |
| 2557 | Little Rock | Little Rock | AR | 89.3% | 39,315 | 35,906 | 734 | 143 | 2,424 | 1 | 107 | 1446 | 762 | 638 |
| 2558 | Des Moines | Des Moines | IA | 76.1% | 121,439 | 116,690 | 1,371 | 103 | 3,275 | 0 | 0 | 1933 | 1082 | 1018 |
| 2559 | Chicago Central | Chicago | IL | 86.3% | 34,773 | 30,461 | 1,149 | 23 | 3,140 | 0 | 0 | 1315 | 757 | 696 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.7% | 10,334 | 8,397 | 647 | 9 | 1,265 | 0 | 16 | 801 | 445 | 403 |
| 2561 | Chicago South | Chicago | IL | 87.0% | 22,385 | 19,058 | 1,111 | 7 | 2,207 | 2 | 0 | 919 | 513 | 428 |
| 2562 | Cook County NW | Schaumburg | IL | 93.4% | 9,021 | 7,159 | 611 | 31 | 1,218 | 0 | 2 | 460 | 320 | 279 |
| 2563 | Cook County South | Matteson | IL | 85.6% | 23,702 | 20,446 | 1,479 | 10 | 1,767 | 0 | 0 | 870 | 446 | 407 |
| 2564 | Dekalb | Dekalb | IL | 92.8% | 16,262 | 13,823 | 884 | 21 | 1,534 | 0 | 0 | 872 | 444 | 359 |
| 2565 | Oswego | Oswego | IL | 90.2% | 17,402 | 15,160 | 985 | 4 | 1,252 | 0 | 1 | 820 | 484 | 383 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 89.8% | 32,358 | 29,144 | 1,133 | 20 | 2,061 | 0 | 0 | 1103 | 566 | 477 |
| 2567 | Skokie | Skokie | IL | 93.4% | 8,096 | 6,337 | 504 | 33 | 1,222 | 0 | 0 | 858 | 436 | 323 |
| 2568 | Springfield | Springfield | IL | 79.2% | 68,263 | 65,060 | 1,178 | 136 | 1,889 | 0 | 0 | 1114 | 658 | 641 |
| 2569 | Evansville | Evansville | IN | 96.2% | 9,805 | 7,264 | 745 | 7 | 1,473 | 0 | 316 | 918 | 425 | 338 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 93.4% | 18,533 | 16,170 | 596 | 38 | 1,728 | 1 | 0 | 981 | 507 | 401 |
| 2571 | Indianapolis | Indianapolis | IN | 92.0% | 20,857 | 18,115 | 660 | 18 | 2,063 | 0 | 1 | 943 | 382 | 345 |
| 2572 | Lake County | Merrillville | IN | 93.3% | 20,901 | 17,937 | 812 | 31 | 2,119 | 1 | 1 | 1136 | 504 | 371 |
| 2573 | Detroit | Detroit | MI | 77.6% | 75,775 | 71,231 | 2,178 | 89 | 2,277 | 0 | 0 | 1609 | 870 | 833 |
| 2574 | Lansing | Lansing | MI | 79.0% | 74,941 | 71,500 | 998 | 96 | 2,346 | 1 | 0 | 1433 | 728 | 648 |
| 2575 | Macomb County | Clinton Township | MI | 91.6% | 22,303 | 19,666 | 697 | 33 | 1,857 | 0 | 50 | 948 | 517 | 437 |
| 2576 | Traverse City | Traverse City | MI | 81.3% | 98,718 | 93,441 | 963 | 200 | 3,910 | 1 | 203 | 1976 | 1092 | 960 |
| 2577 | Oakland County | Troy | MI | 91.9% | 13,478 | 11,698 | 470 | 10 | 1,297 | 0 | 3 | 463 | 218 | 181 |
| 2578 | Duluth | Duluth | MN | 88.7% | 43,356 | 39,182 | 1,532 | 81 | 2,561 | 0 | 0 | 1428 | 691 | 602 |
| 2579 | Minneapolis | Minneapolis | MN | 95.7% | 6,685 | 4,757 | 656 | 19 | 1,253 | 0 | 0 | 546 | 239 | 186 |
| 2580 | Rochester | Rochester | MN | 88.4% | 31,378 | 28,853 | 755 | 27 | 1,743 | 0 | 0 | 1289 | 579 | 504 |
| 2581 | Kansas City | Kansas City | MO | 95.0% | 21,936 | 17,163 | 904 | 56 | 3,687 | 2 | 124 | 1051 | 472 | 427 |
| 2582 | Springfield | Springfield | MO | 88.6% | 59,513 | 55,086 | 1,009 | 115 | 3,303 | 0 | 0 | 1479 | 863 | 787 |
| 2583 | St. Louis | St. Louis | MO | 86.4% | 42,359 | 38,816 | 864 | 21 | 2,497 | 0 | 161 | 928 | 508 | 475 |
| 2584 | Eau Claire | Eau Claire | WI | 95.4% | 12,304 | 9,952 | 403 | 46 | 1,903 | 0 | 0 | 693 | 394 | 321 |
| 2585 | Green Bay | Green Bay | WI | 94.5% | 14,927 | 12,353 | 628 | 33 | 1,648 | 0 | 265 | 769 | 391 | 306 |
| 2586 | Madison | Madison | WI | 96.0% | 10,221 | 7,683 | 570 | 6 | 1,911 | 0 | 51 | 935 | 489 | 349 |
| 2587 | Milwaukee | Milwaukee | WI | 80.7% | 32,145 | 30,061 | 591 | 57 | 1,433 | 2 | 1 | 1044 | 537 | 460 |
| 2901 | Gulfport | Gulfport | MS | 80.5% | 67,299 | 63,714 | 997 | 154 | 2,433 | 1 | 0 | 1239 | 777 | 694 |
| 2902 | Jackson | Jackson | MS | 65.5% | 116,893 | 113,058 | 1,232 | 529 | 2,070 | 4 | 0 | 936 | 541 | 535 |
| 2904 | Birmingham | Birmingham | AL | 63.4% | 144,029 | 139,924 | 1,320 | 405 | 2,378 | 2 | 0 | 953 | 683 | 683 |
| 2905 | Huntsville | Huntsville | AL | 71.9% | 98,394 | 94,634 | 1,580 | 309 | 1,870 | 1 | 0 | 1022 | 646 | 620 |
| 2906 | Mobile | Mobile | AL | 68.4% | 118,920 | 114,568 | 1,222 | 282 | 2,847 | 1 | 0 | 1001 | 585 | 573 |
| 2907 | Charleston | North Charleston | SC | 70.2% | 143,861 | 140,194 | 953 | 124 | 2,590 | 0 | 0 | 1310 | 746 | 731 |
| 2908 | Columbia | Columbia | SC | 73.0% | 92,117 | 88,748 | 1,044 | 70 | 2,255 | 0 | 0 | 1002 | 566 | 559 |
| 2909 | Greenville, SC | Greenville | SC | 74.8% | 80,959 | 78,043 | 800 | 79 | 2,036 | 0 | 1 | 1106 | 678 | 678 |
| 2910 | Atlanta | Atlanta | GA | 73.2% | 63,283 | 60,373 | 828 | 39 | 2,043 | 0 | 0 | 818 | 497 | 452 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 78.0% | 54,205 | 51,141 | 906 | 85 | 2,072 | 1 | 0 | 997 | 611 | 537 |
| 2967 | Fort Lauderdale | Margate | FL | 79.4% | 59,470 | 56,675 | 722 | 100 | 1,973 | 0 | 0 | 964 | 592 | 545 |
| 2968 | Fort Myers | Fort Myers | FL | 77.3% | 103,723 | 99,439 | 766 | 112 | 3,405 | 1 | 0 | 1289 | 898 | 786 |
| 2969 | Gainesville | Gainesville | FL | 86.7% | 30,297 | 28,264 | 568 | 50 | 1,415 | 0 | 0 | 925 | 499 | 378 |
| 2970 | Jacksonville | Jacksonville | FL | 75.2% | 50,473 | 48,336 | 695 | 57 | 1,385 | 0 | 0 | 776 | 488 | 445 |
| 2971 | Lakeland | Lakeland | FL | 74.2% | 102,339 | 98,372 | 1,120 | 112 | 2,735 | 0 | 0 | 1086 | 738 | 715 |
| 2972 | Miami North | Miami Lakes | FL | 80.1% | 59,757 | 55,259 | 877 | 309 | 3,311 | 1 | 0 | 1153 | 729 | 614 |
| 2973 | Miami South | Palmetto Bay | FL | 81.5% | 44,605 | 41,540 | 809 | 227 | 2,029 | 0 | 0 | 1009 | 635 | 523 |
| 2974 | Ocala | Ocala | FL | 77.7% | 64,220 | 61,780 | 630 | 56 | 1,754 | 0 | 0 | 871 | 585 | 544 |
| 2975 | Orange County | Orlando | FL | 80.8% | 50,674 | 47,533 | 1,034 | 29 | 2,078 | 0 | 0 | 1003 | 596 | 536 |
| 2976 | Pensacola | Pensacola | FL | 67.9% | 121,385 | 117,592 | 916 | 142 | 2,734 | 1 | 0 | 1193 | 631 | 619 |
| 2977 | Seminole County | Lake Mary | FL | 75.1% | 71,433 | 68,595 | 751 | 61 | 2,026 | 0 | 0 | 748 | 513 | 513 |
| 2978 | St. Petersburg | St. Petersburg | FL | 82.5% | 55,774 | 52,921 | 645 | 60 | 2,148 | 0 | 0 | 913 | 610 | 569 |
| 2979 | Tampa | Tampa | FL | 73.5% | 70,709 | 67,691 | 864 | 80 | 2,074 | 0 | 0 | 866 | 592 | 584 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.0% | 82,763 | 79,364 | 906 | 71 | 2,421 | 1 | 0 | 1173 | 833 | 802 |
| 2981 | Columbus | Columbus | GA | 58.4% | 165,765 | 162,564 | 1,071 | 280 | 1,849 | 1 | 0 | 1138 | 756 | 748 |
| 2982 | Dekalb County | Atlanta | GA | 75.8% | 49,805 | 47,150 | 951 | 122 | 1,582 | 0 | 0 | 874 | 493 | 392 |
| 2983 | Douglasville | Douglasville | GA | 70.8% | 58,911 | 57,045 | 655 | 93 | 1,117 | 1 | 0 | 691 | 442 | 277 |
| 2984 | Gainesville, GA | Gainesville | GA | 78.6% | 73,732 | 70,602 | 718 | 56 | 2,356 | 0 | 0 | 865 | 634 | 615 |
| 2985 | Gwinnett County | Duluth | GA | 67.0% | 74,157 | 71,806 | 954 | 75 | 1,322 | 0 | 0 | 789 | 458 | 457 |
| 2986 | Macon | Macon | GA | 71.0% | 80,111 | 77,377 | 803 | 132 | 1,799 | 0 | 0 | 1031 | 744 | 701 |
| 2987 | Savannah | Savannah | GA | 90.7% | 26,102 | 23,436 | 643 | 44 | 1,977 | 2 | 0 | 753 | 569 | 491 |
| 2988 | Baton Rouge | Baton Rouge | LA | 73.1% | 71,183 | 68,002 | 991 | 335 | 1,855 | 0 | 0 | 907 | 559 | 511 |
| 2989 | Jefferson Parish | Elmwood | LA | 80.5% | 50,605 | 47,758 | 902 | 187 | 1,758 | 0 | 0 | 703 | 426 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,378 | 1,080 | 777 | 39 | 1,482 | 0 | 0 | 351 | 210 | 51 |
| 2991 | Shreveport | Shreveport | LA | 53.0% | 167,036 | 164,009 | 745 | 503 | 1,777 | 2 | 0 | 1096 | 671 | 668 |
| 2992 | Asheville | Asheville | NC | 80.0% | 87,486 | 83,908 | 500 | 131 | 2,946 | 1 | 0 | 1470 | 878 | 849 |
| 2993 | Charlotte | Charlotte | NC | 79.4% | 47,875 | 45,406 | 672 | 32 | 1,765 | 0 | 0 | 939 | 557 | 528 |
| 2994 | Durham | Durham | NC | 70.9% | 79,940 | 77,605 | 674 | 48 | 1,612 | 1 | 0 | 882 | 533 | 513 |
| 2995 | Fayetteville | Fayetteville | NC | 76.5% | 86,181 | 83,085 | 595 | 95 | 2,406 | 0 | 0 | 1050 | 699 | 654 |
| 2996 | Greenville, NC | Greenville | NC | 72.2% | 109,317 | 106,353 | 735 | 220 | 2,009 | 0 | 0 | 1201 | 741 | 717 |
| 2997 | Raleigh | Raleigh | NC | 82.6% | 44,459 | 42,400 | 488 | 49 | 1,521 | 1 | 0 | 720 | 429 | 400 |
| 2998 | Winston-Salem | Winston-Salem | NC | 74.7% | 79,131 | 76,711 | 452 | 67 | 1,901 | 0 | 0 | 987 | 620 | 614 |
| 3105 | Flagstaff | Flagstaff | AZ | 79.8% | 45,997 | 43,876 | 305 | 243 | 1,569 | 3 | 1 | 714 | 436 | 393 |
| 3106 | Maricopa Central | Phoenix | AZ | 76.3% | 65,705 | 63,066 | 608 | 101 | 1,927 | 1 | 2 | 888 | 515 | 492 |
| 3107 | Maricopa South | Mesa | AZ | 82.8% | 41,804 | 39,130 | 783 | 71 | 1,812 | 0 | 8 | 730 | 506 | 546 |
| 3108 | Maricopa West | Glendale | AZ | 71.1% | 69,315 | 66,880 | 975 | 79 | 1,380 | 0 | 1 | 792 | 498 | 469 |
| 3109 | Tucson | Tucson | AZ | 76.2% | 102,358 | 97,850 | 1,158 | 376 | 2,974 | 0 | 0 | 1293 | 830 | 763 |
| 3110 | Window Rock | St. Michaels | AZ | 57.4% | 38,758 | 37,970 | 178 | 83 | 526 | 1 | 0 | 410 | 295 | 276 |
| 3154 | Aurora | Aurora | CO | 84.4% | 30,279 | 28,184 | 724 | 25 | 1,346 | 0 | 0 | 628 | 321 | 315 |
| 3155 | Colorado North | Longmont | CO | 91.9% | 22,821 | 19,411 | 756 | 107 | 2,496 | 2 | 49 | 962 | 437 | 295 |
| 3156 | Colorado Springs | Colorado Springs | CO | 79.9% | 97,480 | 94,498 | 685 | 443 | 1,844 | 9 | 1 | 876 | 548 | 547 |
| 3157 | Denver | Lakewood | CO | 89.7% | 22,108 | 19,567 | 637 | 10 | 1,889 | 1 | 4 | 563 | 323 | 255 |
| 3158 | Overland Park | Overland Park | KS | 90.5% | 17,766 | 16,214 | 386 | 30 | 1,133 | 0 | 3 | 587 | 274 | 188 |
| 3159 | Wichita | Wichita | KS | 95.8% | 13,227 | 10,676 | 571 | 34 | 1,710 | 0 | 236 | 557 | 321 | 234 |
| 3160 | Billings | Billings | MT | 72.6% | 73,202 | 70,816 | 518 | 269 | 1,595 | 1 | 3 | 1069 | 619 | 597 |
| 3162 | Bismarck | Bismarck | ND | 77.8% | 21,049 | 18,909 | 559 | 384 | 1,297 | 3 | 0 | 504 | 314 | 279 |
| 3163 | Lincoln | Lincoln | NE | 85.2% | 45,356 | 42,241 | 758 | 57 | 2,300 | 0 | 0 | 978 | 619 | 559 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 76.6% | 66,578 | 63,207 | 968 | 534 | 1,864 | 5 | 0 | 920 | 616 | 558 |
| 3165 | Las Cruces | Las Cruces | NM | 83.7% | 30,177 | 28,151 | 587 | 97 | 1,341 | 1 | 0 | 830 | 494 | 419 |
| 3166 | Cleveland Co. | Norman | OK | 82.2% | 54,145 | 51,322 | 548 | 268 | 1,996 | 2 | 9 | 749 | 481 | 455 |
| 3167 | Oklahoma County | Warr Acres | OK | 92.4% | 21,079 | 17,597 | 833 | 30 | 2,611 | 0 | 8 | 658 | 446 | 392 |
| 3168 | Tulsa | Tulsa | OK | 74.5% | 84,212 | 81,252 | 741 | 321 | 1,848 | 1 | 9 | 776 | 486 | 483 |
| 3169 | Sioux Falls | Sioux Falls | SD | 81.5% | 31,106 | 29,196 | 608 | 217 | 1,084 | 1 | 0 | 550 | 270 | 251 |
| 3170 | Arlington | Grand Prairie | TX | 88.8% | 16,746 | 15,129 | 453 | 19 | 1,145 | 0 | 0 | 521 | 346 | 307 |
| 3171 | Austin | Austin | TX | 94.9% | 13,316 | 10,411 | 707 | 57 | 2,141 | 0 | 0 | 859 | 441 | 269 |
| 3172 | Collin Co. | McKinney | TX | 88.3% | 28,723 | 26,469 | 696 | 76 | 1,481 | 1 | 0 | 655 | 471 | 409 |
| 3173 | Dallas | Dallas | TX | 77.9% | 31,965 | 30,033 | 720 | 40 | 1,167 | 1 | 4 | 1036 | 601 | 510 |
| 3174 | Dallas Co. NE | Richardson | TX | 83.0% | 24,589 | 22,815 | 533 | 37 | 1,203 | 1 | 0 | 755 | 412 | 314 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 80.1% | 39,073 | 36,552 | 475 | 45 | 2,001 | 0 | 0 | 657 | 389 | 350 |
| 3176 | Denton Co. | Denton | TX | 91.0% | 27,309 | 24,094 | 1,082 | 67 | 2,054 | 0 | 12 | 823 | 517 | 436 |
| 3177 | El Paso | El Paso | TX | 81.6% | 47,044 | 44,271 | 693 | 192 | 1,886 | 2 | 0 | 1040 | 607 | 511 |

| ID | Name | City | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 74.0% | 87,301 | 83,811 | 1,287 | 339 | 1,861 | 3 | 0 | 1039 | 688 | 646 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,660 | 10,236 | 583 | 71 | 1,200 | 0 | 570 | 145 | 66 | 58 |
| 3180 | Harris Co. East | Houston | TX | 92.2% | 11,474 | 9,557 | 412 | 63 | 1,440 | 2 | 0 | 695 | 385 | 274 |
| 3181 | Harris Co. NE | Houston | TX | 92.2% | 11,679 | 8,938 | 1,627 | 17 | 1,097 | 0 | 0 | 594 | 361 | 277 |
| 3182 | Harris Co. NW | Katy | TX | 97.1% | 3,885 | 2,479 | 655 | 2 | 749 | 0 | 0 | 594 | 409 | 246 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 80.9% | 61,827 | 57,244 | 2,245 | 335 | 2,002 | 1 | 0 | 929 | 640 | 628 |
| 3184 | Houston NW | Houston | TX | 92.7% | 10,690 | 8,624 | 957 | 11 | 1,098 | 0 | 0 | 402 | 267 | 189 |
| 3185 | Houston South | Houston | TX | 80.8% | 32,361 | 29,396 | 1,706 | 57 | 1,202 | 0 | 0 | 663 | 407 | 354 |
| 3186 | Houston West | Houston | TX | 87.3% | 21,739 | 19,384 | 506 | 71 | 1,778 | 0 | 0 | 795 | 513 | 389 |
| 3187 | Laredo | Laredo | TX | 76.9% | 77,182 | 73,652 | 1,004 | 310 | 2,215 | 1 | 0 | 1159 | 757 | 700 |
| 3188 | Lubbock | Lubbock | TX | 80.4% | 62,496 | 59,641 | 737 | 197 | 1,919 | 2 | 0 | 884 | 597 | 589 |
| 3189 | Montgomery Co. | Spring | TX | 80.1% | 67,119 | 63,391 | 1,217 | 417 | 2,093 | 1 | 0 | 1088 | 698 | 668 |
| 3190 | San Antonio East | San Antonio | TX | 95.8% | 5,092 | 4,002 | 356 | 29 | 703 | 0 | 2 | 505 | 251 | 175 |
| 3191 | San Antonio North | San Antonio | TX | 97.8% | 2,552 | 1,603 | 207 | 5 | 705 | 0 | 32 | 332 | 220 | 129 |
| 3192 | San Antonio West | San Antonio | TX | 98.2% | 2,020 | 977 | 274 | 4 | 765 | 0 | 0 | 301 | 248 | 129 |
| 3193 | Tyler | Tyler | TX | 82.5% | 67,713 | 64,408 | 763 | 239 | 2,303 | 0 | 0 | 1035 | 756 | 643 |
| 3194 | Waco | Waco | TX | 91.2% | 28,454 | 24,706 | 822 | 86 | 2,839 | 1 | 0 | 989 | 596 | 460 |
| 3195 | Williamson Co. | Leander | TX | 93.0% | 21,891 | 18,347 | 815 | 98 | 2,631 | 0 | 0 | 740 | 513 | 403 |
| 3196 | Orem | Orem | UT | 88.2% | 23,921 | 21,483 | 993 | 117 | 1,313 | 1 | 14 | 560 | 351 | 337 |
| 3197 | Salt Lake City | South Salt Lake | UT | 89.6% | 25,524 | 22,586 | 950 | 62 | 1,711 | 0 | 215 | 792 | 422 | 372 |
| 3198 | Casper | Casper | WY | 82.6% | 24,780 | 23,308 | 295 | 98 | 1,077 | 2 | 0 | 587 | 305 | 294 |
| 3255 | Honolulu | Honolulu | HI | 96.8% | 9,221 | 5,700 | 1,477 | 254 | 1,785 | 5 | 0 | 430 | 293 | 170 |
| 3256 | Boise | Boise | ID | 98.5% | 4,604 | 1,856 | 495 | 36 | 2,216 | 0 | 1 | 368 | 216 | 56 |
| 3257 | Las Vegas | Las Vegas | NV | 82.4% | 47,875 | 43,148 | 1,099 | 48 | 3,112 | 0 | 468 | 775 | 515 | 462 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 85.8% | 40,393 | 36,675 | 1,103 | 117 | 2,493 | 4 | 1 | 754 | 515 | 462 |
| 3259 | Eugene | Springfield | OR | 84.8% | 47,821 | 44,700 | 1,069 | 86 | 1,943 | 1 | 22 | 1020 | 481 | 428 |
| 3260 | Portland | Portland | OR | 94.1% | 11,235 | 9,304 | 475 | 8 | 1,428 | 2 | 18 | 468 | 296 | 248 |
| 3261 | Salem | Salem | OR | 96.2% | 9,273 | 7,317 | 613 | 23 | 1,308 | 0 | 12 | 648 | 304 | 192 |
| 3263 | Bakersfield | Bakersfield | CA | 83.9% | 49,108 | 44,891 | 1,422 | 75 | 2,640 | 0 | 80 | 822 | 497 | 464 |
| 3264 | Chico | Chico | CA | 79.5% | 62,398 | 59,069 | 1,022 | 141 | 2,164 | 2 | 0 | 824 | 507 | 492 |
| 3265 | Concord | Concord | CA | 86.0% | 23,711 | 21,196 | 829 | 26 | 1,455 | 0 | 205 | 517 | 305 | 281 |
| 3266 | El Cajon | San Diego | CA | 90.9% | 12,162 | 10,190 | 864 | 44 | 1,063 | 0 | 1 | 439 | 265 | 234 |
| 3267 | Fullerton | Buena Park | CA | 93.9% | 10,646 | 8,176 | 917 | 24 | 1,526 | 0 | 3 | 661 | 393 | 232 |
| 3268 | Inglewood | Inglewood | CA | 87.9% | 35,920 | 32,050 | 1,406 | 26 | 2,382 | 2 | 54 | 873 | 518 | 449 |
| 3269 | Long Beach | Long Beach | CA | 92.4% | 15,335 | 12,431 | 1,218 | 17 | 1,669 | 0 | 0 | 774 | 411 | 345 |
| 3270 | Fresno | Fresno | CA | 88.3% | 27,882 | 24,656 | 1,234 | 27 | 1,746 | 0 | 219 | 820 | 562 | 508 |
| 3271 | Oakland | Oakland | CA | 87.9% | 18,718 | 15,961 | 1,347 | 20 | 1,390 | 0 | 0 | 478 | 327 | 259 |
| 3272 | Ontario | Upland | CA | 87.7% | 14,978 | 12,403 | 852 | 23 | 1,195 | 0 | 505 | 409 | 272 | 223 |
| 3273 | Palm Springs | Palm Springs | CA | 83.7% | 41,189 | 37,416 | 988 | 57 | 2,712 | 0 | 16 | 809 | 521 | 437 |
| 3274 | Pasadena | Pasadena | CA | 94.6% | 16,456 | 12,304 | 1,608 | 32 | 2,512 | 0 | 0 | 737 | 455 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 93.5% | 7,382 | 5,676 | 596 | 12 | 1,098 | 0 | 0 | 281 | 185 | 167 |
| 3276 | Riverside | Riverside | CA | 83.2% | 24,874 | 22,411 | 1,109 | 13 | 1,238 | 0 | 103 | 484 | 312 | 297 |
| 3277 | Sacramento | Sacramento | CA | 90.5% | 17,356 | 15,096 | 772 | 15 | 1,473 | 0 | 0 | 472 | 330 | 255 |
| 3278 | San Bernardino | San Bernardino | CA | 86.4% | 28,427 | 25,807 | 988 | 58 | 1,574 | 0 | 0 | 689 | 449 | 345 |
| 3279 | San Diego | San Diego | CA | 89.8% | 16,981 | 14,792 | 861 | 123 | 1,204 | 1 | 0 | 521 | 321 | 287 |
| 3280 | San Francisco | San Francisco | CA | 91.7% | 13,707 | 11,481 | 572 | 4 | 1,647 | 0 | 3 | 513 | 299 | 275 |
| 3281 | San Jose | San Jose | CA | 89.1% | 19,181 | 16,373 | 1,341 | 141 | 1,326 | 0 | 0 | 749 | 450 | 354 |
| 3282 | San Mateo | Redwood City | CA | 93.6% | 8,301 | 5,095 | 2,010 | 5 | 957 | 0 | 234 | 358 | 231 | 174 |
| 3283 | Santa Ana | Santa Ana | CA | 94.1% | 12,071 | 9,464 | 880 | 16 | 1,711 | 0 | 0 | 691 | 408 | 258 |
| 3284 | Camarillo | Camarillo | CA | 88.4% | 23,975 | 21,208 | 1,185 | 54 | 1,528 | 0 | 0 | 525 | 356 | 313 |
| 3285 | Santa Clarita | Valencia | CA | 92.5% | 16,969 | 12,529 | 1,481 | 18 | 2,437 | 0 | 504 | 732 | 477 | 455 |
| 3286 | Santa Rosa | Rohnert Park | CA | 81.3% | 38,900 | 36,680 | 494 | 261 | 1,458 | 1 | 6 | 719 | 448 | 395 |
| 3287 | South Gate | Commerce | CA | 84.3% | 41,084 | 36,159 | 2,667 | 53 | 2,179 | 1 | 25 | 673 | 380 | 368 |
| 3288 | Stockton | Stockton | CA | 82.7% | 41,963 | 38,401 | 975 | 71 | 2,109 | 0 | 407 | 755 | 491 | 411 |
| 3289 | Sunnyvale | Sunnyvale | CA | 92.7% | 12,460 | 9,924 | 884 | 14 | 1,327 | 0 | 311 | 310 | 227 | 165 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.4% | 16,588 | 12,209 | 981 | 9 | 3,107 | 0 | 282 | 796 | 550 | 500 |
| 3291 | Vista | Carlsbad | CA | 95.0% | 7,081 | 5,416 | 517 | 18 | 1,103 | 0 | 27 | 336 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 97.3% | 4,791 | 2,657 | 968 | 11 | 1,155 | 0 | 0 | 431 | 266 | 172 |
| 3293 | Everett | Everett | WA | 96.1% | 10,209 | 8,173 | 492 | 42 | 1,481 | 0 | 21 | 555 | 357 | 220 |
| 3294 | Olympia | Olympia | WA | 96.1% | 9,793 | 7,094 | 854 | 25 | 1,727 | 1 | 92 | 529 | 315 | 274 |
| 3295 | Seattle | Seattle | WA | 95.6% | 9,176 | 6,869 | 575 | 22 | 1,710 | 0 | 0 | 559 | 299 | 184 |
| 3296 | Spokane | Spokane | WA | 87.9% | 37,119 | 32,554 | 1,775 | 140 | 2,499 | 2 | 149 | 826 | 488 | 480 |
| 3297 | Tacoma | Tacoma | WA | 95.0% | 8,789 | 6,991 | 531 | 38 | 1,219 | 0 | 10 | 593 | 269 | 218 |
| 3298 | Anchorage | Anchorage | AK | 90.8% | 16,492 | 14,118 | 393 | 461 | 1,444 | 6 | 70 | 692 | 335 | 271 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.0% | 12,942 | 10,894 | 454 | 8 | 1,586 | 0 | 0 | 753 | 402 | 281 |
| 2254 | Hartford | Hartford | CT | 94.0% | 13,868 | 11,075 | 1,110 | 13 | 1,670 | 0 | 0 | 844 | 466 | 394 |
| 2255 | New Haven | New Haven | CT | 88.4% | 20,576 | 18,505 | 475 | 35 | 1,561 | 0 | 0 | 862 | 469 | 315 |
| 2256 | Boston | Boston | MA | 82.9% | 35,704 | 32,332 | 1,001 | 20 | 2,351 | 0 | 0 | 1081 | 499 | 375 |
| 2257 | Lawrence | Lawrence | MA | 82.7% | 21,430 | 20,047 | 367 | 37 | 979 | 0 | 0 | 563 | 279 | 272 |
| 2258 | Quincy | Quincy | MA | 92.6% | 7,458 | 6,225 | 284 | 1 | 948 | 0 | 0 | 409 | 168 | 103 |
| 2259 | East Bridgewater | East Bridgewater | MA | 80.4% | 59,067 | 54,972 | 746 | 126 | 3,223 | 0 | 0 | 1029 | 620 | 578 |
| 2260 | Waltham | Waltham | MA | 97.7% | 5,153 | 3,187 | 582 | 20 | 1,364 | 0 | 0 | 841 | 314 | 88 |
| 2261 | Worcester | Worcester | MA | 89.7% | 29,303 | 26,138 | 769 | 45 | 2,347 | 3 | 1 | 1213 | 547 | 446 |
| 2262 | Gardiner | Gardiner | ME | 95.0% | 20,574 | 15,973 | 699 | 48 | 3,851 | 2 | 1 | 1043 | 587 | 545 |
| 2263 | Concord | Concord | NH | 88.0% | 33,648 | 29,987 | 772 | 86 | 2,802 | 1 | 0 | 1092 | 542 | 493 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 71.3% | 84,580 | 80,918 | 708 | 103 | 2,851 | 0 | 0 | 1179 | 706 | 681 |
| 2265 | Parsippany | Parsippany | NJ | 95.6% | 6,019 | 4,682 | 507 | 13 | 817 | 0 | 0 | 720 | 392 | 250 |
| 2266 | South Plainfield | South Plainfield | NJ | 86.2% | 18,523 | 16,622 | 650 | 17 | 1,234 | 0 | 0 | 886 | 432 | 291 |
| 2267 | Jersey City | Jersey City | NJ | 86.1% | 24,443 | 21,806 | 859 | 38 | 1,740 | 0 | 0 | 991 | 586 | 398 |
| 2268 | Newark | Newark | NJ | 79.4% | 32,108 | 28,435 | 1,840 | 51 | 1,782 | 0 | 0 | 891 | 517 | 437 |
| 2269 | Fairlawn | Fairlawn | NJ | 79.1% | 38,063 | 35,325 | 987 | 92 | 1,658 | 0 | 1 | 1001 | 526 | 462 |
| 2270 | Toms River | Toms River | NJ | 86.7% | 36,481 | 33,241 | 829 | 62 | 2,349 | 0 | 0 | 1195 | 632 | 489 |
| 2271 | Trenton | Trenton | NJ | 91.7% | 13,065 | 10,993 | 706 | 23 | 1,342 | 0 | 1 | 724 | 342 | 262 |
| 2272 | Albany | Albany | NY | 84.1% | 66,286 | 62,127 | 943 | 170 | 3,046 | 0 | 0 | 1778 | 806 | 769 |
| 2273 | Bronx 1 | Bronx | NY | 82.3% | 24,960 | 22,083 | 1,142 | 8 | 1,726 | 1 | 0 | 1011 | 524 | 326 |
| 2274 | Bronx 2 | Bronx | NY | 84.9% | 21,832 | 19,271 | 1,265 | 38 | 1,258 | 0 | 0 | 970 | 529 | 360 |
| 2275 | Melville | Melville | NY | 75.9% | 58,996 | 54,875 | 1,495 | 93 | 2,182 | 1 | 0 | 1434 | 786 | 709 |
| 2276 | Buffalo | Buffalo | NY | 88.6% | 22,791 | 20,326 | 556 | 18 | 1,890 | 0 | 1 | 893 | 388 | 308 |
| 2277 | Queens 1 | Long Island City | NY | 92.1% | 9,572 | 7,088 | 1,135 | 15 | 1,332 | 2 | 0 | 619 | 311 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 71.1% | 40,064 | 36,934 | 1,677 | 112 | 1,341 | 0 | 0 | 1172 | 611 | 529 |
| 2279 | Garden City | Garden City | NY | 87.2% | 21,987 | 18,930 | 1,577 | 24 | 1,456 | 0 | 0 | 898 | 440 | 287 |
| 2280 | Manhattan 1 | New York | NY | 88.0% | 22,305 | 19,849 | 900 | 41 | 1,515 | 0 | 0 | 825 | 454 | 394 |
| 2281 | Manhattan 2 | New York | NY | 86.3% | 39,802 | 34,952 | 1,014 | 44 | 3,792 | 0 | 0 | 1312 | 773 | 497 |
| 2282 | Pawling | Pawling | NY | 88.9% | 28,407 | 24,768 | 1,413 | 87 | 2,139 | 0 | 0 | 1451 | 740 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 78.8% | 40,574 | 36,245 | 1,813 | 79 | 2,437 | 0 | 0 | 1357 | 839 | 600 |
| 2284 | Queens 3 | Bayside | NY | 90.4% | 12,346 | 10,021 | 719 | 54 | 1,550 | 2 | 0 | 861 | 445 | 283 |
| 2285 | Queens 3 | Forest Hills | NY | 86.8% | 15,740 | 13,656 | 649 | 67 | 1,364 | 4 | 0 | 891 | 409 | 339 |
| 2286 | Peekskill | Peekskill | NY | 85.2% | 26,643 | 24,099 | 922 | 37 | 1,585 | 4 | 0 | 981 | 550 | 407 |
| 2287 | Rochester | Rochester | NY | 86.0% | 53,259 | 49,527 | 820 | 73 | 2,839 | 0 | 0 | 1531 | 790 | 697 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 89.6% | 15,753 | 12,271 | 1,085 | 21 | 2,376 | 0 | 0 | 1095 | 599 | 388 |
| 2289 | Queens 4 | Jamaica | NY | 86.6% | 15,094 | 12,930 | 890 | 84 | 1,190 | 0 | 0 | 789 | 411 | 170 |
| 2290 | Staten Island | Staten Island | NY | 90.0% | 7,763 | 6,186 | 556 | 4 | 1,017 | 0 | 0 | 634 | 265 | 158 |
| 2291 | Syracuse | Syracuse | NY | 89.8% | 38,851 | 35,042 | 618 | 143 | 3,048 | 0 | 0 | 1698 | 788 | 667 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 82.3% | 27,813 | 24,561 | 1,761 | 40 | 1,451 | 0 | 0 | 679 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 91.7% | 39,223 | 30,980 | 1,418 | 2,568 | 4,240 | 17 | 0 | 1462 | 947 | 724 |
| 2294 | Caguas | Caguas | PR | 93.1% | 31,271 | 22,004 | 833 | 5,506 | 2,901 | 27 | 0 | 1347 | 896 | 666 |
| 2295 | Mayaguez | Mayaguez | PR | 95.1% | 24,916 | 12,829 | 1,339 | 7,802 | 2,870 | 76 | 0 | 1692 | 1092 | 894 |
| 2296 | Providence | Providence | RI | 87.2% | 27,246 | 24,967 | 530 | 34 | 1,715 | 0 | 0 | 985 | 531 | 428 |
| 2297 | Burlington | Burlington | VT | 93.3% | 11,901 | 10,136 | 267 | 56 | 1,442 | 0 | 0 | 716 | 352 | 248 |
| 2355 | Washington DC | Washington | DC | 81.1% | 33,623 | 30,436 | 904 | 48 | 2,228 | 1 | 6 | 823 | 454 | 378 |
| 2356 | Wilmington | Wilmington | DE | 80.4% | 39,183 | 36,996 | 641 | 17 | 1,483 | 1 | 45 | 859 | 459 | 408 |
| 2357 | Lexington | Lexington | KY | 75.0% | 116,828 | 111,515 | 1,259 | 950 | 3,097 | 7 | 0 | 1543 | 961 | 930 |
| 2358 | Louisville | Louisville | KY | 77.1% | 79,926 | 76,257 | 1,160 | 120 | 2,371 | 2 | 16 | 956 | 574 | 543 |
| 2359 | Hanover | Hanover | MD | 82.4% | 46,926 | 42,552 | 2,008 | 46 | 2,319 | 1 | 0 | 1220 | 765 | 643 |
| 2360 | Baltimore | Baltimore | MD | 73.0% | 42,256 | 40,028 | 539 | 9 | 1,679 | 1 | 1 | 924 | 501 | 461 |
| 2361 | Hagerstown | Hagerstown | MD | 94.3% | 13,822 | 10,664 | 1,113 | 8 | 2,037 | 0 | 0 | 954 | 486 | 359 |
| 2362 | Towson | Towson | MD | 87.4% | 36,782 | 32,257 | 1,804 | 21 | 2,700 | 0 | 0 | 1337 | 802 | 599 |
| 2363 | Akron | Akron | OH | 73.5% | 73,045 | 70,244 | 682 | 51 | 1,867 | 0 | 201 | 926 | 612 | 603 |
| 2364 | Mansfield | Mansfield | OH | 97.3% | 7,023 | 4,911 | 501 | 15 | 1,596 | 0 | 0 | 759 | 373 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 86.2% | 21,426 | 19,291 | 389 | 10 | 1,722 | 1 | 13 | 846 | 422 | 373 |
| 2366 | Cleveland | Cleveland | OH | 74.2% | 54,553 | 51,821 | 608 | 64 | 1,930 | 0 | 130 | 882 | 536 | 479 |
| 2367 | Columbus | Dublin | OH | 91.8% | 20,353 | 17,064 | 600 | 5 | 2,684 | 0 | 0 | 1357 | 716 | 524 |
| 2368 | Dayton | Dayton | OH | 89.7% | 24,768 | 22,544 | 566 | 31 | 1,627 | 0 | 0 | 771 | 437 | 401 |
| 2369 | Toledo | Toledo | OH | 81.4% | 58,601 | 55,635 | 621 | 42 | 2,244 | 0 | 59 | 1034 | 637 | 597 |
| 2370 | South Point | South Point | OH | 95.9% | 10,950 | 8,449 | 603 | 56 | 1,719 | 0 | 123 | 866 | 502 | 373 |
| 2371 | Allentown | Allentown | PA | 77.2% | 71,602 | 68,203 | 604 | 75 | 2,710 | 1 | 9 | 913 | 579 | 548 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.9% | 13,697 | 10,992 | 547 | 28 | 2,105 | 0 | 25 | 814 | 442 | 343 |
| 2373 | Harrisburg | Harrisburg | PA | 92.4% | 20,684 | 18,250 | 544 | 31 | 1,859 | 0 | 0 | 915 | 450 | 391 |
| 2374 | Norristown | Norristown | PA | 90.3% | 17,123 | 15,230 | 431 | 17 | 1,438 | 0 | 7 | 675 | 365 | 291 |
| 2375 | Philadelphia-Fairhill | Philadelphia | PA | 72.4% | 68,892 | 65,570 | 713 | 47 | 2,561 | 0 | 1 | 1376 | 759 | 619 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 67.7% | 51,323 | 49,285 | 608 | 29 | 1,401 | 0 | 0 | 919 | 482 | 482 |
| 2377 | Pittsburgh | Pittsburgh | PA | 90.2% | 21,093 | 18,768 | 481 | 12 | 1,832 | 0 | 0 | 795 | 452 | 331 |
| 2378 | Reading | Reading | PA | 83.7% | 37,085 | 35,083 | 555 | 58 | 1,389 | 0 | 0 | 613 | 399 | 332 |
| 2379 | State College | State College | PA | 94.2% | 20,090 | 17,322 | 659 | 34 | 2,075 | 0 | 0 | 1022 | 522 | 470 |
| 2380 | Knoxville | Knoxville | TN | 93.3% | 22,958 | 19,759 | 622 | 50 | 2,473 | 1 | 53 | 908 | 533 | 454 |
| 2381 | Memphis | Memphis | TN | 76.8% | 55,756 | 52,966 | 773 | 35 | 1,982 | 0 | 0 | 986 | 589 | 558 |
| 2382 | Nashville | Franklin | TN | 93.9% | 20,268 | 16,905 | 743 | 29 | 2,591 | 0 | 0 | 917 | 570 | 404 |
| 2383 | Shelbyville | Shelbyville | TN | 79.1% | 95,589 | 90,757 | 1,438 | 190 | 3,185 | 0 | 19 | 1593 | 1011 | 970 |
| 2384 | Crystal City | Arlington | VA | 92.0% | 9,704 | 7,784 | 592 | 12 | 1,315 | 0 | 1 | 447 | 208 | 159 |
| 2385 | Fairfax | Fairfax | VA | 98.0% | 2,038 | 1,080 | 374 | 20 | 564 | 0 | 0 | 396 | 209 | 45 |
| 2386 | Fredericksburg | Fredericksburg | VA | 76.2% | 60,108 | 57,483 | 1,013 | 84 | 1,525 | 2 | 1 | 939 | 559 | 489 |
| 2387 | Virginia Beach | Virginia Beach | VA | 80.2% | 56,395 | 53,205 | 865 | 144 | 2,177 | 0 | 4 | 969 | 565 | 512 |
| 2388 | Richmond | Richmond | VA | 79.4% | 52,390 | 49,620 | 965 | 34 | 1,771 | 0 | 0 | 976 | 492 | 469 |
| 2389 | Roanoke | Roanoke | VA | 83.2% | 57,759 | 54,158 | 724 | 101 | 2,398 | 0 | 378 | 1366 | 753 | 724 |
| 2390 | Beckley | Beckley | WV | 98.4% | 8,178 | 3,453 | 1,069 | 173 | 3,482 | 1 | 0 | 1083 | 583 | 224 |
| 2556 | Fayetteville | Fayetteville | AR | 96.9% | 11,094 | 7,897 | 926 | 106 | 2,155 | 0 | 10 | 815 | 626 | 448 |
| 2557 | Little Rock | Little Rock | AR | 88.0% | 44,274 | 40,774 | 828 | 145 | 2,525 | 1 | 1 | 1463 | 849 | 720 |
| 2558 | Des Moines | Des Moines | IA | 74.0% | 132,055 | 127,082 | 1,500 | 103 | 3,370 | 0 | 0 | 1912 | 1112 | 1052 |
| 2559 | Chicago Central | Chicago | IL | 85.2% | 37,424 | 32,975 | 1,190 | 21 | 3,238 | 0 | 0 | 1325 | 804 | 743 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.0% | 11,171 | 9,166 | 676 | 7 | 1,307 | 0 | 15 | 798 | 453 | 404 |
| 2561 | Chicago South | Chicago | IL | 85.9% | 24,275 | 20,823 | 1,168 | 4 | 2,279 | 1 | 0 | 922 | 507 | 425 |
| 2562 | Cook County NW | Schaumburg | IL | 92.7% | 10,000 | 8,055 | 654 | 28 | 1,261 | 0 | 2 | 461 | 325 | 289 |
| 2563 | Cook County South | Matteson | IL | 84.6% | 25,224 | 21,887 | 1,524 | 7 | 1,806 | 0 | 0 | 873 | 464 | 429 |
| 2564 | Dekalb | Dekalb | IL | 92.1% | 17,945 | 15,398 | 945 | 21 | 1,581 | 0 | 0 | 883 | 468 | 390 |
| 2565 | Oswego | Oswego | IL | 89.3% | 18,910 | 16,589 | 1,023 | 4 | 1,293 | 0 | 1 | 834 | 494 | 404 |

| ID | Name | City | ST | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 88.7% | 35,808 | 32,490 | 1,216 | 20 | 2,082 | 0 | 0 | 1121 | 618 | 553 |
| 2567 | Skokie | Skokie | IL | 92.8% | 8,856 | 7,028 | 541 | 32 | 1,255 | 0 | 0 | 860 | 466 | 319 |
| 2568 | Springfield | Springfield | IL | 76.9% | 75,712 | 72,317 | 1,294 | 135 | 1,966 | 0 | 0 | 1148 | 728 | 706 |
| 2569 | Evansville | Evansville | IN | 96.0% | 10,183 | 7,779 | 847 | 7 | 1,521 | 1 | 28 | 908 | 429 | 343 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 92.2% | 21,639 | 19,087 | 707 | 38 | 1,806 | 1 | 0 | 989 | 540 | 456 |
| 2571 | Indianapolis | Indianapolis | IN | 91.1% | 23,296 | 20,352 | 730 | 18 | 2,195 | 0 | 1 | 995 | 454 | 386 |
| 2572 | Lake County | Merrillville | IN | 92.6% | 22,935 | 19,820 | 867 | 29 | 2,217 | 1 | 1 | 1078 | 525 | 412 |
| 2573 | Detroit | Detroit | MI | 75.5% | 82,984 | 78,170 | 2,286 | 90 | 2,438 | 0 | 0 | 1589 | 930 | 905 |
| 2574 | Lansing | Lansing | MI | 77.2% | 81,112 | 77,572 | 1,054 | 96 | 2,389 | 1 | 0 | 1450 | 759 | 665 |
| 2575 | Macomb County | Clinton Township | MI | 90.4% | 25,251 | 22,526 | 762 | 34 | 1,880 | 0 | 49 | 949 | 533 | 469 |
| 2576 | Traverse City | Traverse City | MI | 79.2% | 109,836 | 104,534 | 1,051 | 203 | 3,949 | 1 | 98 | 1961 | 1110 | 1016 |
| 2577 | Oakland County | Troy | MI | 91.3% | 14,510 | 12,643 | 503 | 10 | 1,354 | 0 | 0 | 462 | 223 | 186 |
| 2578 | Duluth | Duluth | MN | 87.4% | 48,115 | 43,692 | 1,672 | 81 | 2,670 | 0 | 0 | 1424 | 783 | 673 |
| 2579 | Minneapolis | Minneapolis | MN | 95.0% | 7,814 | 5,762 | 704 | 19 | 1,329 | 0 | 0 | 558 | 246 | 197 |
| 2580 | Rochester | Rochester | MN | 87.0% | 35,156 | 32,440 | 823 | 26 | 1,867 | 0 | 0 | 1283 | 622 | 527 |
| 2581 | Kansas City | Kansas City | MO | 94.6% | 23,813 | 18,885 | 990 | 58 | 3,761 | 1 | 118 | 1134 | 500 | 471 |
| 2582 | Springfield | Springfield | MO | 87.2% | 66,483 | 61,854 | 1,137 | 115 | 3,377 | 0 | 0 | 1506 | 922 | 851 |
| 2583 | St. Louis | St. Louis | MO | 85.1% | 46,258 | 42,540 | 911 | 21 | 2,631 | 0 | 155 | 950 | 546 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 94.7% | 14,294 | 11,744 | 506 | 46 | 1,998 | 0 | 0 | 703 | 441 | 350 |
| 2585 | Green Bay | Green Bay | WI | 93.8% | 16,860 | 14,105 | 715 | 33 | 1,742 | 0 | 265 | 776 | 430 | 337 |
| 2586 | Madison | Madison | WI | 95.4% | 11,686 | 9,053 | 645 | 5 | 1,983 | 0 | 0 | 975 | 507 | 381 |
| 2587 | Milwaukee | Milwaukee | WI | 79.4% | 34,324 | 32,156 | 616 | 57 | 1,492 | 2 | 1 | 1047 | 555 | 473 |
| 2901 | Gulfport | Gulfport | MS | 79.2% | 71,781 | 68,057 | 1,098 | 153 | 2,471 | 2 | 0 | 1251 | 801 | 709 |
| 2902 | Jackson | Jackson | MS | 62.4% | 125,338 | 121,149 | 1,446 | 530 | 2,209 | 4 | 0 | 902 | 524 | 519 |
| 2904 | Birmingham | Birmingham | AL | 61.1% | 153,035 | 148,662 | 1,466 | 405 | 2,500 | 2 | 0 | 969 | 713 | 712 |
| 2905 | Huntsville | Huntsville | AL | 70.2% | 104,454 | 100,411 | 1,805 | 309 | 1,928 | 1 | 0 | 1008 | 678 | 648 |
| 2906 | Mobile | Mobile | AL | 67.3% | 122,843 | 118,369 | 1,290 | 282 | 2,901 | 1 | 0 | 996 | 617 | 600 |
| 2907 | Charleston | North Charleston | SC | 68.5% | 151,962 | 147,970 | 1,032 | 124 | 2,836 | 0 | 0 | 1303 | 755 | 753 |
| 2908 | Columbia | Columbia | SC | 72.2% | 94,950 | 91,476 | 1,099 | 70 | 2,305 | 0 | 0 | 1005 | 544 | 538 |
| 2909 | Greenville, SC | Greenville | SC | 77.0% | 84,687 | 81,615 | 874 | 78 | 2,119 | 0 | 1 | 1112 | 569 | 569 |
| 2910 | Atlanta | Atlanta | GA | 71.1% | 68,200 | 65,142 | 865 | 39 | 2,153 | 1 | 0 | 815 | 470 | 426 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 75.9% | 59,496 | 56,181 | 980 | 85 | 2,249 | 1 | 0 | 995 | 626 | 541 |
| 2967 | Fort Lauderdale | Margate | FL | 77.1% | 66,234 | 63,181 | 791 | 99 | 2,163 | 0 | 0 | 974 | 632 | 599 |
| 2968 | Fort Myers | Fort Myers | FL | 75.2% | 113,354 | 108,616 | 843 | 114 | 3,780 | 1 | 0 | 1290 | 950 | 876 |
| 2969 | Gainesville | Gainesville | FL | 85.4% | 33,330 | 31,200 | 621 | 50 | 1,459 | 0 | 0 | 916 | 525 | 363 |
| 2970 | Jacksonville | Jacksonville | FL | 73.4% | 54,176 | 51,917 | 736 | 57 | 1,466 | 0 | 0 | 773 | 525 | 507 |
| 2971 | Lakeland | Lakeland | FL | 72.2% | 110,121 | 105,991 | 1,187 | 112 | 2,831 | 0 | 0 | 1167 | 842 | 808 |
| 2972 | Miami North | Miami Lakes | FL | 78.0% | 66,087 | 61,049 | 966 | 309 | 3,762 | 1 | 0 | 1154 | 753 | 661 |
| 2973 | Miami South | Palmetto Bay | FL | 79.9% | 48,595 | 45,365 | 874 | 228 | 2,128 | 0 | 0 | 996 | 660 | 560 |
| 2974 | Ocala | Ocala | FL | 75.9% | 69,148 | 66,622 | 687 | 56 | 1,783 | 0 | 0 | 883 | 618 | 572 |
| 2975 | Orange County | Orlando | FL | 79.2% | 54,853 | 51,576 | 1,071 | 29 | 2,177 | 0 | 0 | 924 | 624 | 566 |
| 2976 | Pensacola | Pensacola | FL | 66.6% | 125,951 | 122,035 | 968 | 142 | 2,805 | 1 | 0 | 1192 | 655 | 645 |
| 2977 | Seminole County | Lake Mary | FL | 73.2% | 76,894 | 73,865 | 820 | 60 | 2,149 | 0 | 0 | 792 | 562 | 561 |
| 2978 | St. Petersburg | St. Petersburg | FL | 80.7% | 61,645 | 58,508 | 719 | 60 | 2,358 | 0 | 0 | 915 | 620 | 576 |
| 2979 | Tampa | Tampa | FL | 71.6% | 75,579 | 72,328 | 927 | 81 | 2,243 | 0 | 0 | 863 | 607 | 605 |
| 2980 | West Palm Beach | West Palm Beach | FL | 73.9% | 89,721 | 86,081 | 980 | 72 | 2,587 | 1 | 0 | 1143 | 825 | 777 |
| 2981 | Columbus | Columbus | GA | 56.1% | 174,800 | 171,482 | 1,149 | 278 | 1,890 | 1 | 0 | 1144 | 758 | 753 |
| 2982 | Dekalb County | Atlanta | GA | 73.8% | 53,858 | 50,973 | 1,019 | 121 | 1,745 | 0 | 0 | 876 | 474 | 376 |
| 2983 | Douglasville | Douglasville | GA | 69.6% | 61,410 | 59,511 | 684 | 93 | 1,121 | 1 | 0 | 690 | 402 | 271 |
| 2984 | Gainesville, GA | Gainesville | GA | 76.8% | 80,116 | 76,882 | 772 | 56 | 2,406 | 0 | 0 | 913 | 651 | 631 |
| 2985 | Gwinnett County | Duluth | GA | 65.2% | 78,169 | 75,664 | 1,063 | 75 | 1,367 | 0 | 0 | 789 | 555 | 488 |
| 2986 | Macon | Macon | GA | 68.2% | 87,620 | 84,854 | 871 | 132 | 1,763 | 0 | 0 | 1047 | 738 | 687 |
| 2987 | Savannah | Savannah | GA | 89.2% | 30,355 | 27,436 | 700 | 48 | 2,169 | 2 | 0 | 762 | 584 | 527 |
| 2988 | Baton Rouge | Baton Rouge | LA | 71.0% | 76,847 | 73,624 | 1,080 | 336 | 1,807 | 0 | 0 | 927 | 591 | 578 |
| 2989 | Jefferson Parish | Elmwood | LA | 78.6% | 55,562 | 52,666 | 926 | 187 | 1,783 | 0 | 0 | 710 | 451 | 422 |
| 2990 | New Orleans | New Orleans | LA | 97.9% | 3,886 | 1,437 | 831 | 38 | 1,580 | 0 | 0 | 443 | 270 | 132 |
| 2991 | Shreveport | Shreveport | LA | 51.3% | 172,961 | 169,910 | 779 | 504 | 1,766 | 2 | 0 | 1059 | 670 | 665 |
| 2992 | Asheville | Asheville | NC | 78.9% | 92,524 | 88,897 | 521 | 132 | 2,974 | 0 | 0 | 1463 | 834 | 809 |
| 2993 | Charlotte | Charlotte | NC | 78.1% | 50,979 | 48,382 | 700 | 32 | 1,865 | 0 | 0 | 943 | 558 | 544 |
| 2994 | Durham | Durham | NC | 69.6% | 83,369 | 80,893 | 704 | 48 | 1,723 | 1 | 0 | 905 | 534 | 504 |
| 2995 | Fayetteville | Fayetteville | NC | 75.3% | 90,589 | 87,460 | 623 | 95 | 2,411 | 0 | 0 | 1050 | 720 | 680 |
| 2996 | Greenville, NC | Greenville | NC | 76.0% | 114,410 | 111,302 | 828 | 220 | 2,060 | 0 | 0 | 1198 | 749 | 711 |
| 2997 | Raleigh | Raleigh | NC | 81.5% | 47,309 | 45,172 | 500 | 49 | 1,587 | 1 | 0 | 715 | 382 | 362 |
| 2998 | Winston-Salem | Winston-Salem | NC | 73.6% | 82,462 | 79,940 | 471 | 67 | 1,984 | 0 | 0 | 997 | 602 | 601 |
| 3105 | Flagstaff | Flagstaff | AZ | 77.9% | 50,174 | 47,915 | 326 | 244 | 1,685 | 3 | 1 | 715 | 453 | 412 |
| 3106 | Maricopa Central | Phoenix | AZ | 73.7% | 72,875 | 69,902 | 664 | 100 | 2,206 | 1 | 2 | 886 | 590 | 573 |
| 3107 | Maricopa South | Mesa | AZ | 82.0% | 46,546 | 43,733 | 822 | 71 | 1,912 | 0 | 8 | 736 | 520 | 500 |
| 3108 | Maricopa West | Glendale | AZ | 68.7% | 74,952 | 72,389 | 1,025 | 79 | 1,458 | 0 | 1 | 796 | 522 | 497 |
| 3109 | Tucson | Tucson | AZ | 73.9% | 112,455 | 107,557 | 1,249 | 376 | 3,273 | 0 | 0 | 1291 | 819 | 757 |
| 3110 | Window Rock | St. Michaels | AZ | 55.6% | 40,447 | 39,623 | 185 | 83 | 554 | 2 | 0 | 396 | 292 | 284 |
| 3154 | Aurora | Aurora | CO | 83.0% | 33,115 | 30,945 | 763 | 25 | 1,382 | 0 | 0 | 618 | 335 | 329 |
| 3155 | Colorado North | Longmont | CO | 90.9% | 25,519 | 21,971 | 796 | 107 | 2,594 | 2 | 49 | 952 | 461 | 342 |
| 3156 | Colorado Springs | Colorado Springs | CO | 67.9% | 103,928 | 100,812 | 735 | 459 | 1,913 | 8 | 1 | 887 | 595 | 594 |
| 3157 | Denver | Lakewood | CO | 88.7% | 24,243 | 21,589 | 663 | 11 | 1,975 | 1 | 4 | 565 | 344 | 287 |
| 3158 | Overland Park | Overland Park | KS | 89.7% | 19,291 | 17,692 | 427 | 30 | 1,139 | 0 | 3 | 594 | 282 | 184 |
| 3159 | Wichita | Wichita | KS | 95.2% | 14,962 | 12,291 | 638 | 34 | 1,807 | 0 | 192 | 573 | 339 | 240 |
| 3160 | Billings | Billings | MT | 71.0% | 77,585 | 75,062 | 581 | 270 | 1,668 | 1 | 3 | 1072 | 640 | 608 |
| 3161 | Bismarck | Bismarck | ND | 86.3% | 23,560 | 21,305 | 633 | 284 | 1,336 | 2 | 0 | 530 | 324 | 285 |
| 3163 | Lincoln | Lincoln | NE | 83.6% | 50,173 | 46,936 | 837 | 56 | 2,344 | 0 | 0 | 997 | 656 | 612 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 75.0% | 71,282 | 67,671 | 1,098 | 535 | 1,972 | 6 | 0 | 916 | 619 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 82.2% | 32,921 | 30,794 | 641 | 97 | 1,388 | 1 | 0 | 824 | 520 | 444 |
| 3166 | Cleveland Co. | Norman | OK | 80.7% | 58,807 | 55,826 | 602 | 270 | 2,098 | 2 | 9 | 780 | 518 | 499 |
| 3167 | Oklahoma County | Warr Acres | OK | 91.2% | 24,196 | 20,505 | 903 | 30 | 2,749 | 1 | 8 | 684 | 496 | 415 |
| 3168 | Tulsa | Tulsa | OK | 72.9% | 89,229 | 86,151 | 820 | 223 | 1,925 | 1 | 3 | 777 | 510 | 509 |
| 3169 | Sioux Falls | Sioux Falls | SD | 80.2% | 33,357 | 31,349 | 690 | 216 | 1,101 | 1 | 0 | 559 | 295 | 277 |
| 3170 | Arlington | Grand Prairie | TX | 86.9% | 19,516 | 17,773 | 478 | 18 | 1,247 | 0 | 0 | 512 | 347 | 311 |
| 3171 | Austin | Austin | TX | 94.4% | 14,743 | 11,627 | 764 | 57 | 2,295 | 0 | 0 | 844 | 478 | 288 |
| 3172 | Collin Co. | McKinney | TX | 86.7% | 32,814 | 30,431 | 742 | 76 | 1,564 | 1 | 0 | 674 | 503 | 424 |
| 3173 | Dallas | Duncanville | TX | 74.5% | 36,668 | 34,786 | 753 | 42 | 1,283 | 0 | 4 | 1035 | 585 | 524 |
| 3174 | Dallas Co. NE | Richardson | TX | 80.5% | 28,208 | 26,268 | 570 | 37 | 1,332 | 1 | 0 | 751 | 435 | 349 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 78.2% | 42,941 | 40,167 | 505 | 45 | 2,224 | 0 | 0 | 654 | 413 | 374 |
| 3176 | Denton Co. | Denton | TX | 89.6% | 31,579 | 28,222 | 1,161 | 66 | 2,117 | 0 | 13 | 828 | 547 | 478 |
| 3177 | El Paso | El Paso | TX | 80.2% | 50,701 | 47,799 | 748 | 192 | 1,960 | 2 | 0 | 1002 | 580 | 486 |

| 3178 | Fort Bend Co. | Katy | TX | 71.8% | 94,757 | 91,049 | 1,404 | 338 | 1,964 | 2 | 0 | 1036 | 704 | 677 |
|------|---------------|------|----|-------|--------|--------|-------|-----|-------|---|---|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,043 | 10,561 | 608 | 71 | 1,233 | 0 | 570 | 134 | 55 | 25 |
| 3180 | Harris Co. East | Houston | TX | 90.7% | 13,670 | 11,622 | 449 | 63 | 1,534 | 2 | 0 | 666 | 413 | 312 |
| 3181 | Harris Co. NE | Houston | TX | 90.6% | 14,046 | 11,101 | 1,710 | 18 | 1,217 | 0 | 0 | 599 | 381 | 261 |
| 3182 | Harris Co. NW | Katy | TX | 96.3% | 5,065 | 3,539 | 700 | 2 | 824 | 0 | 0 | 597 | 425 | 305 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 79.2% | 67,317 | 62,540 | 2,399 | 333 | 2,044 | 1 | 0 | 922 | 652 | 650 |
| 3184 | Houston NW | Houston | TX | 91.1% | 12,944 | 10,696 | 1,010 | 11 | 1,227 | 0 | 0 | 403 | 286 | 216 |
| 3185 | Houston South | Houston | TX | 78.2% | 36,639 | 33,504 | 1,779 | 57 | 1,299 | 0 | 0 | 671 | 434 | 378 |
| 3186 | Houston West | Houston | TX | 84.7% | 26,221 | 23,610 | 566 | 71 | 1,974 | 0 | 0 | 795 | 520 | 405 |
| 3187 | Laredo | Laredo | TX | 74.7% | 84,357 | 80,629 | 1,112 | 311 | 2,303 | 2 | 0 | 1127 | 751 | 722 |
| 3188 | Lubbock | Lubbock | TX | 78.4% | 68,946 | 65,948 | 786 | 197 | 2,013 | 2 | 0 | 878 | 598 | 592 |
| 3189 | Montgomery Co. | Spring | TX | 78.0% | 74,203 | 70,327 | 1,360 | 417 | 2,098 | 1 | 0 | 1160 | 776 | 734 |
| 3190 | San Antonio East | San Antonio | TX | 95.0% | 6,012 | 4,836 | 382 | 29 | 763 | 0 | 2 | 502 | 255 | 209 |
| 3191 | San Antonio NE | San Antonio | TX | 97.2% | 3,322 | 2,222 | 254 | 5 | 809 | 0 | 32 | 334 | 230 | 181 |
| 3192 | San Antonio West | San Antonio | TX | 97.4% | 2,881 | 1,676 | 321 | 4 | 880 | 0 | 0 | 291 | 270 | 242 |
| 3193 | Tyler | Tyler | TX | 80.9% | 73,776 | 70,255 | 864 | 242 | 2,415 | 0 | 0 | 1063 | 800 | 629 |
| 3194 | Waco | Waco | TX | 90.0% | 32,389 | 28,407 | 908 | 86 | 2,987 | 1 | 0 | 995 | 628 | 525 |
| 3195 | Williamson Co. | Leander | TX | 91.5% | 26,260 | 22,412 | 924 | 99 | 2,825 | 0 | 0 | 730 | 548 | 438 |
| 3196 | Orem | Orem | UT | 86.3% | 27,667 | 25,028 | 1,065 | 119 | 1,440 | 1 | 14 | 567 | 393 | 380 |
| 3197 | Salt Lake City | South Salt Lake | UT | 88.3% | 28,766 | 25,699 | 1,031 | 62 | 1,758 | 1 | 215 | 791 | 441 | 389 |
| 3198 | Casper | Casper | WY | 81.2% | 26,668 | 25,081 | 415 | 99 | 1,071 | 2 | 0 | 597 | 334 | 317 |
| 3255 | Honolulu | Honolulu | HI | 96.2% | 10,840 | 6,761 | 1,732 | 257 | 2,085 | 5 | 0 | 433 | 330 | 220 |
| 3256 | Boise | Boise | ID | 98.4% | 4,979 | 2,091 | 529 | 36 | 2,322 | 0 | 1 | 363 | 223 | 80 |
| 3257 | Las Vegas | Las Vegas | NV | 80.9% | 52,232 | 47,295 | 1,159 | 48 | 3,279 | 0 | 451 | 806 | 563 | 525 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 84.4% | 44,191 | 40,300 | 1,172 | 117 | 2,597 | 4 | 1 | 764 | 537 | 479 |
| 3259 | Eugene | Springfield | OR | 84.6% | 48,578 | 45,413 | 1,128 | 86 | 1,929 | 1 | 21 | 998 | 490 | 455 |
| 3260 | Portland | Portland | OR | 93.7% | 12,025 | 10,040 | 499 | 8 | 1,461 | 2 | 15 | 481 | 290 | 249 |
| 3261 | Salem | Salem | OR | 95.8% | 10,337 | 8,237 | 656 | 23 | 1,409 | 0 | 12 | 685 | 330 | 224 |
| 3263 | Bakersfield | Bakersfield | CA | 82.6% | 53,078 | 48,675 | 1,500 | 76 | 2,766 | 0 | 61 | 853 | 548 | 509 |
| 3264 | Chico | Chico | CA | 78.2% | 66,352 | 62,896 | 1,105 | 141 | 2,208 | 2 | 0 | 824 | 519 | 517 |
| 3265 | Concord | Concord | CA | 84.8% | 25,742 | 23,133 | 865 | 26 | 1,513 | 0 | 205 | 523 | 347 | 332 |
| 3266 | El Cajon | San Diego | CA | 90.0% | 13,411 | 11,352 | 915 | 44 | 1,099 | 0 | 1 | 450 | 296 | 260 |
| 3267 | Fullerton | Buena Park | CA | 93.3% | 11,728 | 9,136 | 971 | 24 | 1,595 | 0 | 2 | 666 | 423 | 254 |
| 3268 | Inglewood | Inglewood | CA | 86.9% | 38,714 | 34,739 | 1,464 | 24 | 2,476 | 2 | 9 | 961 | 603 | 547 |
| 3269 | Long Beach | Long Beach | CA | 91.5% | 17,020 | 13,903 | 1,282 | 17 | 1,818 | 0 | 0 | 760 | 435 | 395 |
| 3270 | Fresno | Fresno | CA | 86.8% | 31,508 | 28,125 | 1,297 | 26 | 1,841 | 0 | 219 | 863 | 586 | 476 |
| 3271 | Oakland | Oakland | CA | 86.9% | 20,256 | 17,382 | 1,415 | 22 | 1,437 | 0 | 0 | 481 | 331 | 291 |
| 3272 | Ontario | Upland | CA | 86.7% | 16,186 | 13,577 | 891 | 23 | 1,255 | 0 | 440 | 408 | 283 | 238 |
| 3273 | Palm Springs | Palm Springs | CA | 82.8% | 43,429 | 39,662 | 1,023 | 57 | 2,681 | 0 | 6 | 821 | 497 | 417 |
| 3274 | Pasadena | Pasadena | CA | 94.1% | 17,866 | 13,493 | 1,731 | 32 | 2,610 | 0 | 0 | 731 | 441 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 92.6% | 8,416 | 6,616 | 653 | 11 | 1,136 | 0 | 0 | 281 | 175 | 172 |
| 3276 | Riverside | Riverside | CA | 82.3% | 26,256 | 23,913 | 1,153 | 13 | 1,105 | 0 | 72 | 486 | 266 | 260 |
| 3277 | Sacramento | Sacramento | CA | 89.4% | 19,322 | 16,818 | 827 | 15 | 1,662 | 0 | 0 | 475 | 338 | 271 |
| 3278 | San Bernardino | San Bernardino | CA | 84.9% | 31,471 | 28,704 | 1,028 | 60 | 1,679 | 0 | 0 | 693 | 450 | 400 |
| 3279 | San Diego | San Diego | CA | 88.7% | 18,887 | 16,576 | 922 | 123 | 1,265 | 1 | 0 | 529 | 365 | 332 |
| 3280 | San Francisco | San Francisco | CA | 90.8% | 15,094 | 12,726 | 621 | 4 | 1,740 | 0 | 3 | 521 | 320 | 297 |
| 3281 | San Jose | San Jose | CA | 88.1% | 20,943 | 17,991 | 1,410 | 141 | 1,401 | 0 | 0 | 752 | 484 | 371 |
| 3282 | San Mateo | Redwood City | CA | 92.8% | 9,361 | 6,022 | 2,078 | 5 | 1,022 | 0 | 234 | 358 | 256 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 93.4% | 13,590 | 10,738 | 968 | 16 | 1,868 | 0 | 0 | 720 | 441 | 252 |
| 3284 | Camarillo | Camarillo | CA | 87.5% | 25,770 | 22,872 | 1,260 | 55 | 1,583 | 0 | 0 | 528 | 341 | 284 |
| 3285 | Santa Clarita | Valencia | CA | 91.8% | 18,635 | 14,027 | 1,552 | 18 | 2,534 | 0 | 504 | 724 | 523 | 494 |
| 3286 | Santa Rosa | Rohnert Park | CA | 80.2% | 41,182 | 38,886 | 544 | 263 | 1,482 | 1 | 6 | 734 | 465 | 424 |
| 3287 | South Gate | Commerce | CA | 83.4% | 43,429 | 38,367 | 2,748 | 53 | 2,235 | 1 | 25 | 683 | 398 | 388 |
| 3288 | Stockton | Stockton | CA | 81.8% | 44,340 | 40,694 | 1,025 | 70 | 2,144 | 0 | 407 | 783 | 522 | 464 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.8% | 13,959 | 11,295 | 949 | 14 | 1,390 | 0 | 311 | 326 | 223 | 179 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.8% | 18,700 | 14,159 | 1,043 | 9 | 3,207 | 0 | 282 | 793 | 560 | 526 |
| 3291 | Vista | Carlsbad | CA | 94.4% | 7,812 | 6,007 | 564 | 18 | 1,195 | 1 | 27 | 344 | 201 | 147 |
| 3292 | West Covina | West Covina | CA | 96.9% | 5,443 | 3,156 | 1,056 | 11 | 1,220 | 0 | 0 | 439 | 272 | 205 |
| 3293 | Everett | Everett | WA | 95.7% | 11,301 | 9,174 | 540 | 42 | 1,524 | 0 | 21 | 571 | 383 | 280 |
| 3294 | Olympia | Olympia | WA | 95.8% | 10,551 | 7,759 | 905 | 25 | 1,769 | 1 | 92 | 539 | 286 | 259 |
| 3295 | Seattle | Seattle | WA | 95.0% | 10,418 | 7,952 | 638 | 22 | 1,806 | 0 | 0 | 549 | 289 | 213 |
| 3296 | Spokane | Spokane | WA | 87.3% | 38,801 | 34,071 | 1,897 | 140 | 2,549 | 3 | 141 | 853 | 529 | 519 |
| 3297 | Tacoma | Tacoma | WA | 94.6% | 9,419 | 7,557 | 563 | 38 | 1,251 | 0 | 10 | 593 | 282 | 228 |
| 3298 | Anchorage | Anchorage | AK | 89.9% | 18,272 | 15,862 | 429 | 476 | 1,502 | 3 | 0 | 693 | 344 | 289 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 92.4% | 14,133 | 12,054 | 484 | 8 | 1,587 | 0 | 0 | 752 | 387 | 276 |
| 2254 | Hartford | Hartford | CT | 93.3% | 15,468 | 12,460 | 1,308 | 13 | 1,686 | 1 | 0 | 842 | 460 | 382 |
| 2255 | New Haven | New Haven | CT | 87.2% | 22,650 | 20,556 | 512 | 35 | 1,547 | 0 | 0 | 878 | 487 | 344 |
| 2256 | Boston | Boston | MA | 81.8% | 37,909 | 34,422 | 1,102 | 20 | 2,365 | 0 | 0 | 1025 | 470 | 376 |
| 2257 | Lawrence | Lawrence | MA | 81.5% | 22,972 | 21,584 | 389 | 37 | 962 | 0 | 0 | 566 | 297 | 291 |
| 2258 | Quincy | Quincy | MA | 92.0% | 8,077 | 6,817 | 303 | 1 | 956 | 0 | 0 | 417 | 173 | 107 |
| 2259 | East Bridgewater | East Bridgewater | MA | 78.7% | 64,242 | 60,161 | 810 | 125 | 3,146 | 0 | 0 | 1011 | 592 | 556 |
| 2260 | Waltham | Waltham | MA | 97.4% | 5,866 | 3,794 | 679 | 20 | 1,373 | 0 | 0 | 842 | 338 | 110 |
| 2261 | Worcester | Worcester | MA | 88.8% | 31,830 | 28,595 | 825 | 42 | 2,364 | 3 | 1 | 1231 | 549 | 423 |
| 2262 | Gardiner | Gardiner | ME | 94.2% | 23,488 | 18,600 | 755 | 48 | 4,083 | 2 | 0 | 1054 | 605 | 550 |
| 2263 | Concord | Concord | NH | 86.7% | 37,162 | 33,390 | 843 | 85 | 2,843 | 1 | 0 | 1095 | 538 | 476 |
| 2264 | Egg Harbor Twp | Egg Harbor Township | NJ | 68.5% | 92,561 | 88,904 | 762 | 103 | 2,792 | 0 | 0 | 1169 | 709 | 685 |
| 2265 | Parsippany | Parsippany | NJ | 94.6% | 7,374 | 5,870 | 630 | 13 | 861 | 0 | 0 | 721 | 400 | 283 |
| 2266 | South Plainfield | South Plainfield | NJ | 84.9% | 20,279 | 18,222 | 715 | 16 | 1,326 | 0 | 0 | 889 | 445 | 308 |
| 2267 | Jersey City | Jersey City | NJ | 84.6% | 26,935 | 24,264 | 948 | 38 | 1,685 | 0 | 0 | 986 | 560 | 429 |
| 2268 | Newark | Newark | NJ | 77.7% | 34,616 | 30,861 | 1,942 | 50 | 1,763 | 0 | 0 | 897 | 517 | 455 |
| 2269 | Fairlawn | Fairlawn | NJ | 77.0% | 40,757 | 37,984 | 1,038 | 92 | 1,642 | 0 | 1 | 1015 | 559 | 484 |
| 2270 | Toms River | Toms River | NJ | 84.9% | 41,374 | 38,177 | 890 | 62 | 2,245 | 0 | 0 | 1227 | 660 | 534 |
| 2271 | Trenton | Trenton | NJ | 90.6% | 14,648 | 12,515 | 773 | 23 | 1,336 | 0 | 1 | 716 | 366 | 292 |
| 2272 | Albany | Albany | NY | 82.5% | 72,649 | 68,379 | 1,069 | 170 | 3,031 | 0 | 0 | 1771 | 778 | 750 |
| 2273 | Bronx 1 | Bronx | NY | 81.3% | 26,371 | 23,466 | 1,197 | 8 | 1,699 | 1 | 0 | 1004 | 522 | 352 |
| 2274 | Bronx 2 | Bronx | NY | 83.5% | 23,883 | 21,171 | 1,397 | 37 | 1,278 | 0 | 0 | 997 | 514 | 367 |
| 2275 | Melville | Melville | NY | 73.6% | 64,472 | 60,301 | 1,972 | 93 | 2,105 | 1 | 0 | 1422 | 751 | 717 |
| 2276 | Buffalo | Buffalo | NY | 87.7% | 24,649 | 22,147 | 607 | 18 | 1,876 | 0 | 1 | 890 | 383 | 311 |
| 2277 | Queens 1 | Long Island City | NY | 91.4% | 10,388 | 7,868 | 1,186 | 15 | 1,317 | 2 | 0 | 632 | 294 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 68.9% | 43,034 | 39,794 | 1,823 | 111 | 1,306 | 0 | 0 | 1131 | 570 | 494 |
| 2279 | Garden City | Garden City | NY | 86.1% | 23,887 | 20,782 | 1,679 | 24 | 1,402 | 0 | 0 | 900 | 469 | 356 |
| 2280 | Manhattan 1 | New York | NY | 77.0% | 24,175 | 21,684 | 966 | 40 | 1,485 | 0 | 0 | 795 | 425 | 268 |
| 2281 | Manhattan 2 | New York | NY | 85.0% | 43,500 | 38,532 | 1,112 | 44 | 3,812 | 0 | 0 | 1292 | 763 | 489 |
| 2282 | Pawling | Pawling | NY | 87.4% | 32,207 | 28,420 | 1,564 | 87 | 2,136 | 0 | 0 | 1446 | 735 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 76.8% | 44,388 | 40,325 | 1,911 | 78 | 2,074 | 0 | 0 | 1330 | 807 | 625 |
| 2284 | Queens 2 | Bayside | NY | 89.7% | 13,268 | 10,893 | 754 | 54 | 1,565 | 2 | 0 | 868 | 442 | 310 |
| 2285 | Queens 3 | Forest Hills | NY | 87.6% | 16,901 | 14,826 | 680 | 67 | 1,324 | 4 | 0 | 889 | 418 | 357 |
| 2286 | Peekskill | Peekskill | NY | 83.6% | 29,416 | 26,817 | 979 | 37 | 1,583 | 4 | 0 | 987 | 527 | 443 |
| 2287 | Rochester | Rochester | NY | 83.9% | 61,133 | 57,202 | 951 | 73 | 2,907 | 0 | 0 | 1524 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 88.8% | 16,999 | 14,081 | 1,205 | 21 | 1,692 | 0 | 0 | 1077 | 570 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 86.2% | 15,480 | 13,242 | 932 | 84 | 1,222 | 0 | 0 | 787 | 383 | 218 |
| 2290 | Staten Island | Staten Island | NY | 90.2% | 8,364 | 6,772 | 575 | 4 | 1,013 | 0 | 0 | 631 | 253 | 156 |
| 2291 | Syracuse | Syracuse | NY | 88.4% | 44,092 | 40,168 | 723 | 143 | 3,058 | 0 | 0 | 1725 | 774 | 670 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 81.0% | 29,947 | 26,645 | 1,844 | 40 | 1,418 | 0 | 0 | 689 | 369 | 287 |
| 2293 | Guaynabo | Guaynabo | PR | 90.6% | 44,015 | 36,155 | 1,455 | 1,867 | 4,519 | 19 | 0 | 1477 | 942 | 758 |
| 2294 | Caguas | Caguas | PR | 92.3% | 34,983 | 27,118 | 866 | 3,872 | 3,096 | 31 | 0 | 1347 | 901 | 668 |
| 2295 | Mayaguez | Mayaguez | PR | 94.5% | 27,757 | 17,055 | 1,401 | 6,145 | 3,071 | 85 | 0 | 1775 | 1091 | 849 |
| 2296 | Providence | Providence | RI | 85.8% | 30,163 | 27,716 | 667 | 34 | 1,746 | 0 | 0 | 990 | 537 | 463 |
| 2297 | Burlington | Burlington | VT | 92.3% | 13,730 | 11,897 | 309 | 55 | 1,469 | 0 | 0 | 737 | 341 | 256 |
| 2355 | Washington DC | Washington | DC | 79.5% | 36,336 | 33,139 | 982 | 48 | 2,160 | 1 | 6 | 814 | 482 | 395 |
| 2356 | Wilmington | Wilmington | DE | 78.9% | 42,126 | 39,973 | 667 | 17 | 1,425 | 1 | 43 | 859 | 447 | 408 |
| 2357 | Lexington | Lexington | KY | 73.4% | 124,477 | 119,049 | 1,417 | 953 | 3,051 | 7 | 0 | 1512 | 910 | 891 |
| 2358 | Louisville | Louisville | KY | 75.6% | 85,167 | 81,371 | 1,340 | 120 | 2,334 | 2 | 0 | 947 | 546 | 542 |
| 2359 | Hanover | Hanover | MD | 81.1% | 50,397 | 45,973 | 2,091 | 46 | 2,286 | 1 | 0 | 1244 | 787 | 648 |
| 2360 | Baltimore | Baltimore | MD | 71.2% | 44,935 | 42,713 | 566 | 9 | 1,646 | 0 | 1 | 900 | 458 | 433 |
| 2361 | Hagerstown | Hagerstown | MD | 93.8% | 15,229 | 11,978 | 1,195 | 8 | 2,048 | 0 | 0 | 953 | 500 | 415 |
| 2362 | Towson | Towson | MD | 85.8% | 41,495 | 36,970 | 1,875 | 21 | 2,629 | 0 | 0 | 1340 | 786 | 644 |
| 2363 | Akron | Akron | OH | 71.2% | 79,182 | 76,374 | 740 | 52 | 1,815 | 0 | 201 | 917 | 593 | 580 |
| 2364 | Mansfield | Mansfield | OH | 96.8% | 8,394 | 6,948 | 644 | 17 | 1,665 | 0 | 0 | 765 | 390 | 277 |
| 2365 | Cincinnati | Cincinnati | OH | 84.6% | 23,925 | 21,811 | 415 | 10 | 1,675 | 1 | 13 | 841 | 447 | 419 |
| 2366 | Cleveland | Cleveland | OH | 72.3% | 58,477 | 55,752 | 642 | 64 | 1,890 | 0 | 129 | 893 | 535 | 511 |
| 2367 | Columbus | Dublin | OH | 90.8% | 22,792 | 19,457 | 649 | 5 | 2,681 | 0 | 0 | 1352 | 710 | 549 |
| 2368 | Dayton | Dayton | OH | 88.5% | 27,579 | 25,326 | 616 | 33 | 1,604 | 0 | 0 | 800 | 456 | 413 |
| 2369 | Toledo | Toledo | OH | 88.5% | 63,412 | 60,315 | 721 | 43 | 2,274 | 0 | 59 | 1024 | 602 | 565 |
| 2370 | South Point | South Point | OH | 94.8% | 13,753 | 11,079 | 737 | 56 | 1,758 | 0 | 123 | 896 | 525 | 410 |
| 2371 | Allentown | Allentown | PA | 75.7% | 76,426 | 73,004 | 654 | 77 | 2,681 | 1 | 9 | 910 | 562 | 555 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.4% | 15,634 | 12,849 | 633 | 28 | 2,099 | 0 | 25 | 837 | 446 | 337 |
| 2373 | Harrisburg | Harrisburg | PA | 91.5% | 23,256 | 20,731 | 621 | 31 | 1,873 | 0 | 0 | 906 | 434 | 410 |
| 2374 | Norristown | Norristown | PA | 89.3% | 18,893 | 16,947 | 466 | 17 | 1,456 | 0 | 7 | 675 | 457 | 291 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 70.5% | 73,433 | 70,123 | 753 | 44 | 2,512 | 0 | 1 | 1380 | 761 | 658 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 65.7% | 54,517 | 52,505 | 630 | 29 | 1,353 | 0 | 0 | 924 | 524 | 518 |
| 2377 | Pittsburgh | Pittsburgh | PA | 89.2% | 23,173 | 20,812 | 508 | 12 | 1,841 | 0 | 0 | 804 | 409 | 337 |
| 2378 | Reading | Reading | PA | 82.1% | 40,574 | 38,562 | 602 | 58 | 1,352 | 0 | 0 | 611 | 421 | 371 |
| 2379 | State College | State College | PA | 93.2% | 23,361 | 20,469 | 764 | 34 | 2,094 | 0 | 0 | 1042 | 543 | 492 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2381 | Memphis | Memphis | TN | 75.2% | 59,590 | 56,780 | 833 | 35 | 1,942 | 0 | 0 | 982 | 571 | 538 |
| 2382 | Nashville | Franklin | TN | 93.1% | 22,840 | 19,408 | 809 | 29 | 2,594 | 0 | 0 | 948 | 573 | 446 |
| 2383 | Shelbyville | Shelbyville | TN | 77.3% | 103,703 | 98,785 | 1,641 | 190 | 3,068 | 0 | 19 | 1602 | 1000 | 975 |
| 2384 | Crystal City | Arlington | VA | 91.3% | 10,583 | 8,653 | 629 | 13 | 1,288 | 0 | 0 | 447 | 209 | 154 |
| 2385 | Fairfax | Fairfax | VA | 87.3% | 2,374 | 1,322 | 443 | 20 | 589 | 0 | 0 | 392 | 201 | 65 |
| 2386 | Fredericksburg | Fredericksburg | VA | 74.8% | 63,630 | 60,968 | 1,085 | 84 | 1,480 | 2 | 1 | 951 | 564 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 78.5% | 61,235 | 57,996 | 943 | 144 | 2,148 | 0 | 4 | 989 | 595 | 540 |
| 2388 | Richmond | Richmond | VA | 77.9% | 56,263 | 53,404 | 1,069 | 34 | 1,756 | 0 | 0 | 988 | 523 | 501 |
| 2389 | Roanoke | Roanoke | VA | 81.7% | 63,033 | 59,430 | 803 | 101 | 2,321 | 0 | 378 | 1383 | 783 | 753 |
| 2390 | Beckley | Beckley | WV | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2556 | Fayetteville | Fayetteville | AR | 96.2% | 13,672 | 10,158 | 1,162 | 106 | 2,236 | 0 | 10 | 826 | 612 | 486 |
| 2557 | Little Rock | Little Rock | AR | 86.5% | 49,824 | 46,213 | 946 | 146 | 2,518 | 1 | 0 | 1486 | 831 | 716 |
| 2558 | Des Moines | Des Moines | IA | 72.0% | 142,494 | 137,357 | 1,678 | 103 | 3,356 | 0 | 0 | 1886 | 1077 | 1024 |
| 2559 | Chicago Central | Chicago | IL | 84.4% | 39,642 | 35,169 | 1,239 | 19 | 3,215 | 0 | 0 | 1317 | 784 | 680 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 90.3% | 12,053 | 9,996 | 715 | 7 | 1,320 | 0 | 15 | 799 | 463 | 431 |
| 2561 | Chicago South | Chicago | IL | 84.7% | 26,174 | 22,644 | 1,263 | 3 | 2,263 | 1 | 0 | 925 | 530 | 452 |
| 2562 | Cook County NW | Schaumburg | IL | 92.1% | 10,881 | 8,867 | 701 | 28 | 1,284 | 0 | 1 | 477 | 320 | 288 |
| 2563 | Cook County South | Matteson | IL | 84.0% | 26,172 | 22,813 | 1,569 | 7 | 1,783 | 0 | 0 | 879 | 480 | 401 |
| 2564 | Dekalb | Dekalb | IL | 91.3% | 19,684 | 17,072 | 1,022 | 21 | 1,569 | 0 | 0 | 894 | 460 | 379 |
| 2565 | Oswego | Oswego | IL | 89.0% | 19,550 | 17,162 | 1,083 | 4 | 1,300 | 0 | 1 | 836 | 505 | 414 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 87.6% | 39,283 | 35,872 | 1,348 | 20 | 2,043 | 0 | 0 | 1120 | 594 | 544 |
| 2567 | Skokie | Skokie | IL | 92.1% | 9,656 | 7,758 | 593 | 33 | 1,272 | 0 | 0 | 877 | 446 | 331 |
| 2568 | Springfield | Springfield | IL | 74.7% | 82,811 | 79,385 | 1,405 | 135 | 1,885 | 1 | 0 | 1152 | 692 | 645 |
| 2569 | Evansville | Evansville | IN | 95.5% | 11,644 | 9,055 | 1,005 | 7 | 1,548 | 1 | 28 | 927 | 477 | 420 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 91.0% | 25,122 | 22,438 | 843 | 38 | 1,802 | 1 | 0 | 1007 | 553 | 500 |
| 2571 | Indianapolis | Indianapolis | IN | 90.2% | 25,440 | 22,415 | 787 | 18 | 2,218 | 1 | 1 | 998 | 448 | 386 |
| 2572 | Lake County | Merrillville | IN | 91.9% | 25,367 | 22,198 | 944 | 30 | 2,192 | 2 | 1 | 1082 | 518 | 412 |
| 2573 | Detroit | Detroit | MI | 73.3% | 90,238 | 85,350 | 2,455 | 90 | 2,343 | 0 | 0 | 1575 | 874 | 850 |
| 2574 | Lansing | Lansing | MI | 75.6% | 86,901 | 83,408 | 1,120 | 96 | 2,276 | 1 | 0 | 1463 | 731 | 629 |
| 2575 | Macomb County | Clinton Township | MI | 89.2% | 28,599 | 25,814 | 832 | 33 | 1,905 | 0 | 15 | 958 | 546 | 479 |
| 2576 | Traverse City | Traverse City | MI | 77.2% | 120,539 | 115,340 | 1,159 | 202 | 3,837 | 1 | 0 | 1967 | 1068 | 1013 |
| 2577 | Oakland County | Troy | MI | 90.7% | 15,492 | 13,606 | 534 | 10 | 1,342 | 0 | 0 | 465 | 219 | 194 |
| 2578 | Duluth | Duluth | MN | 86.1% | 53,279 | 48,645 | 1,883 | 81 | 2,670 | 0 | 0 | 1429 | 778 | 678 |
| 2579 | Minneapolis | Minneapolis | MN | 94.3% | 8,923 | 6,787 | 774 | 20 | 1,341 | 1 | 0 | 567 | 251 | 206 |
| 2580 | Rochester | Rochester | MN | 85.4% | 39,482 | 36,677 | 910 | 26 | 1,869 | 0 | 0 | 1279 | 620 | 561 |
| 2581 | Kansas City | Kansas City | MO | 94.1% | 25,895 | 20,816 | 1,088 | 59 | 3,846 | 1 | 85 | 1116 | 509 | 482 |
| 2582 | Springfield | Springfield | MO | 85.9% | 73,461 | 68,680 | 1,322 | 114 | 3,345 | 0 | 0 | 1572 | 895 | 860 |
| 2583 | St. Louis | St. Louis | MO | 83.9% | 50,054 | 46,412 | 980 | 21 | 2,573 | 0 | 68 | 974 | 539 | 528 |
| 2584 | Eau Claire | Eau Claire | WI | 93.9% | 16,273 | 13,591 | 638 | 46 | 1,998 | 0 | 0 | 720 | 425 | 363 |
| 2585 | Green Bay | Green Bay | WI | 93.1% | 18,899 | 15,997 | 817 | 33 | 1,788 | 0 | 264 | 807 | 453 | 356 |
| 2586 | Madison | Madison | WI | 94.6% | 13,671 | 10,962 | 737 | 6 | 1,966 | 0 | 0 | 979 | 547 | 431 |
| 2587 | Milwaukee | Milwaukee | WI | 78.1% | 36,507 | 34,315 | 666 | 57 | 1,466 | 2 | 1 | 1030 | 532 | 471 |
| 2901 | Gulfport | Gulfport | MS | 78.0% | 75,974 | 72,189 | 1,226 | 153 | 2,403 | 3 | 0 | 1238 | 716 | 642 |
| 2902 | Jackson | Jackson | MS | 59.6% | 134,466 | 130,223 | 1,625 | 533 | 2,080 | 5 | 0 | 882 | 529 | 517 |
| 2904 | Birmingham | Birmingham | AL | 59.4% | 159,503 | 155,161 | 1,559 | 406 | 2,375 | 2 | 0 | 978 | 678 | 676 |
| 2905 | Huntsville | Huntsville | AL | 68.7% | 109,470 | 105,270 | 2,008 | 308 | 1,883 | 1 | 0 | 964 | 602 | 573 |
| 2906 | Mobile | Mobile | AL | 66.7% | 125,102 | 120,716 | 1,345 | 282 | 2,758 | 1 | 0 | 992 | 604 | 588 |
| 2907 | Charleston | North Charleston | SC | 67.0% | 159,344 | 155,392 | 1,133 | 124 | 2,695 | 0 | 0 | 1299 | 770 | 768 |
| 2908 | Columbia | Columbia | SC | 70.8% | 99,760 | 96,219 | 1,195 | 70 | 2,276 | 0 | 0 | 1019 | 555 | 552 |
| 2909 | Greenville, SC | Greenville | SC | 75.2% | 91,412 | 88,304 | 975 | 78 | 2,054 | 0 | 1 | 1104 | 685 | 663 |
| 2910 | Atlanta | Atlanta | GA | 69.1% | 72,798 | 69,877 | 923 | 43 | 1,955 | 0 | 0 | 773 | 471 | 461 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 73.6% | 65,047 | 61,574 | 1,067 | 84 | 2,321 | 1 | 0 | 978 | 625 | 589 |
| 2967 | Fort Lauderdale | Margate | FL | 74.9% | 72,491 | 69,354 | 873 | 102 | 2,162 | 0 | 0 | 984 | 643 | 598 |
| 2968 | Fort Myers | Fort Myers | FL | 73.0% | 123,414 | 118,554 | 927 | 114 | 3,818 | 1 | 0 | 1279 | 951 | 892 |
| 2969 | Gainesville | Gainesville | FL | 84.1% | 36,300 | 34,100 | 694 | 50 | 1,456 | 0 | 0 | 949 | 513 | 359 |
| 2970 | Jacksonville | Jacksonville | FL | 71.4% | 58,078 | 55,849 | 785 | 57 | 1,387 | 0 | 0 | 768 | 494 | 486 |
| 2971 | Lakeland | Lakeland | FL | 70.1% | 118,325 | 114,061 | 1,281 | 113 | 2,870 | 0 | 0 | 1175 | 844 | 826 |
| 2972 | Miami North | Miami Lakes | FL | 76.0% | 71,694 | 67,839 | 1,055 | 309 | 2,489 | 2 | 0 | 1102 | 745 | 655 |
| 2973 | Miami South | Palmetto Bay | FL | 78.1% | 52,905 | 49,653 | 944 | 228 | 2,080 | 0 | 0 | 1017 | 666 | 591 |
| 2974 | Ocala | Ocala | FL | 74.1% | 74,231 | 71,702 | 762 | 57 | 1,710 | 0 | 0 | 902 | 623 | 589 |
| 2975 | Orange County | Orlando | FL | 74.9% | 59,378 | 56,066 | 1,135 | 28 | 2,149 | 0 | 0 | 891 | 597 | 579 |
| 2976 | Pensacola | Pensacola | FL | 66.0% | 128,404 | 124,573 | 994 | 142 | 2,694 | 1 | 0 | 1192 | 612 | 608 |
| 2977 | Seminole County | Lake Mary | FL | 71.3% | 82,090 | 79,027 | 898 | 60 | 2,105 | 0 | 0 | 793 | 561 | 558 |
| 2978 | St. Petersburg | St. Petersburg | FL | 78.8% | 67,404 | 64,297 | 782 | 60 | 2,265 | 0 | 0 | 907 | 576 | 536 |
| 2979 | Tampa | Tampa | FL | 69.9% | 80,009 | 77,109 | 1,006 | 81 | 1,813 | 0 | 0 | 858 | 577 | 573 |
| 2980 | West Palm Beach | West Palm Beach | FL | 71.7% | 96,787 | 93,161 | 1,073 | 72 | 2,480 | 1 | 0 | 1171 | 854 | 830 |
| 2981 | Columbus | Columbus | GA | 54.4% | 181,533 | 178,291 | 1,229 | 278 | 1,734 | 1 | 0 | 1145 | 753 | 732 |
| 2982 | Dekalb County | Atlanta | GA | 72.1% | 57,292 | 54,482 | 1,068 | 121 | 1,621 | 0 | 0 | 882 | 484 | 442 |
| 2983 | Douglasville | Douglasville | GA | 68.5% | 63,525 | 61,624 | 717 | 94 | 1,089 | 1 | 0 | 690 | 454 | 347 |
| 2984 | Gainesville, GA | Gainesville | GA | 75.5% | 84,306 | 81,259 | 831 | 56 | 2,160 | 0 | 0 | 940 | 655 | 516 |
| 2985 | Gwinnett County | Duluth | GA | 63.5% | 81,947 | 79,427 | 1,197 | 76 | 1,247 | 0 | 0 | 794 | 463 | 461 |
| 2986 | Macon | Macon | GA | 65.8% | 94,325 | 91,617 | 938 | 132 | 1,638 | 0 | 0 | 1093 | 768 | 714 |
| 2987 | Savannah | Savannah | GA | 87.7% | 34,502 | 31,536 | 782 | 56 | 2,126 | 2 | 0 | 804 | 638 | 578 |
| 2988 | Baton Rouge | Baton Rouge | LA | 68.7% | 82,754 | 79,545 | 1,170 | 338 | 1,701 | 0 | 0 | 919 | 598 | 584 |
| 2989 | Jefferson Parish | Elmwood | LA | 76.5% | 60,867 | 57,963 | 963 | 187 | 1,754 | 0 | 0 | 1076 | 695 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.4% | 4,841 | 2,187 | 898 | 38 | 1,718 | 0 | 0 | 363 | 231 | 138 |
| 2991 | Shreveport | Shreveport | LA | 49.7% | 178,762 | 175,728 | 821 | 507 | 1,703 | 3 | 0 | 1063 | 659 | 656 |
| 2992 | Asheville | Asheville | NC | 77.1% | 100,341 | 96,655 | 559 | 132 | 2,995 | 0 | 0 | 1463 | 928 | 906 |
| 2993 | Charlotte | Charlotte | NC | 76.0% | 55,728 | 53,154 | 732 | 32 | 1,810 | 0 | 0 | 940 | 608 | 578 |
| 2994 | Durham | Durham | NC | 67.7% | 88,506 | 86,059 | 745 | 48 | 1,653 | 1 | 0 | 916 | 584 | 563 |
| 2995 | Fayetteville | Fayetteville | NC | 73.7% | 96,274 | 93,174 | 661 | 95 | 2,343 | 1 | 0 | 1047 | 701 | 684 |
| 2996 | Greenville, NC | Greenville | NC | 66.0% | 121,573 | 118,505 | 887 | 220 | 1,961 | 0 | 0 | 1210 | 757 | 757 |
| 2997 | Raleigh | Raleigh | NC | 79.9% | 51,230 | 49,108 | 534 | 49 | 1,538 | 1 | 0 | 701 | 440 | 419 |
| 2998 | Winston-Salem | Winston-Salem | NC | 71.7% | 88,477 | 86,150 | 529 | 67 | 1,731 | 0 | 0 | 1005 | 664 | 662 |
| 3105 | Flagstaff | Flagstaff | AZ | 76.1% | 54,165 | 51,870 | 354 | 243 | 1,694 | 3 | 1 | 709 | 430 | 421 |
| 3106 | Maricopa Central | Phoenix | AZ | 71.0% | 80,372 | 77,349 | 713 | 100 | 2,208 | 1 | 1 | 857 | 575 | 562 |
| 3107 | Maricopa South | Mesa | AZ | 80.3% | 50,999 | 48,132 | 880 | 71 | 1,908 | 0 | 8 | 740 | 502 | 479 |
| 3108 | Maricopa West | Glendale | AZ | 66.3% | 80,555 | 77,997 | 1,074 | 79 | 1,404 | 0 | 1 | 805 | 490 | 479 |
| 3109 | Tucson | Tucson | AZ | 71.3% | 123,393 | 118,346 | 1,399 | 376 | 3,272 | 0 | 0 | 1264 | 813 | 768 |
| 3110 | Window Rock | St. Michaels | AZ | 53.7% | 42,098 | 41,287 | 191 | 83 | 535 | 2 | 0 | 389 | 268 | 261 |
| 3154 | Aurora | Aurora | CO | 81.6% | 35,681 | 33,502 | 799 | 26 | 1,354 | 0 | 0 | 642 | 359 | 350 |
| 3155 | Colorado North | Longmont | CO | 90.0% | 28,176 | 24,475 | 845 | 107 | 2,697 | 3 | 49 | 1001 | 479 | 355 |
| 3156 | Colorado Springs | Colorado Springs | CO | 90.1% | 109,485 | 106,416 | 780 | 460 | 1,819 | 9 | 1 | 892 | 572 | 570 |
| 3157 | Denver | Lakewood | CO | 87.6% | 26,586 | 23,888 | 698 | 11 | 1,984 | 1 | 4 | 583 | 337 | 283 |
| 3158 | Overland Park | Overland Park | KS | 88.9% | 20,804 | 19,196 | 465 | 30 | 1,110 | 0 | 3 | 594 | 294 | 219 |
| 3159 | Wichita | Wichita | KS | 94.7% | 16,633 | 13,903 | 721 | 34 | 1,826 | 0 | 149 | 590 | 359 | 274 |
| 3160 | Billings | Billings | MT | 69.2% | 82,260 | 79,612 | 685 | 271 | 1,687 | 2 | 3 | 1072 | 629 | 611 |
| 3161 | Bismarck | Bismarck | ND | 84.9% | 26,259 | 23,929 | 733 | 287 | 1,308 | 2 | 0 | 537 | 360 | 303 |
| 3163 | Lincoln | Lincoln | NE | 82.1% | 54,638 | 51,562 | 926 | 58 | 2,092 | 0 | 0 | 985 | 637 | 593 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 73.3% | 75,900 | 72,219 | 1,233 | 536 | 1,906 | 6 | 0 | 907 | 609 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 80.7% | 35,650 | 33,504 | 710 | 96 | 1,339 | 1 | 0 | 834 | 502 | 422 |
| 3166 | Cleveland Co. | Norman | OK | 79.1% | 63,613 | 60,606 | 677 | 270 | 2,049 | 2 | 9 | 800 | 494 | 486 |
| 3167 | Oklahoma County | Warr Acres | OK | 90.5% | 27,352 | 23,543 | 967 | 30 | 2,803 | 1 | 8 | 682 | 474 | 413 |
| 3168 | Tulsa | Tulsa | OK | 71.2% | 94,807 | 91,652 | 939 | 325 | 1,881 | 1 | 9 | 813 | 529 | 525 |
| 3169 | Sioux Falls | Sioux Falls | SD | 78.6% | 36,019 | 33,918 | 807 | 216 | 1,077 | 1 | 0 | 565 | 303 | 292 |
| 3170 | Arlington | Grand Prairie | TX | 85.0% | 22,385 | 20,619 | 524 | 18 | 1,224 | 0 | 0 | 514 | 344 | 325 |
| 3171 | Austin | Austin | TX | 93.6% | 16,720 | 13,384 | 847 | 57 | 2,431 | 1 | 0 | 845 | 497 | 302 |
| 3172 | Collin Co. | McKinney | TX | 84.9% | 37,191 | 34,724 | 821 | 76 | 1,569 | 1 | 0 | 700 | 504 | 442 |
| 3173 | Dallas | Duncanville | TX | 71.5% | 41,900 | 38,981 | 800 | 42 | 1,263 | 0 | 4 | 888 | 527 | 506 |
| 3174 | Dallas Co. NE | Richardson | TX | 78.0% | 31,777 | 29,894 | 636 | 37 | 1,209 | 1 | 0 | 754 | 425 | 383 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 76.3% | 46,547 | 44,111 | 546 | 45 | 1,845 | 0 | 0 | 669 | 430 | 408 |
| 3176 | Denton Co. | Denton | TX | 88.2% | 35,872 | 32,400 | 1,302 | 67 | 2,090 | 0 | 13 | 833 | 541 | 480 |
| 3177 | El Paso | El Paso | TX | 78.7% | 54,387 | 51,453 | 811 | 192 | 1,929 | 2 | 0 | 1041 | 605 | 480 |

| ID | Name | Location | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 69.8% | 101,358 | 97,600 | 1,513 | 338 | 1,904 | 3 | 0 | 1045 | 686 | 675 |
| 3179 | Fort Worth | Fort Worth | TX | 92.5% | 13,804 | 11,315 | 641 | 71 | 1,207 | 0 | 570 | 295 | 189 | 157 |
| 3180 | Harris Co. East | Houston | TX | 89.0% | 16,192 | 14,065 | 501 | 63 | 1,561 | 2 | 0 | 658 | 405 | 317 |
| 3181 | Harris Co. NE | Houston | TX | 89.0% | 16,446 | 13,433 | 1,775 | 17 | 1,221 | 0 | 0 | 596 | 373 | 281 |
| 3182 | Harris Co. NW | Katy | TX | 95.3% | 6,415 | 4,788 | 765 | 2 | 860 | 0 | 0 | 596 | 420 | 320 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 77.5% | 72,948 | 68,011 | 2,659 | 333 | 1,944 | 1 | 0 | 910 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 89.5% | 15,346 | 13,068 | 1,057 | 11 | 1,210 | 0 | 0 | 398 | 274 | 223 |
| 3185 | Houston South | Houston | TX | 75.7% | 40,871 | 37,727 | 1,858 | 57 | 1,229 | 0 | 0 | 662 | 426 | 410 |
| 3186 | Houston West | Houston | TX | 81.7% | 31,256 | 28,525 | 662 | 71 | 1,998 | 0 | 0 | 744 | 510 | 431 |
| 3187 | Laredo | Laredo | TX | 72.4% | 92,113 | 88,370 | 1,238 | 311 | 2,191 | 3 | 0 | 1110 | 737 | 722 |
| 3188 | Lubbock | Lubbock | TX | 76.4% | 75,198 | 72,155 | 892 | 199 | 1,950 | 2 | 0 | 868 | 617 | 606 |
| 3189 | Montgomery Co. | Spring | TX | 75.7% | 81,729 | 77,834 | 1,445 | 416 | 2,034 | 0 | 0 | 1150 | 750 | 741 |
| 3190 | San Antonio East | San Antonio | TX | 94.3% | 6,888 | 5,664 | 440 | 29 | 753 | 0 | 2 | 535 | 277 | 204 |
| 3191 | San Antonio North | San Antonio | TX | 96.4% | 4,258 | 3,038 | 331 | 5 | 852 | 0 | 32 | 368 | 265 | 225 |
| 3192 | San Antonio West | San Antonio | TX | 96.3% | 4,150 | 2,747 | 407 | 4 | 992 | 0 | 0 | 305 | 270 | 263 |
| 3193 | Tyler | Tyler | TX | 79.3% | 79,859 | 76,277 | 995 | 242 | 2,345 | 0 | 0 | 1059 | 798 | 730 |
| 3194 | Waco | Waco | TX | 88.8% | 36,375 | 33,018 | 1,017 | 85 | 2,254 | 1 | 0 | 989 | 624 | 535 |
| 3195 | Williamson Co. | Leander | TX | 90.1% | 30,834 | 26,857 | 1,051 | 101 | 2,825 | 0 | 0 | 828 | 531 | 460 |
| 3196 | Orem | Orem | UT | 84.8% | 30,705 | 28,007 | 1,124 | 119 | 1,440 | 1 | 14 | 591 | 374 | 345 |
| 3197 | Salt Lake City | South Salt Lake | UT | 87.0% | 31,934 | 28,772 | 1,138 | 64 | 1,744 | 1 | 215 | 818 | 443 | 397 |
| 3198 | Casper | Casper | WY | 79.6% | 28,918 | 27,109 | 638 | 100 | 1,069 | 2 | 0 | 602 | 316 | 298 |
| 3255 | Honolulu | Honolulu | HI | 95.5% | 12,770 | 8,304 | 2,045 | 259 | 2,157 | 5 | 0 | 442 | 333 | 261 |
| 3256 | Boise | Boise | ID | 98.1% | 6,039 | 3,015 | 612 | 36 | 2,375 | 0 | 1 | 403 | 262 | 131 |
| 3257 | Las Vegas | Las Vegas | NV | 79.6% | 55,587 | 50,815 | 1,210 | 48 | 3,278 | 0 | 236 | 841 | 609 | 559 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 83.1% | 47,823 | 43,932 | 1,211 | 117 | 2,558 | 4 | 1 | 818 | 575 | 483 |
| 3259 | Eugene | Springfield | OR | 84.0% | 50,384 | 47,169 | 1,214 | 86 | 1,896 | 1 | 18 | 1003 | 492 | 447 |
| 3260 | Portland | Portland | OR | 93.1% | 12,996 | 10,981 | 530 | 8 | 1,461 | 2 | 14 | 481 | 300 | 260 |
| 3261 | Salem | Salem | OR | 95.3% | 11,524 | 9,303 | 696 | 23 | 1,490 | 0 | 12 | 696 | 329 | 237 |
| 3263 | Bakersfield | Bakersfield | CA | 81.6% | 56,173 | 51,720 | 1,597 | 77 | 2,779 | 0 | 0 | 852 | 542 | 514 |
| 3264 | Chico | Chico | CA | 77.0% | 70,174 | 66,684 | 1,192 | 141 | 2,155 | 2 | 0 | 831 | 565 | 544 |
| 3265 | Concord | Concord | CA | 83.5% | 27,983 | 25,384 | 913 | 26 | 1,455 | 0 | 205 | 531 | 368 | 354 |
| 3266 | El Cajon | San Diego | CA | 88.9% | 14,772 | 12,635 | 1,000 | 44 | 1,092 | 0 | 1 | 453 | 287 | 261 |
| 3267 | Fullerton | Buena Park | CA | 92.4% | 13,225 | 10,529 | 1,056 | 24 | 1,614 | 0 | 2 | 666 | 420 | 278 |
| 3268 | Inglewood | Inglewood | CA | 85.8% | 41,889 | 37,877 | 1,541 | 24 | 2,436 | 2 | 9 | 959 | 621 | 541 |
| 3269 | Long Beach | Long Beach | CA | 90.5% | 18,987 | 15,703 | 1,377 | 17 | 1,890 | 0 | 0 | 767 | 439 | 407 |
| 3270 | Fresno | Fresno | CA | 85.2% | 35,108 | 31,907 | 1,387 | 28 | 1,783 | 0 | 3 | 895 | 612 | 517 |
| 3271 | Oakland | Oakland | CA | 85.7% | 22,080 | 19,130 | 1,503 | 22 | 1,425 | 0 | 0 | 468 | 341 | 305 |
| 3272 | Ontario | Upland | CA | 86.5% | 16,310 | 14,083 | 947 | 23 | 1,257 | 0 | 0 | 410 | 294 | 263 |
| 3273 | Palm Springs | Palm Springs | CA | 81.8% | 45,817 | 42,025 | 1,092 | 57 | 2,641 | 0 | 2 | 830 | 534 | 458 |
| 3274 | Pasadena | Pasadena | CA | 93.4% | 19,977 | 15,388 | 1,925 | 32 | 2,632 | 0 | 0 | 734 | 489 | 445 |
| 3275 | Pleasanton | San Ramon | CA | 91.7% | 9,472 | 7,559 | 713 | 12 | 1,188 | 0 | 0 | 280 | 194 | 191 |
| 3276 | Riverside | Riverside | CA | 81.2% | 27,840 | 25,553 | 1,218 | 13 | 1,056 | 0 | 0 | 462 | 284 | 283 |
| 3277 | Sacramento | Sacramento | CA | 88.2% | 21,606 | 18,985 | 911 | 15 | 1,695 | 0 | 0 | 514 | 381 | 329 |
| 3278 | San Bernardino | San Bernardino | CA | 83.2% | 35,053 | 32,229 | 1,102 | 63 | 1,659 | 0 | 0 | 699 | 468 | 437 |
| 3279 | San Diego | San Diego | CA | 87.5% | 20,854 | 18,479 | 1,022 | 123 | 1,229 | 1 | 0 | 534 | 360 | 326 |
| 3280 | San Francisco | San Francisco | CA | 89.8% | 16,716 | 14,300 | 685 | 4 | 1,724 | 0 | 3 | 517 | 314 | 293 |
| 3281 | San Jose | San Jose | CA | 86.8% | 23,079 | 20,003 | 1,492 | 141 | 1,443 | 0 | 0 | 753 | 480 | 373 |
| 3282 | San Mateo | Redwood City | CA | 91.9% | 10,521 | 7,031 | 2,201 | 5 | 1,050 | 0 | 234 | 384 | 271 | 204 |
| 3283 | Santa Ana | Santa Ana | CA | 92.6% | 15,131 | 12,110 | 1,085 | 16 | 1,920 | 0 | 0 | 712 | 437 | 257 |
| 3284 | Camarillo | Camarillo | CA | 86.4% | 27,921 | 24,892 | 1,354 | 55 | 1,620 | 0 | 0 | 529 | 373 | 312 |
| 3285 | Santa Clarita | Valencia | CA | 91.3% | 19,764 | 14,952 | 1,662 | 18 | 2,628 | 0 | 504 | 724 | 513 | 488 |
| 3286 | Santa Rosa | Rohnert Park | CA | 79.1% | 43,580 | 41,218 | 606 | 265 | 1,484 | 1 | 6 | 742 | 503 | 457 |
| 3287 | South Gate | Commerce | CA | 82.5% | 45,877 | 40,692 | 2,882 | 53 | 2,249 | 1 | 0 | 634 | 418 | 411 |
| 3288 | Stockton | Stockton | CA | 81.3% | 45,384 | 41,742 | 1,079 | 70 | 2,088 | 0 | 405 | 795 | 499 | 413 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.1% | 15,212 | 12,484 | 1,020 | 14 | 1,383 | 0 | 311 | 326 | 249 | 189 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.1% | 21,403 | 16,677 | 1,163 | 9 | 3,272 | 0 | 282 | 817 | 581 | 548 |
| 3291 | Vista | Carlsbad | CA | 93.9% | 8,619 | 6,701 | 648 | 18 | 1,226 | 1 | 25 | 345 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 96.3% | 6,484 | 3,914 | 1,220 | 11 | 1,339 | 0 | 0 | 446 | 303 | 225 |
| 3293 | Everett | Everett | WA | 95.3% | 12,440 | 10,196 | 643 | 42 | 1,543 | 0 | 16 | 568 | 370 | 317 |
| 3294 | Olympia | Olympia | WA | 95.3% | 11,798 | 8,848 | 1,022 | 25 | 1,810 | 1 | 92 | 547 | 323 | 297 |
| 3295 | Seattle | Seattle | WA | 94.3% | 11,874 | 9,278 | 734 | 21 | 1,841 | 0 | 0 | 555 | 316 | 271 |
| 3296 | Spokane | Spokane | WA | 86.8% | 40,367 | 35,634 | 2,044 | 140 | 2,537 | 3 | 9 | 907 | 538 | 512 |
| 3297 | Tacoma | Tacoma | WA | 94.1% | 10,387 | 8,439 | 611 | 38 | 1,289 | 0 | 10 | 599 | 296 | 254 |
| 3298 | Anchorage | Anchorage | AK | 89.1% | 19,644 | 17,195 | 472 | 483 | 1,488 | 6 | 0 | 694 | 357 | 286 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.7% | 15,390 | 13,290 | 534 | 8 | 1,563 | 0 | 0 | 833 | 457 | 322 |
| 2254 | Hartford | Hartford | CT | 92.7% | 16,976 | 13,813 | 1,481 | 13 | 1,667 | 2 | 0 | 863 | 482 | 412 |
| 2255 | New Haven | New Haven | CT | 86.0% | 24,889 | 22,741 | 575 | 35 | 1,538 | 0 | 0 | 902 | 493 | 378 |
| 2256 | Boston | Boston | MA | 80.5% | 40,629 | 37,075 | 1,188 | 20 | 2,346 | 0 | 0 | 1160 | 503 | 436 |
| 2257 | Lawrence | Lawrence | MA | 80.0% | 24,793 | 23,360 | 437 | 37 | 959 | 0 | 0 | 576 | 296 | 288 |
| 2258 | Quincy | Quincy | MA | 91.4% | 8,692 | 7,388 | 328 | 1 | 975 | 0 | 0 | 447 | 191 | 116 |
| 2259 | East Bridgewater | East Bridgewater | MA | 76.8% | 69,720 | 65,565 | 894 | 125 | 3,136 | 0 | 0 | 1104 | 639 | 601 |
| 2260 | Waltham | Waltham | MA | 97.1% | 6,520 | 4,325 | 867 | 20 | 1,308 | 0 | 0 | 840 | 359 | 128 |
| 2261 | Worcester | Worcester | MA | 87.9% | 34,166 | 30,853 | 969 | 42 | 2,298 | 3 | 1 | 1195 | 535 | 437 |
| 2262 | Gardiner | Gardiner | ME | 93.6% | 26,029 | 21,050 | 862 | 48 | 4,067 | 2 | 0 | 1119 | 608 | 561 |
| 2263 | Concord | Concord | NH | 85.3% | 41,025 | 37,133 | 932 | 85 | 2,874 | 1 | 0 | 1101 | 583 | 515 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 65.7% | 100,699 | 97,083 | 845 | 103 | 2,668 | 0 | 0 | 1185 | 712 | 707 |
| 2265 | Parsippany | Parsippany | NJ | 93.7% | 8,634 | 6,998 | 738 | 13 | 885 | 0 | 0 | 708 | 393 | 286 |
| 2266 | South Plainfield | South Plainfield | NJ | 83.4% | 22,233 | 20,099 | 780 | 16 | 1,338 | 0 | 0 | 895 | 439 | 331 |
| 2267 | Jersey City | Jersey City | NJ | 82.8% | 30,019 | 27,238 | 1,053 | 38 | 1,689 | 1 | 0 | 1012 | 592 | 467 |
| 2268 | Newark | Newark | NJ | 76.1% | 37,118 | 33,292 | 2,047 | 50 | 1,729 | 0 | 0 | 909 | 507 | 450 |
| 2269 | Fairlawn | Fairlawn | NJ | 75.9% | 43,654 | 40,862 | 1,121 | 92 | 1,578 | 0 | 1 | 1023 | 577 | 502 |
| 2270 | Toms River | Toms River | NJ | 83.0% | 46,520 | 43,341 | 954 | 62 | 2,163 | 0 | 0 | 1264 | 673 | 578 |
| 2271 | Trenton | Trenton | NJ | 89.6% | 16,302 | 14,062 | 865 | 23 | 1,351 | 0 | 1 | 697 | 334 | 278 |
| 2272 | Albany | Albany | NY | 80.9% | 79,342 | 74,883 | 1,281 | 170 | 3,008 | 0 | 0 | 1784 | 783 | 759 |
| 2273 | Bronx 1 | Bronx | NY | 80.0% | 28,110 | 25,059 | 1,315 | 8 | 1,727 | 1 | 0 | 1013 | 544 | 376 |
| 2274 | Bronx 2 | Bronx | NY | 81.7% | 26,354 | 23,420 | 1,627 | 37 | 1,270 | 0 | 0 | 1003 | 509 | 373 |
| 2275 | Melville | Melville | NY | 71.4% | 69,823 | 65,563 | 2,134 | 93 | 2,032 | 1 | 0 | 1421 | 755 | 733 |
| 2276 | Buffalo | Buffalo | NY | 86.7% | 26,581 | 24,033 | 684 | 18 | 1,845 | 0 | 1 | 903 | 402 | 343 |
| 2277 | Queens 1 | Long Island City | NY | 90.6% | 11,245 | 8,694 | 1,246 | 15 | 1,288 | 2 | 0 | 639 | 307 | 221 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 66.5% | 46,235 | 42,860 | 2,002 | 111 | 1,262 | 0 | 0 | 1091 | 558 | 482 |
| 2279 | Garden City | Garden City | NY | 84.7% | 26,222 | 22,973 | 1,825 | 24 | 1,400 | 0 | 0 | 893 | 475 | 396 |
| 2280 | Manhattan 1 | New York | NY | 85.8% | 26,329 | 23,772 | 1,062 | 40 | 1,455 | 0 | 0 | 826 | 473 | 311 |
| 2281 | Manhattan 2 | New York | NY | 83.5% | 47,637 | 42,636 | 1,190 | 44 | 3,767 | 0 | 0 | 1294 | 742 | 491 |
| 2282 | Pawling | Pawling | NY | 85.9% | 35,916 | 32,022 | 1,724 | 87 | 2,083 | 0 | 0 | 1465 | 735 | 652 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 74.4% | 48,920 | 44,733 | 2,057 | 78 | 2,052 | 0 | 0 | 1339 | 817 | 660 |
| 2284 | Queens 2 | Bayside | NY | 89.0% | 14,080 | 11,696 | 792 | 54 | 1,536 | 2 | 0 | 861 | 436 | 294 |
| 2285 | Queens 3 | Forest Hills | NY | 85.9% | 18,196 | 16,135 | 716 | 67 | 1,273 | 5 | 0 | 891 | 411 | 367 |
| 2286 | Peekskill | Peekskill | NY | 82.0% | 32,257 | 29,597 | 1,073 | 37 | 1,550 | 0 | 0 | 988 | 525 | 457 |
| 2287 | Rochester | Rochester | NY | 82.1% | 68,234 | 64,037 | 1,146 | 73 | 2,978 | 0 | 0 | 1535 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 87.2% | 19,269 | 16,208 | 1,358 | 21 | 1,682 | 0 | 0 | 1090 | 609 | 409 |
| 2289 | Queens 4 | Jamaica | NY | 85.1% | 16,734 | 14,417 | 1,001 | 84 | 1,232 | 0 | 0 | 795 | 397 | 227 |
| 2290 | Staten Island | Staten Island | NY | 89.3% | 9,066 | 7,444 | 613 | 4 | 1,005 | 0 | 0 | 618 | 271 | 171 |
| 2291 | Syracuse | Syracuse | NY | 87.1% | 49,106 | 45,060 | 876 | 143 | 3,027 | 0 | 0 | 1731 | 811 | 760 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 79.2% | 32,583 | 29,163 | 1,989 | 40 | 1,391 | 0 | 0 | 939 | 526 | 451 |
| 2293 | Guaynabo | Guaynabo | PR | 89.5% | 49,331 | 41,222 | 1,515 | 1,867 | 4,704 | 23 | 0 | 1535 | 971 | 781 |
| 2294 | Caguas | Caguas | PR | 91.0% | 40,956 | 32,990 | 893 | 3,872 | 3,165 | 36 | 0 | 1422 | 945 | 715 |
| 2295 | Mayaguez | Mayaguez | PR | 93.6% | 32,652 | 21,789 | 1,481 | 6,145 | 3,138 | 99 | 0 | 1797 | 1132 | 929 |
| 2296 | Providence | Providence | RI | 84.5% | 33,027 | 30,385 | 886 | 35 | 1,721 | 0 | 0 | 1025 | 525 | 439 |
| 2297 | Burlington | Burlington | VT | 91.2% | 15,614 | 13,673 | 348 | 55 | 1,538 | 0 | 0 | 752 | 367 | 260 |
| 2355 | Washington DC | Washington | DC | 78.0% | 38,894 | 35,640 | 1,121 | 48 | 2,078 | 1 | 6 | 832 | 497 | 402 |
| 2356 | Wilmington | Wilmington | DE | 77.4% | 44,884 | 42,684 | 724 | 17 | 1,415 | 1 | 43 | 872 | 410 | 380 |
| 2357 | Lexington | Lexington | KY | 71.7% | 132,363 | 126,749 | 1,679 | 953 | 2,973 | 9 | 0 | 1506 | 953 | 939 |
| 2358 | Louisville | Louisville | KY | 74.0% | 90,442 | 86,447 | 1,577 | 120 | 2,295 | 3 | 0 | 958 | 535 | 531 |
| 2359 | Hanover | Hanover | MD | 79.9% | 53,674 | 49,248 | 2,182 | 46 | 2,197 | 1 | 0 | 1253 | 786 | 658 |
| 2360 | Baltimore | Baltimore | MD | 69.3% | 47,872 | 45,666 | 603 | 9 | 1,593 | 1 | 1 | 860 | 454 | 440 |
| 2361 | Hagerstown | Hagerstown | MD | 93.3% | 16,454 | 13,119 | 1,295 | 9 | 2,031 | 0 | 0 | 1008 | 521 | 393 |
| 2362 | Towson | Towson | MD | 83.7% | 47,501 | 42,963 | 1,959 | 21 | 2,558 | 0 | 0 | 1333 | 773 | 686 |
| 2363 | Akron | Akron | OH | 68.9% | 85,236 | 82,702 | 826 | 53 | 1,454 | 0 | 201 | 920 | 623 | 623 |
| 2364 | Mansfield | Mansfield | OH | 96.2% | 9,789 | 7,236 | 898 | 17 | 1,638 | 0 | 0 | 785 | 402 | 306 |
| 2365 | Cincinnati | Cincinnati | OH | 82.9% | 26,420 | 24,309 | 459 | 12 | 1,627 | 0 | 13 | 858 | 446 | 432 |
| 2366 | Cleveland | Cleveland | OH | 70.4% | 62,376 | 59,631 | 694 | 64 | 1,858 | 0 | 129 | 876 | 521 | 512 |
| 2367 | Columbus | Dublin | OH | 89.6% | 25,712 | 22,304 | 719 | 5 | 2,684 | 0 | 0 | 1362 | 756 | 585 |
| 2368 | Dayton | Dayton | OH | 87.3% | 30,507 | 28,195 | 684 | 33 | 1,595 | 0 | 0 | 809 | 461 | 437 |
| 2369 | Toledo | Toledo | OH | 78.2% | 68,561 | 65,490 | 823 | 44 | 2,145 | 0 | 59 | 1029 | 655 | 622 |
| 2370 | South Point | South Point | OH | 93.8% | 16,368 | 13,510 | 922 | 57 | 1,756 | 0 | 123 | 921 | 540 | 436 |
| 2371 | Allentown | Allentown | PA | 74.1% | 81,225 | 77,828 | 737 | 77 | 2,573 | 1 | 9 | 927 | 570 | 556 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.7% | 17,893 | 15,021 | 742 | 28 | 2,077 | 0 | 25 | 872 | 481 | 366 |
| 2373 | Harrisburg | Harrisburg | PA | 90.4% | 26,093 | 23,499 | 721 | 31 | 1,842 | 0 | 0 | 917 | 450 | 424 |
| 2374 | Norristown | Norristown | PA | 88.0% | 21,006 | 19,021 | 523 | 17 | 1,438 | 0 | 7 | 668 | 372 | 330 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 68.8% | 77,677 | 74,395 | 815 | 44 | 2,422 | 0 | 1 | 1355 | 733 | 645 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 63.6% | 57,693 | 55,690 | 667 | 29 | 1,307 | 0 | 0 | 944 | 513 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 88.1% | 25,472 | 23,097 | 550 | 12 | 1,813 | 0 | 0 | 824 | 465 | 368 |
| 2378 | Reading | Reading | PA | 80.8% | 43,637 | 41,493 | 736 | 58 | 1,350 | 0 | 0 | 624 | 415 | 389 |
| 2379 | State College | State College | PA | 92.2% | 26,823 | 23,721 | 1,008 | 34 | 2,060 | 0 | 0 | 1048 | 566 | 508 |
| 2380 | Knoxville | Knoxville | TN | 91.0% | 31,301 | 27,928 | 869 | 53 | 2,425 | 0 | 26 | 996 | 572 | 498 |
| 2381 | Memphis | Memphis | TN | 73.4% | 63,761 | 60,853 | 917 | 35 | 1,956 | 0 | 0 | 985 | 578 | 537 |
| 2382 | Nashville | Franklin | TN | 92.2% | 25,725 | 22,183 | 899 | 29 | 2,614 | 0 | 0 | 960 | 605 | 492 |
| 2383 | Shelbyville | Shelbyville | TN | 75.3% | 112,497 | 107,444 | 1,868 | 190 | 2,976 | 0 | 19 | 1589 | 1035 | 1008 |
| 2384 | Crystal City | Arlington | VA | 90.8% | 11,197 | 9,264 | 677 | 14 | 1,242 | 0 | 0 | 448 | 205 | 166 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,701 | 1,505 | 597 | 20 | 579 | 0 | 0 | 411 | 227 | 93 |
| 2386 | Fredericksburg | Fredericksburg | VA | 73.4% | 67,155 | 64,478 | 1,162 | 84 | 1,429 | 2 | 0 | 952 | 574 | 523 |
| 2387 | Virginia Beach | Virginia Beach | VA | 76.7% | 66,143 | 62,792 | 1,079 | 145 | 2,123 | 0 | 4 | 995 | 585 | 539 |
| 2388 | Richmond | Richmond | VA | 76.4% | 60,094 | 57,082 | 1,246 | 34 | 1,732 | 0 | 0 | 992 | 531 | 511 |
| 2389 | Roanoke | Roanoke | VA | 79.8% | 69,377 | 65,717 | 929 | 101 | 2,252 | 0 | 378 | 1384 | 776 | 756 |
| 2390 | Beckley | Beckley | WV | 97.7% | 11,464 | 6,277 | 1,480 | 181 | 3,525 | 1 | 0 | 1194 | 605 | 344 |
| 2556 | Fayetteville | Fayetteville | AR | 95.5% | 16,378 | 12,564 | 1,537 | 106 | 2,161 | 0 | 10 | 850 | 631 | 521 |
| 2557 | Little Rock | Little Rock | AR | 84.9% | 55,680 | 51,884 | 1,145 | 146 | 2,504 | 1 | 0 | 1492 | 874 | 775 |
| 2558 | Des Moines | Des Moines | IA | 69.9% | 152,925 | 147,618 | 1,930 | 103 | 3,274 | 0 | 0 | 1873 | 1104 | 1075 |
| 2559 | Chicago Central | Chicago | IL | 83.4% | 42,060 | 37,649 | 1,318 | 19 | 3,074 | 0 | 0 | 1381 | 819 | 720 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.6% | 12,979 | 10,911 | 760 | 7 | 1,286 | 0 | 15 | 843 | 456 | 421 |
| 2561 | Chicago South | Chicago | IL | 83.5% | 28,243 | 24,658 | 1,358 | 3 | 2,223 | 1 | 0 | 930 | 557 | 444 |
| 2562 | Cook County NW | Schaumburg | IL | 91.4% | 11,748 | 9,681 | 796 | 28 | 1,242 | 0 | 1 | 494 | 345 | 310 |
| 2563 | Cook County South | Matteson | IL | 83.1% | 27,675 | 24,307 | 1,626 | 7 | 1,735 | 0 | 0 | 883 | 461 | 380 |
| 2564 | Dekalb | Dekalb | IL | 90.4% | 21,774 | 19,073 | 1,144 | 21 | 1,536 | 0 | 0 | 908 | 462 | 356 |
| 2565 | Oswego | Oswego | IL | 88.1% | 21,179 | 18,751 | 1,161 | 4 | 1,262 | 0 | 1 | 830 | 499 | 407 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 86.5% | 42,806 | 39,278 | 1,523 | 20 | 1,985 | 0 | 0 | 1124 | 643 | 591 |
| 2567 | Skokie | Skokie | IL | 91.5% | 10,437 | 8,509 | 687 | 33 | 1,208 | 0 | 0 | 881 | 439 | 320 |
| 2568 | Springfield | Springfield | IL | 72.7% | 89,488 | 85,905 | 1,615 | 135 | 1,832 | 1 | 0 | 1139 | 695 | 660 |
| 2569 | Evansville | Evansville | IN | 94.8% | 13,212 | 10,497 | 1,184 | 7 | 1,495 | 1 | 28 | 940 | 476 | 396 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 89.7% | 28,661 | 25,841 | 1,057 | 38 | 1,724 | 1 | 0 | 1020 | 552 | 495 |
| 2571 | Indianapolis | Indianapolis | IN | 89.3% | 27,918 | 24,871 | 893 | 18 | 2,134 | 1 | 1 | 958 | 428 | 385 |
| 2572 | Lake County | Merrillville | IN | 90.9% | 28,410 | 25,095 | 1,081 | 30 | 2,201 | 2 | 1 | 1255 | 602 | 487 |
| 2573 | Detroit | Detroit | MI | 71.0% | 97,817 | 92,849 | 2,669 | 90 | 2,209 | 0 | 0 | 1549 | 884 | 841 |
| 2574 | Lansing | Lansing | MI | 73.7% | 93,399 | 89,839 | 1,230 | 96 | 2,233 | 1 | 0 | 1467 | 787 | 740 |
| 2575 | Macomb County | Clinton Township | MI | 87.9% | 31,975 | 29,190 | 924 | 33 | 1,828 | 0 | 0 | 964 | 548 | 472 |
| 2576 | Traverse City | Traverse City | MI | 74.9% | 132,281 | 127,001 | 1,352 | 203 | 3,724 | 1 | 0 | 1996 | 1119 | 1094 |
| 2577 | Oakland County | Troy | MI | 90.0% | 16,539 | 14,611 | 570 | 10 | 1,348 | 0 | 0 | 450 | 218 | 178 |
| 2578 | Duluth | Duluth | MN | 84.8% | 58,173 | 53,430 | 2,084 | 81 | 2,578 | 0 | 0 | 1496 | 804 | 726 |
| 2579 | Minneapolis | Minneapolis | MN | 93.7% | 9,738 | 7,503 | 854 | 21 | 1,360 | 0 | 0 | 573 | 262 | 205 |
| 2580 | Rochester | Rochester | MN | 83.8% | 43,603 | 40,751 | 1,020 | 26 | 1,806 | 0 | 0 | 1248 | 618 | 545 |
| 2581 | Kansas City | Kansas City | MO | 93.7% | 27,623 | 22,496 | 1,221 | 60 | 3,760 | 1 | 85 | 1182 | 501 | 472 |
| 2582 | Springfield | Springfield | MO | 84.4% | 81,023 | 76,117 | 1,518 | 114 | 3,274 | 0 | 0 | 1642 | 960 | 923 |
| 2583 | St. Louis | St. Louis | MO | 82.5% | 54,290 | 50,611 | 1,062 | 21 | 2,541 | 0 | 55 | 995 | 571 | 556 |
| 2584 | Eau Claire | Eau Claire | WI | 93.1% | 18,478 | 15,670 | 854 | 46 | 1,908 | 0 | 0 | 726 | 444 | 385 |
| 2585 | Green Bay | Green Bay | WI | 92.4% | 20,862 | 17,859 | 953 | 33 | 1,754 | 0 | 263 | 837 | 462 | 371 |
| 2586 | Madison | Madison | WI | 93.8% | 15,670 | 12,826 | 879 | 7 | 1,958 | 0 | 0 | 1047 | 554 | 434 |
| 2587 | Milwaukee | Milwaukee | WI | 76.6% | 38,990 | 36,785 | 715 | 57 | 1,429 | 3 | 1 | 1041 | 540 | 440 |
| 2901 | Gulfport | Gulfport | MS | 77.1% | 78,993 | 75,107 | 1,391 | 153 | 2,339 | 3 | 0 | 1232 | 663 | 602 |
| 2902 | Jackson | Jackson | MS | 56.9% | 143,258 | 138,805 | 1,970 | 534 | 1,944 | 5 | 0 | 842 | 495 | 490 |
| 2904 | Birmingham | Birmingham | AL | 57.4% | 167,069 | 162,567 | 1,823 | 407 | 2,270 | 2 | 0 | 993 | 701 | 700 |
| 2905 | Huntsville | Huntsville | AL | 67.0% | 115,364 | 110,834 | 2,374 | 308 | 1,847 | 1 | 0 | 1012 | 640 | 619 |
| 2906 | Mobile | Mobile | AL | 65.6% | 129,067 | 124,650 | 1,489 | 282 | 2,645 | 1 | 0 | 983 | 599 | 587 |
| 2907 | Charleston | North Charleston | SC | 65.1% | 168,434 | 164,466 | 1,307 | 124 | 2,537 | 0 | 0 | 1293 | 766 | 746 |
| 2908 | Columbia | Columbia | SC | 69.2% | 104,895 | 101,314 | 1,339 | 70 | 2,172 | 0 | 0 | 1021 | 543 | 540 |
| 2909 | Greenville, SC | Greenville | SC | 73.9% | 98,547 | 95,314 | 1,107 | 78 | 2,047 | 0 | 1 | 1110 | 674 | 673 |
| 2910 | Atlanta | Atlanta | GA | 66.8% | 78,202 | 75,279 | 1,014 | 49 | 1,860 | 0 | 0 | 794 | 507 | 497 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 71.2% | 70,873 | 67,226 | 1,193 | 84 | 2,369 | 1 | 0 | 975 | 635 | 601 |
| 2967 | Fort Lauderdale | Margate | FL | 72.4% | 79,516 | 76,286 | 1,065 | 102 | 2,063 | 0 | 0 | 993 | 648 | 629 |
| 2968 | Fort Myers | Fort Myers | FL | 70.8% | 133,007 | 128,162 | 1,052 | 114 | 3,678 | 1 | 0 | 1272 | 939 | 900 |
| 2969 | Gainesville | Gainesville | FL | 82.7% | 39,316 | 37,017 | 791 | 50 | 1,457 | 1 | 0 | 955 | 539 | 409 |
| 2970 | Jacksonville | Jacksonville | FL | 69.5% | 61,866 | 59,608 | 856 | 58 | 1,343 | 1 | 0 | 742 | 492 | 484 |
| 2971 | Lakeland | Lakeland | FL | 68.0% | 126,641 | 122,441 | 1,372 | 113 | 2,715 | 0 | 0 | 1188 | 832 | 821 |
| 2972 | Miami North | Miami Lakes | FL | 73.9% | 77,820 | 73,846 | 1,212 | 310 | 2,450 | 2 | 0 | 1145 | 780 | 690 |
| 2973 | Miami South | Palmetto Bay | FL | 76.1% | 57,547 | 54,234 | 1,039 | 229 | 2,045 | 0 | 0 | 1017 | 655 | 601 |
| 2974 | Ocala | Ocala | FL | 72.3% | 79,270 | 76,685 | 871 | 57 | 1,657 | 0 | 0 | 903 | 620 | 600 |
| 2975 | Orange County | Orlando | FL | 75.0% | 64,227 | 60,861 | 1,236 | 28 | 2,102 | 0 | 0 | 858 | 568 | 560 |
| 2976 | Pensacola | Pensacola | FL | 65.0% | 132,023 | 128,277 | 1,049 | 142 | 2,554 | 1 | 0 | 1189 | 642 | 639 |
| 2977 | Seminole County | Lake Mary | FL | 69.4% | 87,569 | 84,510 | 992 | 60 | 2,006 | 1 | 0 | 787 | 545 | 542 |
| 2978 | St. Petersburg | St. Petersburg | FL | 76.9% | 73,376 | 70,171 | 903 | 60 | 2,242 | 0 | 0 | 892 | 602 | 577 |
| 2979 | Tampa | Tampa | FL | 67.9% | 85,266 | 82,317 | 1,098 | 81 | 1,770 | 0 | 0 | 877 | 585 | 582 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.0% | 104,077 | 100,369 | 1,198 | 76 | 2,434 | 0 | 0 | 1152 | 835 | 805 |
| 2981 | Columbus | Columbus | GA | 51.7% | 191,816 | 188,453 | 1,386 | 278 | 1,698 | 1 | 0 | 1071 | 729 | 722 |
| 2982 | Dekalb County | Atlanta | GA | 69.7% | 62,096 | 59,294 | 1,152 | 122 | 1,528 | 0 | 0 | 880 | 493 | 470 |
| 2983 | Douglasville | Douglasville | GA | 66.7% | 67,090 | 65,095 | 795 | 94 | 1,105 | 1 | 0 | 696 | 455 | 376 |
| 2984 | Gainesville, GA | Gainesville | GA | 73.6% | 90,620 | 87,555 | 929 | 57 | 2,079 | 0 | 0 | 959 | 674 | 654 |
| 2985 | Gwinnett County | Duluth | GA | 61.5% | 86,326 | 83,756 | 1,335 | 76 | 1,158 | 1 | 0 | 786 | 457 | 449 |
| 2986 | Macon | Macon | GA | 62.5% | 103,063 | 100,329 | 1,046 | 132 | 1,556 | 0 | 0 | 1065 | 786 | 735 |
| 2987 | Savannah | Savannah | GA | 85.9% | 39,446 | 36,373 | 930 | 68 | 2,074 | 1 | 0 | 881 | 651 | 562 |
| 2988 | Baton Rouge | Baton Rouge | LA | 66.7% | 87,957 | 84,690 | 1,289 | 340 | 1,638 | 0 | 0 | 916 | 570 | 566 |
| 2989 | Jefferson Parish | Elmwood | LA | 74.5% | 65,916 | 63,054 | 1,015 | 187 | 1,660 | 0 | 0 | 1095 | 663 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.2% | 5,305 | 2,621 | 1,006 | 38 | 1,640 | 0 | 0 | 373 | 199 | 119 |
| 2991 | Shreveport | Shreveport | LA | 48.1% | 184,067 | 181,037 | 882 | 507 | 1,639 | 2 | 0 | 1066 | 675 | 667 |
| 2992 | Asheville | Asheville | NC | 75.4% | 107,550 | 103,803 | 624 | 132 | 2,991 | 0 | 0 | 1462 | 896 | 857 |
| 2993 | Charlotte | Charlotte | NC | 74.1% | 60,270 | 57,677 | 789 | 32 | 1,772 | 0 | 0 | 936 | 595 | 592 |
| 2994 | Durham | Durham | NC | 65.8% | 93,526 | 91,071 | 812 | 48 | 1,594 | 1 | 0 | 916 | 583 | 562 |
| 2995 | Fayetteville | Fayetteville | NC | 71.9% | 102,629 | 99,558 | 709 | 95 | 2,266 | 1 | 0 | 1222 | 776 | 689 |
| 2996 | Greenville, NC | Greenville | NC | 62.6% | 129,561 | 126,426 | 987 | 220 | 1,928 | 0 | 0 | 1222 | 776 | 774 |
| 2997 | Raleigh | Raleigh | NC | 78.2% | 55,434 | 53,296 | 605 | 49 | 1,483 | 1 | 0 | 680 | 426 | 415 |
| 2998 | Winston-Salem | Winston-Salem | NC | 69.5% | 95,186 | 92,855 | 592 | 67 | 1,672 | 0 | 0 | 1010 | 648 | 646 |
| 3105 | Flagstaff | Flagstaff | AZ | 74.2% | 58,490 | 56,127 | 408 | 245 | 1,706 | 3 | 1 | 700 | 435 | 434 |
| 3106 | Maricopa Central | Phoenix | AZ | 68.2% | 87,849 | 84,790 | 785 | 100 | 2,172 | 1 | 1 | 861 | 586 | 586 |
| 3107 | Maricopa North | Mesa | AZ | 78.3% | 55,895 | 52,868 | 941 | 71 | 2,008 | 0 | 7 | 743 | 504 | 484 |
| 3108 | Maricopa West | Glendale | AZ | 64.1% | 85,774 | 83,212 | 1,134 | 79 | 1,348 | 0 | 1 | 807 | 510 | 496 |
| 3109 | Tucson | Tucson | AZ | 68.6% | 135,035 | 129,936 | 1,567 | 380 | 3,151 | 1 | 0 | 1324 | 871 | 831 |
| 3110 | Window Rock | St. Michaels | AZ | 51.9% | 43,725 | 42,936 | 205 | 83 | 496 | 5 | 0 | 383 | 261 | 257 |
| 3154 | Aurora | Aurora | CO | 80.3% | 38,203 | 36,000 | 873 | 26 | 1,304 | 0 | 0 | 649 | 341 | 332 |
| 3155 | Colorado North | Longmont | CO | 89.0% | 30,959 | 27,256 | 921 | 108 | 2,621 | 4 | 49 | 1027 | 480 | 376 |
| 3156 | Colorado Springs | Colorado Springs | CO | 64.6% | 115,143 | 112,077 | 863 | 462 | 1,731 | 9 | 1 | 988 | 556 | 555 |
| 3157 | Denver | Lakewood | CO | 86.4% | 28,943 | 26,243 | 748 | 11 | 1,936 | 1 | 4 | 574 | 340 | 302 |
| 3158 | Overland Park | Overland Park | KS | 88.0% | 22,383 | 20,744 | 514 | 30 | 1,092 | 0 | 3 | 597 | 308 | 236 |
| 3159 | Wichita | Wichita | KS | 94.2% | 18,274 | 15,387 | 872 | 34 | 1,838 | 1 | 142 | 594 | 350 | 283 |
| 3160 | Billings | Billings | MT | 67.6% | 86,599 | 83,834 | 868 | 272 | 1,621 | 1 | 3 | 1090 | 642 | 625 |
| 3161 | Bismarck | Bismarck | ND | 83.3% | 29,047 | 26,665 | 844 | 288 | 1,248 | 2 | 0 | 545 | 369 | 321 |
| 3163 | Lincoln | Lincoln | NE | 80.5% | 59,415 | 56,376 | 1,007 | 59 | 1,972 | 1 | 0 | 1020 | 648 | 600 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 71.5% | 80,929 | 77,019 | 1,466 | 542 | 1,896 | 6 | 0 | 898 | 595 | 564 |
| 3165 | Las Cruces | Las Cruces | NM | 79.1% | 38,543 | 36,282 | 827 | 99 | 1,333 | 2 | 0 | 840 | 519 | 432 |
| 3166 | Cleveland Co. | Norman | OK | 77.4% | 68,632 | 65,672 | 776 | 270 | 1,902 | 3 | 9 | 816 | 522 | 514 |
| 3167 | Oklahoma County | Warr Acres | OK | 89.0% | 30,309 | 26,515 | 1,060 | 31 | 2,695 | 0 | 8 | 709 | 485 | 436 |
| 3168 | Tulsa | Tulsa | OK | 69.6% | 100,244 | 96,904 | 1,173 | 326 | 1,831 | 1 | 9 | 831 | 527 | 524 |
| 3169 | Sioux Falls | Sioux Falls | SD | 77.1% | 38,513 | 36,287 | 970 | 217 | 1,038 | 1 | 0 | 565 | 312 | 300 |
| 3170 | Arlington | Grand Prairie | TX | 82.9% | 25,441 | 23,696 | 601 | 18 | 1,126 | 0 | 0 | 518 | 343 | 324 |
| 3171 | Austin | Austin | TX | 92.9% | 18,476 | 15,002 | 946 | 57 | 2,470 | 1 | 0 | 869 | 509 | 333 |
| 3172 | Collin Co. | McKinney | TX | 83.0% | 41,752 | 39,196 | 923 | 77 | 1,555 | 1 | 0 | 723 | 512 | 459 |
| 3173 | Dallas | Duncanville | TX | 68.7% | 45,129 | 42,999 | 879 | 42 | 1,205 | 0 | 4 | 868 | 476 | 466 |
| 3174 | Dallas Co. NE | Richardson | TX | 75.7% | 35,060 | 33,125 | 718 | 37 | 1,179 | 1 | 0 | 746 | 421 | 405 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 74.4% | 50,159 | 47,652 | 605 | 45 | 1,857 | 0 | 0 | 670 | 413 | 394 |
| 3176 | Denton Co. | Denton | TX | 86.7% | 40,461 | 36,765 | 1,535 | 67 | 2,080 | 0 | 14 | 848 | 546 | 482 |
| 3177 | El Paso | El Paso | TX | 77.3% | 57,942 | 54,996 | 893 | 193 | 1,858 | 2 | 0 | 1058 | 621 | 503 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 67.6% | 108,406 | 104,496 | 1,715 | 338 | 1,853 | 4 | 0 | 1051 | 685 | 679 |
| 3179 | Fort Worth | Fort Worth | TX | 91.7% | 15,362 | 12,778 | 750 | 71 | 1,193 | 0 | 570 | 296 | 194 | 164 |
| 3180 | Harris Co. East | Houston | TX | 87.1% | 18,886 | 16,707 | 558 | 63 | 1,556 | 2 | 0 | 653 | 395 | 323 |
| 3181 | Harris Co. NE | Houston | TX | 87.1% | 19,157 | 16,092 | 1,849 | 17 | 1,199 | 0 | 0 | 599 | 382 | 287 |
| 3182 | Harris Co. NW | Katy | TX | 94.1% | 7,918 | 6,170 | 885 | 2 | 861 | 0 | 0 | 600 | 426 | 319 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 75.8% | 78,272 | 73,012 | 3,016 | 334 | 1,909 | 1 | 0 | 899 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 87.7% | 17,970 | 15,641 | 1,130 | 11 | 1,188 | 0 | 0 | 408 | 280 | 234 |
| 3185 | Houston South | Houston | TX | 73.1% | 45,139 | 41,872 | 1,995 | 57 | 1,215 | 0 | 0 | 660 | 428 | 417 |
| 3186 | Houston West | Houston | TX | 78.5% | 36,723 | 33,849 | 781 | 71 | 2,022 | 0 | 0 | 756 | 488 | 444 |
| 3187 | Laredo | Laredo | TX | 70.0% | 99,726 | 95,863 | 1,466 | 311 | 2,084 | 2 | 0 | 1086 | 727 | 724 |
| 3188 | Lubbock | Lubbock | TX | 74.5% | 80,989 | 77,841 | 1,051 | 200 | 1,895 | 2 | 0 | 823 | 575 | 565 |
| 3189 | Montgomery Co. | Spring | TX | 73.5% | 89,049 | 85,158 | 1,530 | 417 | 1,944 | 0 | 0 | 1145 | 771 | 761 |
| 3190 | San Antonio East | San Antonio | TX | 93.0% | 8,354 | 6,988 | 561 | 29 | 774 | 0 | 2 | 537 | 313 | 232 |
| 3191 | San Antonio North | San Antonio | TX | 95.2% | 5,642 | 4,255 | 449 | 5 | 901 | 0 | 32 | 370 | 272 | 249 |
| 3192 | San Antonio West | San Antonio | TX | 94.9% | 5,729 | 4,134 | 523 | 4 | 1,068 | 0 | 0 | 365 | 303 | 295 |
| 3193 | Tyler | Tyler | TX | 77.5% | 86,428 | 82,747 | 1,186 | 244 | 2,251 | 0 | 0 | 1053 | 798 | 724 |
| 3194 | Waco | Waco | TX | 87.3% | 41,029 | 37,597 | 1,171 | 85 | 2,175 | 1 | 0 | 1032 | 645 | 573 |
| 3195 | Williamson Co. | Leander | TX | 88.5% | 35,589 | 31,426 | 1,222 | 101 | 2,839 | 1 | 0 | 869 | 544 | 447 |
| 3196 | Orem | Orem | UT | 83.3% | 33,657 | 30,915 | 1,196 | 119 | 1,412 | 1 | 14 | 584 | 385 | 347 |
| 3197 | Salt Lake City | South Salt Lake | UT | 85.7% | 35,166 | 31,903 | 1,326 | 65 | 1,655 | 1 | 216 | 842 | 450 | 395 |
| 3198 | Casper | Casper | WY | 78.3% | 30,855 | 28,884 | 836 | 103 | 1,029 | 3 | 0 | 605 | 307 | 305 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,682 | 9,627 | 2,522 | 261 | 2,267 | 5 | 0 | 449 | 324 | 267 |
| 3256 | Boise | Boise | ID | 97.6% | 7,479 | 4,436 | 752 | 37 | 2,253 | 0 | 1 | 380 | 255 | 163 |
| 3257 | Las Vegas | Las Vegas | NV | 77.9% | 60,268 | 55,631 | 1,278 | 48 | 3,264 | 0 | 47 | 847 | 629 | 581 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 81.6% | 52,212 | 48,276 | 1,311 | 117 | 2,504 | 4 | 0 | 846 | 565 | 519 |
| 3259 | Eugene | Springfield | OR | 83.7% | 51,424 | 48,095 | 1,362 | 86 | 1,880 | 1 | 0 | 1003 | 499 | 450 |
| 3260 | Portland | Portland | OR | 93.1% | 13,018 | 10,992 | 578 | 8 | 1,438 | 2 | 0 | 486 | 318 | 276 |
| 3261 | Salem | Salem | OR | 94.9% | 12,412 | 10,045 | 811 | 23 | 1,533 | 0 | 0 | 696 | 337 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 80.1% | 60,608 | 56,038 | 1,773 | 80 | 2,717 | 0 | 0 | 865 | 564 | 529 |
| 3264 | Chico | Chico | CA | 75.4% | 74,858 | 71,259 | 1,341 | 142 | 2,113 | 3 | 0 | 840 | 557 | 543 |
| 3265 | Concord | Concord | CA | 82.1% | 30,330 | 27,710 | 980 | 26 | 1,409 | 0 | 205 | 535 | 367 | 350 |
| 3266 | El Cajon | San Diego | CA | 87.8% | 16,289 | 14,085 | 1,088 | 44 | 1,072 | 0 | 0 | 455 | 301 | 271 |
| 3267 | Fullerton | Buena Park | CA | 91.5% | 14,812 | 11,931 | 1,236 | 24 | 1,620 | 0 | 1 | 664 | 407 | 296 |
| 3268 | Inglewood | Inglewood | CA | 84.7% | 45,306 | 41,245 | 1,662 | 24 | 2,373 | 2 | 0 | 987 | 608 | 543 |
| 3269 | Long Beach | Long Beach | CA | 89.8% | 20,466 | 17,537 | 1,520 | 17 | 1,392 | 0 | 0 | 786 | 436 | 396 |
| 3270 | Fresno | Fresno | CA | 83.6% | 38,860 | 35,577 | 1,492 | 28 | 1,763 | 0 | 0 | 838 | 568 | 500 |
| 3271 | Oakland | Oakland | CA | 84.5% | 23,874 | 20,796 | 1,669 | 22 | 1,387 | 0 | 0 | 484 | 337 | 286 |
| 3272 | Ontario | Upland | CA | 85.1% | 17,989 | 15,675 | 1,013 | 23 | 1,278 | 0 | 0 | 413 | 274 | 252 |
| 3273 | Palm Springs | Palm Springs | CA | 80.4% | 49,288 | 45,455 | 1,181 | 57 | 2,595 | 0 | 0 | 834 | 531 | 461 |
| 3274 | Pasadena | Pasadena | CA | 92.6% | 22,516 | 17,640 | 2,215 | 32 | 2,629 | 0 | 0 | 740 | 487 | 447 |
| 3275 | Pleasanton | San Ramon | CA | 90.7% | 10,495 | 8,505 | 775 | 12 | 1,203 | 0 | 0 | 279 | 191 | 184 |
| 3276 | Riverside | Riverside | CA | 79.6% | 30,130 | 27,762 | 1,318 | 13 | 1,037 | 0 | 0 | 466 | 305 | 300 |
| 3277 | Sacramento | Sacramento | CA | 86.8% | 24,083 | 21,311 | 1,025 | 15 | 1,732 | 0 | 0 | 519 | 363 | 320 |
| 3278 | San Bernardino | San Bernardino | CA | 81.4% | 38,798 | 35,889 | 1,209 | 64 | 1,636 | 0 | 0 | 707 | 470 | 455 |
| 3279 | San Diego | San Diego | CA | 86.3% | 22,829 | 20,402 | 1,104 | 124 | 1,198 | 1 | 0 | 547 | 360 | 314 |
| 3280 | San Francisco | San Francisco | CA | 88.7% | 18,612 | 16,072 | 811 | 4 | 1,722 | 0 | 3 | 515 | 302 | 280 |
| 3281 | San Jose | San Jose | CA | 85.6% | 25,244 | 21,985 | 1,651 | 141 | 1,467 | 0 | 0 | 767 | 474 | 405 |
| 3282 | San Mateo | Redwood City | CA | 91.0% | 11,709 | 8,077 | 2,408 | 5 | 1,066 | 0 | 153 | 394 | 275 | 218 |
| 3283 | Santa Ana | Santa Ana | CA | 91.8% | 16,911 | 13,612 | 1,279 | 16 | 2,004 | 0 | 0 | 703 | 425 | 261 |
| 3284 | Camarillo | Camarillo | CA | 85.4% | 29,959 | 26,846 | 1,489 | 55 | 1,569 | 0 | 0 | 541 | 377 | 330 |
| 3285 | Santa Clarita | Valencia | CA | 91.4% | 19,555 | 14,853 | 1,825 | 18 | 2,355 | 0 | 504 | 725 | 527 | 487 |
| 3286 | Santa Rosa | Rohnert Park | CA | 78.0% | 45,810 | 43,394 | 706 | 265 | 1,440 | 1 | 4 | 746 | 478 | 448 |
| 3287 | South Gate | Commerce | CA | 81.3% | 48,927 | 43,597 | 3,043 | 53 | 2,232 | 2 | 0 | 634 | 404 | 397 |
| 3288 | Stockton | Stockton | CA | 80.1% | 48,162 | 44,672 | 1,173 | 70 | 1,961 | 0 | 286 | 799 | 523 | 462 |
| 3289 | Sunnyvale | Sunnyvale | CA | 90.2% | 16,633 | 13,801 | 1,121 | 14 | 1,386 | 0 | 311 | 363 | 277 | 223 |
| 3290 | Woodland Hills | Woodland Hills | CA | 93.3% | 24,232 | 19,423 | 1,287 | 9 | 3,231 | 0 | 282 | 824 | 578 | 528 |
| 3291 | Vista | Carlsbad | CA | 93.3% | 9,396 | 7,415 | 763 | 18 | 1,199 | 1 | 0 | 327 | 186 | 144 |
| 3292 | West Covina | West Covina | CA | 95.6% | 7,703 | 4,756 | 1,489 | 11 | 1,447 | 0 | 0 | 446 | 304 | 236 |
| 3293 | Everett | Everett | WA | 94.9% | 13,618 | 11,175 | 849 | 42 | 1,536 | 0 | 16 | 565 | 373 | 338 |
| 3294 | Olympia | Olympia | WA | 95.0% | 12,741 | 9,693 | 1,140 | 25 | 1,790 | 1 | 92 | 568 | 344 | 315 |
| 3295 | Seattle | Seattle | WA | 93.6% | 13,309 | 10,579 | 896 | 21 | 1,813 | 0 | 0 | 569 | 328 | 264 |
| 3296 | Spokane | Spokane | WA | 86.1% | 42,420 | 37,440 | 2,266 | 141 | 2,563 | 3 | 7 | 911 | 575 | 546 |
| 3297 | Tacoma | Tacoma | WA | 93.6% | 11,313 | 9,317 | 690 | 38 | 1,258 | 0 | 10 | 620 | 289 | 253 |
| 3298 | Anchorage | Anchorage | AK | 88.3% | 21,080 | 18,582 | 568 | 504 | 1,421 | 5 | 0 | 696 | 340 | 290 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.0% | 16,741 | 834 | 450 | 313 |
| 2254 | Hartford | Hartford | CT | 92.5% | 17,214 | 833 | 436 | 327 |
| 2255 | New Haven | New Haven | CT | 84.5% | 27,351 | 910 | 462 | 390 |
| 2256 | Boston | Boston | MA | 79.3% | 42,892 | 1156 | 476 | 438 |
| 2257 | Lawrence | Lawrence | MA | 78.7% | 26,335 | 578 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 91.0% | 9,090 | 448 | 181 | 117 |
| 2259 | East Bridgewater | East Bridgewater | MA | 75.1% | 74,669 | 1110 | 578 | 567 |
| 2260 | Waltham | Waltham | MA | 97.0% | 6,856 | 847 | 346 | 112 |
| 2261 | Worcester | Worcester | MA | 87.2% | 36,223 | 1196 | 495 | 405 |
| 2262 | Gardiner | Gardiner | ME | 93.1% | 28,214 | 1136 | 595 | 529 |
| 2263 | Concord | Concord | NH | 84.2% | 44,044 | 1103 | 542 | 486 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 63.3% | 107,476 | 1209 | 679 | 679 |
| 2265 | Parsippany | Parsippany | NJ | 92.9% | 9,664 | 711 | 386 | 256 |
| 2266 | South Plainfield | South Plainfield | NJ | 82.0% | 23,935 | 902 | 436 | 342 |
| 2267 | Jersey City | Jersey City | NJ | 81.1% | 33,008 | 1005 | 539 | 479 |
| 2268 | Newark | Newark | NJ | 74.9% | 38,779 | 930 | 445 | 386 |
| 2269 | Fairlawn | Fairlawn | NJ | 74.5% | 46,210 | 1019 | 539 | 496 |
| 2270 | Toms River | Toms River | NJ | 81.3% | 50,883 | 1291 | 640 | 573 |
| 2271 | Trenton | Trenton | NJ | 88.7% | 17,563 | 716 | 356 | 295 |
| 2272 | Albany | Albany | NY | 79.6% | 84,384 | 1812 | 747 | 698 |
| 2273 | Bronx 1 | Bronx | NY | 79.2% | 29,143 | 1000 | 489 | 354 |
| 2274 | Bronx 2 | Bronx | NY | 80.3% | 28,162 | 1007 | 479 | 337 |
| 2275 | Melville | Melville | NY | 69.6% | 73,848 | 1399 | 705 | 691 |
| 2276 | Buffalo | Buffalo | NY | 85.8% | 28,352 | 900 | 374 | 304 |
| 2277 | Queens 1 | Long Island City | NY | 90.3% | 11,664 | 625 | 280 | 181 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 64.7% | 48,424 | 1052 | 488 | 457 |
| 2279 | Garden City | Garden City | NY | 83.7% | 27,824 | 908 | 435 | 380 |
| 2280 | Manhattan 1 | New York | NY | 84.8% | 28,227 | 815 | 438 | 300 |
| 2281 | Manhattan 2 | New York | NY | 82.3% | 50,962 | 1296 | 749 | 522 |
| 2282 | Pawling | Pawling | NY | 84.8% | 38,502 | 1451 | 691 | 609 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 72.4% | 52,366 | 1329 | 754 | 598 |
| 2284 | Queens 2 | Bayside | NY | 88.6% | 14,605 | 843 | 429 | 274 |
| 2285 | Queens 3 | Forest Hills | NY | 85.4% | 18,871 | 877 | 360 | 290 |
| 2286 | Peekskill | Peekskill | NY | 80.3% | 35,170 | 994 | 509 | 475 |
| 2287 | Rochester | Rochester | NY | 80.3% | 74,556 | 1529 | 733 | 671 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 86.4% | 20,363 | 1070 | 525 | 351 |
| 2289 | Queens 4 | Jamaica | NY | 84.0% | 17,919 | 792 | 379 | 213 |
| 2290 | Staten Island | Staten Island | NY | 88.8% | 9,505 | 618 | 271 | 175 |
| 2291 | Syracuse | Syracuse | NY | 85.6% | 54,654 | 1746 | 778 | 706 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 77.6% | 34,948 | 932 | 484 | 459 |
| 2293 | Guaynabo | Guaynabo | PR | 88.6% | 53,178 | 1571 | 925 | 807 |
| 2294 | Caguas | Caguas | PR | 89.7% | 46,551 | 1525 | 933 | 745 |
| 2295 | Mayaguez | Mayaguez | PR | 92.7% | 37,220 | 1840 | 1032 | 858 |
| 2296 | Providence | Providence | RI | 83.3% | 35,274 | 1061 | 497 | 447 |
| 2297 | Burlington | Burlington | VT | 90.1% | 17,536 | 758 | 356 | 263 |
| 2355 | Washington DC | Washington | DC | 76.8% | 40,798 | 789 | 410 | 364 |
| 2356 | Wilmington | Wilmington | DE | 76.0% | 47,605 | 854 | 403 | 384 |
| 2357 | Lexington | Lexington | KY | 70.2% | 138,958 | 1520 | 908 | 897 |
| 2358 | Louisville | Louisville | KY | 72.7% | 94,617 | 943 | 499 | 496 |
| 2359 | Hanover | Hanover | MD | 78.7% | 56,510 | 1282 | 769 | 665 |
| 2360 | Baltimore | Baltimore | MD | 67.6% | 50,339 | 863 | 428 | 425 |
| 2361 | Hagerstown | Hagerstown | MD | 92.9% | 17,252 | 911 | 490 | 392 |
| 2362 | Towson | Towson | MD | 82.1% | 51,811 | 1342 | 756 | 676 |
| 2363 | Akron | Akron | OH | 66.4% | 91,956 | 959 | 623 | 619 |
| 2364 | Mansfield | Mansfield | OH | 95.9% | 10,725 | 794 | 409 | 295 |
| 2365 | Cincinnati | Cincinnati | OH | 81.6% | 28,417 | 852 | 416 | 406 |
| 2366 | Cleveland | Cleveland | OH | 68.7% | 65,829 | 854 | 459 | 458 |
| 2367 | Columbus | Dublin | OH | 88.5% | 28,549 | 1366 | 693 | 559 |
| 2368 | Dayton | Dayton | OH | 86.1% | 33,331 | 803 | 458 | 413 |
| 2369 | Toledo | Toledo | OH | 76.7% | 72,981 | 1024 | 567 | 559 |

| 2370 | South Point | South Point | OH | 93.0% | 18,544 | 933 | 512 | 436 |
|---|---|---|---|---|---|---|---|---|
| 2371 | Allentown | Allentown | PA | 72.6% | 85,700 | 924 | 537 | 528 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.0% | 20,202 | 873 | 461 | 357 |
| 2373 | Harrisburg | Harrisburg | PA | 89.5% | 28,534 | 963 | 438 | 395 |
| 2374 | Norristown | Norristown | PA | 87.0% | 22,858 | 660 | 342 | 316 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 67.2% | 81,266 | 1374 | 652 | 589 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 61.7% | 60,522 | 959 | 516 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 87.0% | 27,783 | 862 | 460 | 386 |
| 2378 | Reading | Reading | PA | 79.6% | 46,220 | 641 | 387 | 378 |
| 2379 | State College | State College | PA | 91.3% | 29,770 | 1058 | 560 | 487 |
| 2380 | Knoxville | Knoxville | TN | 89.7% | 35,666 | 989 | 596 | 515 |
| 2381 | Memphis | Memphis | TN | 71.9% | 67,043 | 977 | 520 | 495 |
| 2382 | Nashville | Franklin | TN | 91.3% | 28,623 | 976 | 578 | 464 |
| 2383 | Shelbyville | Shelbyville | TN | 73.6% | 119,943 | 1592 | 989 | 971 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,645 | 420 | 193 | 159 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,700 | 419 | 220 | 74 |
| 2386 | Fredericksburg | Fredericksburg | VA | 72.1% | 70,204 | 950 | 504 | 480 |
| 2387 | Virginia Beach | Virginia Beach | VA | 75.1% | 70,441 | 997 | 552 | 530 |
| 2388 | Richmond | Richmond | VA | 75.2% | 62,830 | 996 | 479 | 467 |
| 2389 | Roanoke | Roanoke | VA | 78.0% | 75,375 | 1412 | 748 | 723 |
| 2390 | Beckley | Beckley | WV | 97.6% | 12,310 | 1218 | 607 | 357 |
| 2556 | Fayetteville | Fayetteville | AR | 94.9% | 18,352 | 1070 | 740 | 556 |
| 2557 | Little Rock | Little Rock | AR | 83.4% | 60,854 | 1486 | 817 | 725 |
| 2558 | Des Moines | Des Moines | IA | 67.9% | 162,251 | 1844 | 1033 | 1014 |
| 2559 | Chicago Central | Chicago | IL | 82.6% | 43,956 | 1387 | 798 | 677 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.0% | 13,637 | 853 | 459 | 402 |
| 2561 | Chicago South | Chicago | IL | 82.4% | 30,075 | 933 | 554 | 435 |
| 2562 | Cook County NW | Schaumburg | IL | 91.0% | 12,340 | 511 | 348 | 298 |
| 2563 | Cook County South | Matteson | IL | 82.4% | 28,810 | 890 | 429 | 345 |
| 2564 | Dekalb | Dekalb | IL | 89.7% | 23,328 | 959 | 457 | 374 |
| 2565 | Oswego | Oswego | IL | 87.4% | 22,255 | 876 | 493 | 386 |
| 2566 | Peoria | Peoria | IL | 85.5% | 45,801 | 1121 | 606 | 562 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,987 | 889 | 441 | 305 |
| 2568 | Springfield | Springfield | IL | 70.8% | 95,278 | 1152 | 651 | 626 |
| 2569 | Evansville | Evansville | IN | 94.6% | 13,887 | 974 | 459 | 366 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 88.6% | 31,573 | 1002 | 534 | 475 |
| 2571 | Indianapolis | Indianapolis | IN | 88.4% | 30,058 | 1031 | 439 | 391 |
| 2572 | Lake County | Merrillville | IN | 90.0% | 31,110 | 1299 | 617 | 499 |
| 2573 | Detroit | Detroit | MI | 69.1% | 104,016 | 1512 | 787 | 762 |
| 2574 | Lansing | Lansing | MI | 71.9% | 99,616 | 1456 | 727 | 693 |
| 2575 | Macomb County | Clinton Township | MI | 86.3% | 35,967 | 988 | 537 | 476 |
| 2576 | Traverse City | Traverse City | MI | 72.8% | 143,334 | 1980 | 1120 | 1095 |
| 2577 | Oakland County | Troy | MI | 89.5% | 17,344 | 449 | 212 | 188 |
| 2578 | Duluth | Duluth | MN | 83.6% | 62,126 | 1517 | 799 | 705 |
| 2579 | Minneapolis | Minneapolis | MN | 92.9% | 10,962 | 598 | 270 | 200 |
| 2580 | Rochester | Rochester | MN | 82.6% | 46,838 | 1234 | 609 | 473 |
| 2581 | Kansas City | Kansas City | MO | 93.4% | 28,805 | 1209 | 516 | 445 |
| 2582 | Springfield | Springfield | MO | 83.2% | 87,002 | 1679 | 906 | 846 |
| 2583 | St. Louis | St. Louis | MO | 81.3% | 57,949 | 1035 | 542 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 92.6% | 19,845 | 751 | 461 | 408 |
| 2585 | Green Bay | Green Bay | WI | 91.8% | 22,408 | 864 | 465 | 364 |
| 2586 | Madison | Madison | WI | 93.2% | 17,238 | 1071 | 585 | 401 |
| 2587 | Milwaukee | Milwaukee | WI | 75.1% | 41,337 | 1034 | 502 | 440 |
| 2901 | Gulfport | Gulfport | MS | 76.2% | 81,859 | 1229 | 743 | 683 |
| 2902 | Jackson | Jackson | MS | 54.6% | 150,379 | 806 | 449 | 448 |
| 2904 | Birmingham | Birmingham | AL | 55.9% | 172,274 | 962 | 636 | 629 |
| 2905 | Huntsville | Huntsville | AL | 65.7% | 119,100 | 1042 | 619 | 595 |
| 2906 | Mobile | Mobile | AL | 64.3% | 133,460 | 992 | 603 | 602 |
| 2907 | Charleston | North Charleston | SC | 63.2% | 177,033 | 1293 | 720 | 716 |
| 2908 | Columbia | Columbia | SC | 68.0% | 108,843 | 1075 | 537 | 532 |
| 2909 | Greenville, SC | Greenville | SC | 72.3% | 104,485 | 1102 | 618 | 617 |
| 2910 | Atlanta | Atlanta | GA | 64.9% | 82,346 | 791 | 447 | 441 |

| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 69.1% | 75,616 | 973 | 591 | 546 |
|---|---|---|---|---|---|---|---|---|
| 2967 | Fort Lauderdale | Margate | FL | 70.2% | 85,736 | 993 | 612 | 591 |
| 2968 | Fort Myers | Fort Myers | FL | 68.7% | 142,176 | 1262 | 920 | 890 |
| 2969 | Gainesville | Gainesville | FL | 81.6% | 41,814 | 968 | 514 | 392 |
| 2970 | Jacksonville | Jacksonville | FL | 68.0% | 64,911 | 733 | 432 | 430 |
| 2971 | Lakeland | Lakeland | FL | 66.2% | 133,385 | 1245 | 812 | 673 |
| 2972 | Miami North | Miami Lakes | FL | 72.0% | 83,229 | 1139 | 719 | 638 |
| 2973 | Miami South | Palmetto Bay | FL | 74.4% | 61,541 | 1016 | 636 | 560 |
| 2974 | Ocala | Ocala | FL | 70.8% | 83,369 | 907 | 558 | 545 |
| 2975 | Orange County | Orlando | FL | 74.2% | 67,635 | 860 | 496 | 496 |
| 2976 | Pensacola | Pensacola | FL | 63.5% | 137,318 | 1198 | 648 | 633 |
| 2977 | Seminole County | Lake Mary | FL | 67.6% | 92,367 | 772 | 486 | 486 |
| 2978 | St. Petersburg | St. Petersburg | FL | 75.3% | 78,427 | 892 | 531 | 522 |
| 2979 | Tampa | Tampa | FL | 66.2% | 89,480 | 871 | 544 | 543 |
| 2980 | West Palm Beach | West Palm Beach | FL | 67.6% | 110,828 | 1157 | 814 | 794 |
| 2981 | Columbus | Columbus | GA | 49.1% | 201,693 | 1053 | 727 | 717 |
| 2982 | Dekalb County | Atlanta | GA | 67.9% | 65,675 | 868 | 445 | 425 |
| 2983 | Douglasville | Douglasville | GA | 65.3% | 69,761 | 694 | 415 | 351 |
| 2984 | Gainesville, GA | Gainesville | GA | 72.3% | 95,146 | 965 | 662 | 618 |
| 2985 | Gwinnett County | Duluth | GA | 59.7% | 89,911 | 752 | 397 | 394 |
| 2986 | Macon | Macon | GA | 59.1% | 112,145 | 1045 | 722 | 705 |
| 2987 | Savannah | Savannah | GA | 84.4% | 43,558 | 1002 | 661 | 610 |
| 2988 | Baton Rouge | Baton Rouge | LA | 64.8% | 92,581 | 915 | 542 | 542 |
| 2989 | Jefferson Parish | Elmwood | LA | 72.5% | 71,008 | 1123 | 641 | 639 |
| 2990 | New Orleans | New Orleans | LA | 96.9% | 5,844 | 396 | 219 | 129 |
| 2991 | Shreveport | Shreveport | LA | 46.8% | 188,592 | 1056 | 588 | 581 |
| 2992 | Asheville | Asheville | NC | 73.9% | 113,958 | 1500 | 884 | 848 |
| 2993 | Charlotte | Charlotte | NC | 72.3% | 64,229 | 937 | 547 | 545 |
| 2994 | Durham | Durham | NC | 64.0% | 98,429 | 896 | 533 | 530 |
| 2995 | Fayetteville | Fayetteville | NC | 70.4% | 108,134 | 1111 | 698 | 674 |
| 2996 | Greenville, NC | Greenville | NC | 65.3% | 135,988 | 1226 | 725 | 724 |
| 2997 | Raleigh | Raleigh | NC | 76.6% | 59,401 | 672 | 396 | 388 |
| 2998 | Winston-Salem | Winston-Salem | NC | 67.8% | 100,478 | 975 | 568 | 566 |
| 3105 | Flagstaff | Flagstaff | AZ | 72.5% | 62,191 | 698 | 399 | 396 |
| 3106 | Maricopa Central | Phoenix | AZ | 65.4% | 95,311 | 882 | 550 | 550 |
| 3107 | Maricopa South | Mesa | AZ | 76.6% | 60,118 | 746 | 487 | 476 |
| 3108 | Maricopa West | Glendale | AZ | 62.2% | 90,270 | 806 | 490 | 475 |
| 3109 | Tucson | Tucson | AZ | 65.9% | 146,286 | 1341 | 841 | 811 |
| 3110 | Window Rock | St. Michaels | AZ | 50.5% | 44,950 | 367 | 236 | 231 |
| 3154 | Aurora | Aurora | CO | 79.1% | 40,452 | 661 | 334 | 330 |
| 3155 | Colorado North | Longmont | CO | 88.0% | 33,696 | 1041 | 470 | 377 |
| 3156 | Colorado Springs | Colorado Springs | CO | 62.7% | 120,242 | 879 | 505 | 504 |
| 3157 | Denver | Lakewood | CO | 85.5% | 30,959 | 586 | 328 | 269 |
| 3158 | Overland Park | Overland Park | KS | 87.2% | 23,913 | 597 | 306 | 250 |
| 3159 | Wichita | Wichita | KS | 93.8% | 19,403 | 631 | 344 | 264 |
| 3160 | Billings | Billings | MT | 66.1% | 90,357 | 1098 | 619 | 611 |
| 3162 | Bismarck | Bismarck | ND | 81.8% | 31,527 | 550 | 360 | 323 |
| 3163 | Lincoln | Lincoln | NE | 79.1% | 63,594 | 1094 | 630 | 567 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 70.1% | 84,684 | 900 | 569 | 547 |
| 3165 | Las Cruces | Las Cruces | NM | 77.9% | 40,611 | 853 | 468 | 362 |
| 3166 | Cleveland Co. | Norman | OK | 75.9% | 72,995 | 842 | 533 | 515 |
| 3167 | Oklahoma County | Warr Acres | OK | 88.2% | 32,461 | 717 | 444 | 406 |
| 3168 | Tulsa | Tulsa | OK | 68.2% | 104,523 | 828 | 472 | 466 |
| 3169 | Sioux Falls | Sioux Falls | SD | 75.9% | 40,271 | 581 | 295 | 286 |
| 3170 | Arlington | Grand Prairie | TX | 81.1% | 27,982 | 524 | 302 | 289 |
| 3171 | Austin | Austin | TX | 92.2% | 20,497 | 854 | 490 | 367 |
| 3172 | Collin Co. | McKinney | TX | 81.3% | 45,739 | 719 | 482 | 427 |
| 3173 | Dallas | Duncanville | TX | 66.3% | 48,405 | 847 | 420 | 416 |
| 3174 | Dallas Co. NE | Richardson | TX | 73.9% | 37,551 | 752 | 387 | 380 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 72.7% | 53,493 | 680 | 392 | 379 |
| 3176 | Denton Co. | Denton | TX | 85.4% | 44,223 | 873 | 522 | 483 |
| 3177 | El Paso | El Paso | TX | 76.1% | 60,900 | 1062 | 581 | 436 |

| 3178 | Fort Bend Co. | Katy | TX | 65.9% | 113,679 | 1047 | 673 | 669 |
|---|---|---|---|---|---|---|---|---|
| 3179 | Fort Worth | Fort Worth | TX | 91.1% | 16,373 | 382 | 218 | 155 |
| 3180 | Harris Co. East | Houston | TX | 85.4% | 21,444 | 656 | 378 | 313 |
| 3181 | Harris Co. NE | Houston | TX | 85.3% | 21,811 | 625 | 361 | 309 |
| 3182 | Harris Co. NW | Katy | TX | 93.0% | 9,439 | 606 | 419 | 286 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 74.6% | 81,379 | 894 | 568 | 567 |
| 3184 | Houston NW | Houston | TX | 85.9% | 20,446 | 409 | 254 | 226 |
| 3185 | Houston South | Houston | TX | 71.1% | 48,321 | 666 | 381 | 380 |
| 3186 | Houston West | Houston | TX | 75.6% | 41,552 | 787 | 459 | 429 |
| 3187 | Laredo | Laredo | TX | 68.2% | 105,491 | 1053 | 664 | 659 |
| 3188 | Lubbock | Lubbock | TX | 73.0% | 85,673 | 814 | 545 | 543 |
| 3189 | Montgomery Co. | Spring | TX | 71.6% | 95,025 | 1143 | 683 | 681 |
| 3190 | San Antonio East | San Antonio | TX | 92.0% | 9,575 | 540 | 292 | 228 |
| 3191 | San Antonio North | San Antonio | TX | 94.3% | 6,715 | 373 | 272 | 246 |
| 3192 | San Antonio West | San Antonio | TX | 93.4% | 7,341 | 488 | 296 | 236 |
| 3193 | Tyler | Tyler | TX | 76.0% | 92,252 | 1049 | 748 | 704 |
| 3194 | Waco | Waco | TX | 86.0% | 45,103 | 1073 | 653 | 559 |
| 3195 | Williamson Co. | Leander | TX | 87.5% | 38,577 | 900 | 486 | 415 |
| 3196 | Orem | Orem | UT | 82.1% | 35,913 | 611 | 368 | 334 |
| 3197 | Salt Lake City | South Salt Lake | UT | 84.7% | 37,328 | 849 | 467 | 423 |
| 3198 | Casper | Casper | WY | 77.1% | 32,303 | 601 | 306 | 300 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,564 | 452 | 324 | 253 |
| 3256 | Boise | Boise | ID | 97.5% | 7,926 | 389 | 262 | 145 |
| 3257 | Las Vegas | Las Vegas | NV | 76.1% | 65,035 | 851 | 584 | 535 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 80.1% | 56,192 | 842 | 542 | 515 |
| 3259 | Eugene | Springfield | OR | 83.5% | 51,629 | 1007 | 489 | 456 |
| 3260 | Portland | Portland | OR | 92.9% | 13,326 | 481 | 273 | 243 |
| 3261 | Salem | Salem | OR | 94.6% | 13,093 | 698 | 301 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 78.9% | 64,201 | 874 | 507 | 500 |
| 3264 | Chico | Chico | CA | 74.4% | 77,744 | 863 | 520 | 503 |
| 3265 | Concord | Concord | CA | 81.0% | 32,062 | 547 | 336 | 313 |
| 3266 | El Cajon | San Diego | CA | 87.0% | 17,229 | 463 | 277 | 259 |
| 3267 | Fullerton | Buena Park | CA | 90.8% | 15,979 | 665 | 381 | 282 |
| 3268 | Inglewood | Inglewood | CA | 83.6% | 48,240 | 963 | 544 | 514 |
| 3269 | Long Beach | Long Beach | CA | 89.1% | 21,692 | 781 | 395 | 359 |
| 3270 | Fresno | Fresno | CA | 82.0% | 42,650 | 891 | 573 | 521 |
| 3271 | Oakland | Oakland | CA | 83.9% | 24,750 | 477 | 324 | 272 |
| 3272 | Ontario | Upland | CA | 83.9% | 19,402 | 416 | 269 | 253 |
| 3273 | Palm Springs | Palm Springs | CA | 79.2% | 52,113 | 824 | 481 | 432 |
| 3274 | Pasadena | Pasadena | CA | 92.3% | 23,289 | 750 | 472 | 429 |
| 3275 | Pleasanton | San Ramon | CA | 90.2% | 11,109 | 273 | 183 | 178 |
| 3276 | Riverside | Riverside | CA | 78.5% | 31,592 | 492 | 283 | 283 |
| 3277 | Sacramento | Sacramento | CA | 85.7% | 25,930 | 533 | 346 | 306 |
| 3278 | San Bernardino | San Bernardino | CA | 79.7% | 40,290 | 703 | 429 | 412 |
| 3279 | San Diego | San Diego | CA | 85.2% | 24,488 | 558 | 339 | 321 |
| 3280 | San Francisco | San Francisco | CA | 87.7% | 20,135 | 488 | 281 | 263 |
| 3281 | San Jose | San Jose | CA | 84.8% | 26,487 | 777 | 443 | 383 |
| 3282 | San Mateo | Redwood City | CA | 90.3% | 12,579 | 376 | 255 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 91.0% | 18,373 | 705 | 424 | 272 |
| 3284 | Camarillo | Camarillo | CA | 84.6% | 31,599 | 545 | 355 | 324 |
| 3285 | Santa Clarita | Valencia | CA | 90.6% | 21,195 | 762 | 506 | 437 |
| 3286 | Santa Rosa | Rohnert Park | CA | 77.0% | 47,746 | 752 | 437 | 414 |
| 3287 | South Gate | Commerce | CA | 80.5% | 50,614 | 644 | 388 | 381 |
| 3288 | Stockton | Stockton | CA | 78.6% | 51,838 | 808 | 470 | 452 |
| 3289 | Sunnyvale | Sunnyvale | CA | 89.3% | 18,130 | 370 | 262 | 221 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.7% | 26,461 | 821 | 526 | 475 |
| 3291 | Vista | Carlsbad | CA | 93.0% | 9,811 | 331 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 95.2% | 8,418 | 463 | 300 | 240 |
| 3293 | Everett | Everett | WA | 94.5% | 14,442 | 575 | 389 | 322 |
| 3294 | Olympia | Olympia | WA | 94.9% | 12,957 | 568 | 327 | 294 |
| 3295 | Seattle | Seattle | WA | 93.1% | 14,351 | 573 | 336 | 260 |
| 3296 | Spokane | Spokane | WA | 86.0% | 42,524 | 913 | 543 | 524 |

| 3297 | Tacoma | Tacoma | WA | 93.2% | 11,919 | 607 | 281 | 210 |
| 3298 | Anchorage | Anchorage | AK | 87.5% | 22,467 | 722 | 358 | 256 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 90.1% | 18,278 | 865 | 390 | 306 |
| 2254 | Hartford | Hartford | CT | 91.9% | 18,570 | 828 | 367 | 302 |
| 2255 | New Haven | New Haven | CT | 83.0% | 30,058 | 916 | 435 | 375 |
| 2256 | Boston | Boston | MA | 78.0% | 45,592 | 1142 | 445 | 422 |
| 2257 | Lawrence | Lawrence | MA | 77.4% | 27,968 | 586 | 255 | 251 |
| 2258 | Quincy | Quincy | MA | 90.6% | 9,488 | 448 | 155 | 114 |
| 2259 | East Bridgewater | East Bridgewater | MA | 73.3% | 79,977 | 1100 | 514 | 514 |
| 2260 | Waltham | Waltham | MA | 96.7% | 7,558 | 865 | 325 | 146 |
| 2261 | Worcester | Worcester | MA | 86.3% | 38,639 | 1198 | 455 | 402 |
| 2262 | Gardiner | Gardiner | ME | 92.5% | 30,347 | 1147 | 487 | 464 |
| 2263 | Concord | Concord | NH | 82.7% | 48,128 | 1132 | 512 | 457 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 60.9% | 114,093 | 1184 | 576 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 91.8% | 11,069 | 709 | 323 | 244 |
| 2266 | South Plainfield | South Plainfield | NJ | 80.4% | 26,144 | 882 | 331 | 302 |
| 2267 | Jersey City | Jersey City | NJ | 79.0% | 36,518 | 1010 | 474 | 448 |
| 2268 | Newark | Newark | NJ | 73.1% | 41,453 | 922 | 412 | 387 |
| 2269 | Fairlawn | Fairlawn | NJ | 72.7% | 49,275 | 1017 | 485 | 474 |
| 2270 | Toms River | Toms River | NJ | 79.7% | 55,350 | 1296 | 534 | 486 |
| 2271 | Trenton | Trenton | NJ | 87.5% | 19,510 | 721 | 319 | 290 |
| 2272 | Albany | Albany | NY | 78.1% | 90,683 | 1810 | 684 | 656 |
| 2273 | Bronx 1 | Bronx | NY | 77.6% | 31,396 | 1002 | 425 | 364 |
| 2274 | Bronx 2 | Bronx | NY | 78.4% | 30,968 | 994 | 406 | 336 |
| 2275 | Melville | Melville | NY | 67.6% | 78,745 | 1359 | 610 | 597 |
| 2276 | Buffalo | Buffalo | NY | 84.9% | 30,008 | 887 | 274 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 89.5% | 12,558 | 644 | 288 | 205 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 62.6% | 51,286 | 1063 | 466 | 445 |
| 2279 | Garden City | Garden City | NY | 82.1% | 30,497 | 924 | 401 | 369 |
| 2280 | Manhattan 1 | New York | NY | 83.3% | 30,873 | 813 | 387 | 306 |
| 2281 | Manhattan 2 | New York | NY | 80.6% | 55,870 | 1280 | 700 | 554 |
| 2282 | Pawling | Pawling | NY | 83.1% | 42,879 | 1448 | 630 | 570 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 70.5% | 55,956 | 1322 | 690 | 608 |
| 2284 | Queens 2 | Bayside | NY | 87.8% | 15,631 | 832 | 404 | 268 |
| 2285 | Queens 3 | Forest Hills | NY | 84.2% | 20,363 | 898 | 355 | 298 |
| 2286 | Peekskill | Peekskill | NY | 78.3% | 38,746 | 1003 | 476 | 447 |
| 2287 | Rochester | Rochester | NY | 78.6% | 81,045 | 1530 | 604 | 565 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 84.6% | 23,115 | 1072 | 541 | 365 |
| 2289 | Queens 4 | Jamaica | NY | 82.2% | 19,870 | 857 | 359 | 248 |
| 2290 | Staten Island | Staten Island | NY | 88.0% | 10,186 | 618 | 243 | 161 |
| 2291 | Syracuse | Syracuse | NY | 84.3% | 59,548 | 1757 | 715 | 668 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 75.5% | 38,183 | 937 | 471 | 422 |
| 2293 | Guaynabo | Guaynabo | PR | 87.4% | 58,798 | 1576 | 759 | 680 |
| 2294 | Caguas | Caguas | PR | 88.6% | 51,822 | 1571 | 711 | 616 |
| 2295 | Mayaguez | Mayaguez | PR | 91.8% | 41,719 | 1892 | 887 | 748 |
| 2296 | Providence | Providence | RI | 81.9% | 38,306 | 1068 | 490 | 444 |
| 2297 | Burlington | Burlington | VT | 89.0% | 19,392 | 761 | 306 | 229 |
| 2355 | Washington DC | Washington | DC | 75.5% | 43,126 | 876 | 382 | 357 |
| 2356 | Wilmington | Wilmington | DE | 74.5% | 50,548 | 858 | 369 | 365 |
| 2357 | Lexington | Lexington | KY | 69.0% | 144,270 | 1522 | 701 | 698 |
| 2358 | Louisville | Louisville | KY | 71.6% | 98,598 | 911 | 394 | 390 |
| 2359 | Hanover | Hanover | MD | 77.5% | 59,725 | 1270 | 603 | 556 |
| 2360 | Baltimore | Baltimore | MD | 66.3% | 52,388 | 835 | 332 | 331 |
| 2361 | Hagerstown | Hagerstown | MD | 92.4% | 18,466 | 1019 | 431 | 355 |
| 2362 | Towson | Towson | MD | 80.3% | 57,148 | 1328 | 616 | 605 |
| 2363 | Akron | Akron | OH | 64.2% | 97,976 | 949 | 548 | 548 |
| 2364 | Mansfield | Mansfield | OH | 95.3% | 12,295 | 842 | 340 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 80.3% | 30,390 | 848 | 351 | 349 |
| 2366 | Cleveland | Cleveland | OH | 67.4% | 68,450 | 864 | 383 | 380 |
| 2367 | Columbus | Dublin | OH | 87.2% | 31,614 | 1355 | 589 | 538 |
| 2368 | Dayton | Dayton | OH | 85.0% | 35,769 | 820 | 345 | 325 |
| 2369 | Toledo | Toledo | OH | 75.4% | 77,281 | 1018 | 444 | 437 |
| 2370 | South Point | South Point | OH | 91.8% | 21,599 | 980 | 469 | 440 |
| 2371 | Allentown | Allentown | PA | 71.1% | 90,419 | 915 | 486 | 483 |
| 2372 | Cranberry Township | Cranberry Township | PA | 93.4% | 22,135 | 904 | 319 | 275 |
| 2373 | Harrisburg | Harrisburg | PA | 88.6% | 30,809 | 959 | 309 | 303 |
| 2374 | Norristown | Norristown | PA | 85.8% | 24,872 | 656 | 257 | 247 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 65.7% | 84,913 | 1324 | 529 | 527 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 59.7% | 63,690 | 975 | 484 | 481 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.9% | 30,048 | 881 | 385 | 348 |
| 2378 | Reading | Reading | PA | 78.2% | 49,253 | 655 | 337 | 325 |
| 2379 | State College | State College | PA | 90.5% | 32,709 | 1109 | 424 | 391 |
| 2380 | Knoxville | Knoxville | TN | 88.4% | 40,479 | 1030 | 515 | 470 |
| 2381 | Memphis | Memphis | TN | 71.2% | 68,776 | 967 | 404 | 374 |
| 2382 | Nashville | Franklin | TN | 90.4% | 31,534 | 991 | 520 | 457 |
| 2383 | Shelbyville | Shelbyville | TN | 72.0% | 126,911 | 1583 | 763 | 758 |
| 2384 | Crystal City | Arlington | VA | 90.0% | 12,167 | 459 | 168 | 133 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,064 | 414 | 190 | 81 |
| 2386 | Fredericksburg | Fredericksburg | VA | 70.6% | 73,762 | 951 | 452 | 439 |
| 2387 | Virginia Beach | Virginia Beach | VA | 73.6% | 74,765 | 995 | 502 | 493 |
| 2388 | Richmond | Richmond | VA | 73.7% | 66,697 | 1003 | 456 | 452 |
| 2389 | Roanoke | Roanoke | VA | 76.3% | 81,269 | 1398 | 648 | 635 |
| 2390 | Beckley | Beckley | WV | 97.2% | 14,448 | 1241 | 492 | 341 |
| 2556 | Fayetteville | Fayetteville | AR | 94.0% | 21,526 | 1107 | 588 | 496 |
| 2557 | Little Rock | Little Rock | AR | 82.0% | 65,975 | 1481 | 638 | 599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 65.8% | 172,958 | 1810 | 893 | 891 |
| 2559 | Chicago Central | Chicago | IL | 81.8% | 45,971 | 1344 | 661 | 584 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.4% | 14,411 | 855 | 370 | 330 |
| 2561 | Chicago South | Chicago | IL | 81.0% | 32,439 | 934 | 494 | 376 |
| 2562 | Cook County NW | Schaumburg | IL | 90.2% | 13,294 | 521 | 313 | 262 |
| 2563 | Cook County South | Matteson | IL | 81.4% | 30,358 | 899 | 322 | 286 |
| 2564 | Dekalb | Dekalb | IL | 88.8% | 25,304 | 965 | 359 | 307 |
| 2565 | Oswego | Oswego | IL | 86.7% | 23,547 | 881 | 366 | 299 |
| 2566 | Peoria | Peoria | IL | 84.3% | 49,493 | 1123 | 464 | 441 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,934 | 888 | 410 | 250 |
| 2568 | Springfield | Springfield | IL | 68.9% | 101,577 | 1127 | 541 | 517 |
| 2569 | Evansville | Evansville | IN | 94.1% | 15,083 | 982 | 346 | 274 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 87.7% | 34,017 | 1030 | 381 | 351 |
| 2571 | Indianapolis | Indianapolis | IN | 87.8% | 31,785 | 1069 | 329 | 273 |
| 2572 | Lake County | Merrillville | IN | 89.1% | 33,778 | 1311 | 470 | 398 |
| 2573 | Detroit | Detroit | MI | 67.2% | 110,403 | 1501 | 637 | 635 |
| 2574 | Lansing | Lansing | MI | 70.3% | 105,208 | 1442 | 576 | 559 |
| 2575 | Macomb County | Clinton Township | MI | 85.2% | 38,886 | 997 | 381 | 360 |
| 2576 | Traverse City | Traverse City | MI | 71.0% | 152,671 | 1975 | 833 | 824 |
| 2577 | Oakland County | Troy | MI | 89.0% | 18,214 | 447 | 166 | 148 |
| 2578 | Duluth | Duluth | MN | 82.3% | 67,021 | 1531 | 621 | 555 |
| 2579 | Minneapolis | Minneapolis | MN | 92.1% | 12,206 | 592 | 221 | 183 |
| 2580 | Rochester | Rochester | MN | 81.3% | 50,142 | 1228 | 421 | 354 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,311 | 1210 | 427 | 386 |
| 2582 | Springfield | Springfield | MO | 82.1% | 92,858 | 1687 | 644 | 595 |
| 2583 | St. Louis | St. Louis | MO | 80.1% | 61,633 | 1041 | 458 | 446 |
| 2584 | Eau Claire | Eau Claire | WI | 91.8% | 21,836 | 754 | 336 | 296 |
| 2585 | Green Bay | Green Bay | WI | 91.1% | 24,133 | 873 | 375 | 313 |
| 2586 | Madison | Madison | WI | 92.5% | 18,965 | 1081 | 459 | 356 |
| 2587 | Milwaukee | Milwaukee | WI | 73.3% | 44,325 | 1032 | 431 | 408 |
| 2901 | Gulfport | Gulfport | MS | 74.9% | 86,157 | 1235 | 591 | 544 |
| 2902 | Jackson | Jackson | MS | 52.4% | 157,320 | 788 | 347 | 344 |
| 2904 | Birmingham | Birmingham | AL | 54.6% | 177,460 | 926 | 493 | 493 |
| 2905 | Huntsville | Huntsville | AL | 64.2% | 124,314 | 1047 | 521 | 500 |
| 2906 | Mobile | Mobile | AL | 62.6% | 139,630 | 1020 | 516 | 516 |
| 2907 | Charleston | North Charleston | SC | 61.7% | 183,937 | 1279 | 549 | 547 |
| 2908 | Columbia | Columbia | SC | 66.9% | 112,297 | 1075 | 406 | 405 |
| 2909 | Greenville, SC | Greenville | SC | 70.8% | 109,888 | 1105 | 453 | 453 |
| 2910 | Atlanta | Atlanta | GA | 63.5% | 85,610 | 800 | 374 | 372 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 67.3% | 80,042 | 966 | 503 | 474 |
| 2967 | Fort Lauderdale | Margate | FL | 68.0% | 91,798 | 985 | 511 | 505 |
| 2968 | Fort Myers | Fort Myers | FL | 67.6% | 147,186 | 1251 | 789 | 772 |
| 2969 | Gainesville | Gainesville | FL | 80.4% | 44,433 | 971 | 436 | 365 |
| 2970 | Jacksonville | Jacksonville | FL | 66.7% | 67,498 | 724 | 350 | 349 |
| 2971 | Lakeland | Lakeland | FL | 64.5% | 140,024 | 1253 | 663 | 663 |
| 2972 | Miami North | Miami Lakes | FL | 70.6% | 87,433 | 1136 | 527 | 494 |
| 2973 | Miami South | Palmetto Bay | FL | 72.7% | 65,449 | 1014 | 489 | 469 |
| 2974 | Ocala | Ocala | FL | 69.5% | 87,285 | 891 | 497 | 490 |
| 2975 | Orange County | Orlando | FL | 72.9% | 70,986 | 857 | 398 | 398 |
| 2976 | Pensacola | Pensacola | FL | 61.9% | 143,380 | 1172 | 554 | 552 |
| 2977 | Seminole County | Lake Mary | FL | 66.1% | 96,721 | 789 | 473 | 473 |
| 2978 | St. Petersburg | St. Petersburg | FL | 74.2% | 81,822 | 892 | 451 | 451 |
| 2979 | Tampa | Tampa | FL | 64.9% | 92,987 | 879 | 461 | 461 |
| 2980 | West Palm Beach | West Palm Beach | FL | 65.7% | 117,298 | 1143 | 690 | 690 |
| 2981 | Columbus | Columbus | GA | 46.9% | 210,386 | 1001 | 580 | 572 |
| 2982 | Dekalb County | Atlanta | GA | 66.3% | 68,785 | 869 | 353 | 338 |
| 2983 | Douglasville | Douglasville | GA | 63.8% | 72,699 | 705 | 336 | 321 |
| 2984 | Gainesville, GA | Gainesville | GA | 71.0% | 99,472 | 969 | 489 | 486 |
| 2985 | Gwinnett County | Duluth | GA | 58.2% | 93,208 | 729 | 292 | 291 |
| 2986 | Macon | Macon | GA | 56.3% | 119,906 | 1008 | 599 | 589 |
| 2987 | Savannah | Savannah | GA | 83.3% | 46,508 | 1059 | 511 | 490 |
| 2988 | Baton Rouge | Baton Rouge | LA | 63.0% | 97,277 | 918 | 448 | 448 |
| 2989 | Jefferson Parish | Elmwood | LA | 70.6% | 75,835 | 1117 | 521 | 518 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,672 | 396 | 216 | 130 |
| 2991 | Shreveport | Shreveport | LA | 45.5% | 192,973 | 1046 | 467 | 463 |
| 2992 | Asheville | Asheville | NC | 72.4% | 120,336 | 1508 | 750 | 741 |
| 2993 | Charlotte | Charlotte | NC | 70.7% | 67,810 | 939 | 419 | 419 |
| 2994 | Durham | Durham | NC | 62.6% | 102,211 | 897 | 423 | 423 |
| 2995 | Fayetteville | Fayetteville | NC | 69.1% | 112,764 | 1079 | 496 | 476 |
| 2996 | Greenville, NC | Greenville | NC | 64.0% | 140,914 | 1225 | 498 | 498 |
| 2997 | Raleigh | Raleigh | NC | 75.6% | 61,975 | 675 | 280 | 278 |
| 2998 | Winston-Salem | Winston-Salem | NC | 66.1% | 105,535 | 973 | 478 | 478 |
| 3105 | Flagstaff | Flagstaff | AZ | 70.5% | 66,716 | 693 | 391 | 389 |
| 3106 | Maricopa Central | Phoenix | AZ | 62.7% | 102,682 | 876 | 514 | 513 |
| 3107 | Maricopa South | Mesa | AZ | 75.0% | 64,364 | 747 | 436 | 432 |
| 3108 | Maricopa West | Glendale | AZ | 60.5% | 94,262 | 777 | 385 | 383 |
| 3109 | Tucson | Tucson | AZ | 63.3% | 157,065 | 1362 | 754 | 730 |
| 3110 | Window Rock | St. Michaels | AZ | 49.3% | 46,000 | 362 | 186 | 185 |
| 3154 | Aurora | Aurora | CO | 77.7% | 43,085 | 621 | 292 | 289 |
| 3155 | Colorado North | Longmont | CO | 86.6% | 37,378 | 1048 | 477 | 402 |
| 3156 | Colorado Springs | Colorado Springs | CO | 60.9% | 126,242 | 880 | 490 | 489 |
| 3157 | Denver | Lakewood | CO | 84.6% | 32,705 | 617 | 309 | 252 |
| 3158 | Overland Park | Overland Park | KS | 86.0% | 26,041 | 595 | 244 | 222 |
| 3159 | Wichita | Wichita | KS | 93.1% | 21,628 | 640 | 278 | 241 |

| 3160 | Billings | Billings | MT | 64.6% | 94,275 | 1103 | 490 | 489 |
|------|----------|----------|-----|-------|--------|------|-----|-----|
| 3162 | Bismarck | Bismarck | ND | 80.2% | 34,151 | 549 | 315 | 291 |
| 3163 | Lincoln | Lincoln | NE | 77.7% | 67,820 | 1102 | 505 | 460 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 68.4% | 89,442 | 902 | 571 | 542 |
| 3165 | Las Cruces | Las Cruces | NM | 76.5% | 43,147 | 826 | 382 | 320 |
| 3166 | Cleveland Co. | Norman | OK | 74.1% | 78,295 | 852 | 498 | 469 |
| 3167 | Oklahoma County | Warr Acres | OK | 87.2% | 35,156 | 714 | 391 | 373 |
| 3168 | Tulsa | Tulsa | OK | 66.6% | 109,458 | 815 | 465 | 463 |
| 3169 | Sioux Falls | Sioux Falls | SD | 74.5% | 42,549 | 582 | 236 | 236 |
| 3170 | Arlington | Grand Prairie | TX | 79.9% | 29,842 | 516 | 218 | 216 |
| 3171 | Austin | Austin | TX | 91.3% | 22,688 | 859 | 477 | 380 |
| 3172 | Collin Co. | McKinney | TX | 79.5% | 50,169 | 708 | 401 | 378 |
| 3173 | Dallas | Duncanville | TX | 64.2% | 51,418 | 817 | 342 | 342 |
| 3174 | Dallas Co. NE | Richardson | TX | 72.1% | 40,170 | 747 | 324 | 318 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 71.2% | 56,376 | 677 | 378 | 360 |
| 3176 | Denton Co. | Denton | TX | 83.9% | 48,631 | 872 | 472 | 450 |
| 3177 | El Paso | El Paso | TX | 74.7% | 64,447 | 1063 | 459 | 376 |
| 3178 | Fort Bend Co. | Katy | TX | 64.0% | 119,928 | 1042 | 572 | 571 |
| 3179 | Fort Worth | Fort Worth | TX | 90.2% | 18,054 | 557 | 234 | 201 |
| 3180 | Harris Co. East | Houston | TX | 83.5% | 24,075 | 706 | 354 | 307 |
| 3181 | Harris Co. NE | Houston | TX | 83.4% | 24,605 | 622 | 277 | 265 |
| 3182 | Harris Co. NW | Katy | TX | 91.7% | 11,144 | 609 | 349 | 251 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 73.1% | 86,088 | 916 | 442 | 442 |
| 3184 | Houston NW | Houston | TX | 84.3% | 22,831 | 409 | 248 | 231 |
| 3185 | Houston South | Houston | TX | 69.2% | 51,527 | 667 | 326 | 325 |
| 3186 | Houston West | Houston | TX | 73.1% | 45,684 | 790 | 429 | 416 |
| 3187 | Laredo | Laredo | TX | 66.3% | 111,620 | 1032 | 513 | 513 |
| 3188 | Lubbock | Lubbock | TX | 71.3% | 90,941 | 785 | 406 | 406 |
| 3189 | Montgomery Co. | Spring | TX | 70.0% | 100,409 | 1110 | 542 | 541 |
| 3190 | San Antonio East | San Antonio | TX | 90.8% | 11,033 | 538 | 256 | 215 |
| 3191 | San Antonio North | San Antonio | TX | 93.3% | 7,840 | 372 | 233 | 207 |
| 3192 | San Antonio West | San Antonio | TX | 91.7% | 9,320 | 493 | 253 | 208 |
| 3193 | Tyler | Tyler | TX | 74.6% | 97,603 | 1036 | 589 | 575 |
| 3194 | Waco | Waco | TX | 84.6% | 49,491 | 1064 | 540 | 511 |
| 3195 | Williamson Co. | Leander | TX | 86.1% | 42,761 | 905 | 431 | 386 |
| 3196 | Orem | Orem | UT | 81.2% | 37,685 | 612 | 192 | 178 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.9% | 39,403 | 851 | 283 | 258 |
| 3198 | Casper | Casper | WY | 75.9% | 33,985 | 601 | 222 | 222 |
| 3255 | Honolulu | Honolulu | HI | 94.2% | 16,339 | 489 | 327 | 275 |
| 3256 | Boise | Boise | ID | 97.0% | 9,253 | 386 | 224 | 160 |
| 3257 | Las Vegas | Las Vegas | NV | 74.0% | 70,626 | 841 | 603 | 579 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 78.5% | 60,590 | 844 | 551 | 542 |
| 3259 | Eugene | Springfield | OR | 83.2% | 52,547 | 1015 | 410 | 382 |
| 3260 | Portland | Portland | OR | 92.7% | 13,759 | 476 | 242 | 222 |
| 3261 | Salem | Salem | OR | 94.3% | 13,954 | 726 | 280 | 229 |
| 3263 | Bakersfield | Bakersfield | CA | 77.4% | 68,710 | 868 | 441 | 437 |
| 3264 | Chico | Chico | CA | 73.1% | 81,672 | 850 | 462 | 445 |
| 3265 | Concord | Concord | CA | 79.5% | 34,448 | 557 | 307 | 282 |
| 3266 | El Cajon | San Diego | CA | 85.8% | 18,911 | 465 | 248 | 238 |
| 3267 | Fullerton | Buena Park | CA | 89.4% | 18,331 | 654 | 360 | 280 |
| 3268 | Inglewood | Inglewood | CA | 82.3% | 51,960 | 966 | 536 | 513 |
| 3269 | Long Beach | Long Beach | CA | 87.9% | 24,088 | 771 | 419 | 387 |
| 3270 | Fresno | Fresno | CA | 79.9% | 47,496 | 892 | 532 | 495 |
| 3271 | Oakland | Oakland | CA | 82.9% | 26,223 | 473 | 271 | 260 |
| 3272 | Ontario | Upland | CA | 82.4% | 21,212 | 418 | 237 | 227 |
| 3273 | Palm Springs | Palm Springs | CA | 77.9% | 55,364 | 871 | 443 | 416 |
| 3274 | Pasadena | Pasadena | CA | 91.5% | 25,719 | 775 | 466 | 430 |
| 3275 | Pleasanton | San Ramon | CA | 89.3% | 12,038 | 280 | 151 | 144 |
| 3276 | Riverside | Riverside | CA | 77.1% | 33,652 | 492 | 276 | 274 |
| 3277 | Sacramento | Sacramento | CA | 84.4% | 28,341 | 535 | 361 | 328 |
| 3278 | San Bernardino | San Bernardino | CA | 78.1% | 45,465 | 700 | 413 | 396 |
| 3279 | San Diego | San Diego | CA | 83.7% | 26,921 | 557 | 335 | 319 |
| 3280 | San Francisco | San Francisco | CA | 86.3% | 22,334 | 502 | 286 | 270 |
| 3281 | San Jose | San Jose | CA | 83.5% | 28,711 | 772 | 396 | 362 |
| 3282 | San Mateo | Redwood City | CA | 89.2% | 13,937 | 372 | 221 | 180 |
| 3283 | Santa Ana | Santa Ana | CA | 88.9% | 20,687 | 701 | 375 | 265 |
| 3284 | Camarillo | Camarillo | CA | 83.3% | 34,190 | 546 | 382 | 346 |
| 3285 | Santa Clarita | Valencia | CA | 89.5% | 23,629 | 794 | 432 | 385 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.9% | 50,034 | 752 | 422 | 400 |
| 3287 | South Gate | Commerce | CA | 79.4% | 53,496 | 605 | 350 | 342 |
| 3288 | Stockton | Stockton | CA | 76.8% | 56,154 | 813 | 455 | 436 |
| 3289 | Sunnyvale | Sunnyvale | CA | 88.2% | 20,010 | 371 | 240 | 222 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91.9% | 29,130 | 820 | 460 | 432 |
| 3291 | Vista | Carlsbad | CA | 92.4% | 10,632 | 332 | 177 | 144 |
| 3292 | West Covina | West Covina | CA | 94.6% | 9,468 | 469 | 260 | 218 |
| 3293 | Everett | Everett | WA | 94.0% | 15,865 | 553 | 343 | 306 |
| 3294 | Olympia | Olympia | WA | 94.5% | 13,964 | 558 | 317 | 294 |
| 3295 | Seattle | Seattle | WA | 92.6% | 15,328 | 579 | 293 | 264 |
| 3296 | Spokane | Spokane | WA | 85.4% | 44,333 | 974 | 429 | 418 |
| 3297 | Tacoma | Tacoma | WA | 92.8% | 12,588 | 606 | 244 | 197 |
| 3298 | Anchorage | Anchorage | AK | 86.5% | 24,210 | 791 | 343 | 275 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 89.3% | 19,704 | 862 | 449 | 324 |
| 2254 | Hartford | Hartford | CT | 91.5% | 19,618 | 843 | 411 | 281 |
| 2255 | New Haven | New Haven | CT | 81.4% | 32,843 | 924 | 485 | 418 |
| 2256 | Boston | Boston | MA | 76.7% | 48,295 | 1136 | 456 | 416 |
| 2257 | Lawrence | Lawrence | MA | 76.2% | 29,355 | 587 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 90.5% | 9,604 | 462 | 162 | 99 |
| 2259 | East Bridgewater | East Bridgewater | MA | 71.3% | 85,923 | 1094 | 561 | 551 |
| 2260 | Waltham | Waltham | MA | 96.9% | 6,983 | 875 | 328 | 130 |
| 2261 | Worcester | Worcester | MA | 85.4% | 40,974 | 1202 | 486 | 411 |
| 2262 | Gardiner | Gardiner | ME | 92.4% | 30,870 | 1183 | 539 | 464 |
| 2263 | Concord | Concord | NH | 81.8% | 50,526 | 1168 | 537 | 459 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 58.1% | 122,190 | 1171 | 621 | 617 |
| 2265 | Parsippany | Parsippany | NJ | 90.9% | 12,307 | 710 | 340 | 257 |
| 2266 | South Plainfield | South Plainfield | NJ | 78.5% | 28,620 | 907 | 400 | 348 |
| 2267 | Jersey City | Jersey City | NJ | 76.5% | 40,780 | 1007 | 514 | 479 |
| 2268 | Newark | Newark | NJ | 71.1% | 44,592 | 910 | 480 | 428 |
| 2269 | Fairlawn | Fairlawn | NJ | 71.0% | 52,406 | 1008 | 539 | 508 |
| 2270 | Toms River | Toms River | NJ | 78.1% | 59,658 | 1278 | 558 | 489 |
| 2271 | Trenton | Trenton | NJ | 86.6% | 20,867 | 718 | 340 | 297 |
| 2272 | Albany | Albany | NY | 76.4% | 97,496 | 1808 | 715 | 687 |
| 2273 | Bronx 1 | Bronx | NY | 75.6% | 34,138 | 1003 | 461 | 343 |
| 2274 | Bronx 2 | Bronx | NY | 76.0% | 34,392 | 992 | 469 | 375 |
| 2275 | Melville | Melville | NY | 65.5% | 83,765 | 1319 | 634 | 609 |
| 2276 | Buffalo | Buffalo | NY | 83.8% | 32,250 | 884 | 358 | 313 |
| 2277 | Queens 1 | Long Island City | NY | 89.2% | 12,939 | 677 | 320 | 225 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 60.4% | 54,177 | 1059 | 472 | 421 |
| 2279 | Garden City | Garden City | NY | 80.6% | 33,027 | 939 | 413 | 376 |
| 2280 | Manhattan 1 | New York | NY | 82.0% | 33,317 | 803 | 418 | 335 |
| 2281 | Manhattan 2 | New York | NY | 79.0% | 60,592 | 1272 | 705 | 556 |
| 2282 | Pawling | Pawling | NY | 81.5% | 46,930 | 1446 | 652 | 568 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 69.0% | 58,819 | 1312 | 714 | 518 |
| 2284 | Queens 2 | Bayside | NY | 87.2% | 16,346 | 878 | 423 | 318 |
| 2285 | Queens 3 | Forest Hills | NY | 83.1% | 21,716 | 902 | 376 | 314 |
| 2286 | Peekskill | Peekskill | NY | 76.1% | 42,723 | 1008 | 527 | 491 |
| 2287 | Rochester | Rochester | NY | 76.2% | 90,147 | 1502 | 718 | 677 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 82.9% | 25,575 | 1068 | 526 | 343 |
| 2289 | Queens 4 | Jamaica | NY | 80.0% | 22,295 | 846 | 402 | 280 |
| 2290 | Staten Island | Staten Island | NY | 87.2% | 10,840 | 615 | 242 | 144 |
| 2291 | Syracuse | Syracuse | NY | 82.7% | 65,554 | 1755 | 725 | 672 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 73.8% | 40,791 | 913 | 389 | 357 |
| 2293 | Guaynabo | Guaynabo | PR | 86.0% | 65,312 | 1593 | 905 | 656 |
| 2294 | Caguas | Caguas | PR | 82.2% | 57,948 | 1583 | 864 | 648 |
| 2295 | Mayaguez | Mayaguez | PR | 90.7% | 47,236 | 1887 | 991 | 816 |
| 2296 | Providence | Providence | RI | 80.5% | 41,255 | 1074 | 542 | 464 |
| 2297 | Burlington | Burlington | VT | 87.9% | 21,326 | 762 | 343 | 281 |
| 2355 | Washington DC | Washington | DC | 74.1% | 45,627 | 872 | 402 | 358 |
| 2356 | Wilmington | Wilmington | DE | 72.6% | 54,358 | 860 | 401 | 389 |
| 2357 | Lexington | Lexington | KY | 67.6% | 150,630 | 1506 | 742 | 735 |
| 2358 | Louisville | Louisville | KY | 70.2% | 103,191 | 921 | 455 | 451 |
| 2359 | Hanover | Hanover | MD | 76.2% | 63,326 | 1252 | 674 | 586 |
| 2360 | Baltimore | Baltimore | MD | 64.7% | 54,875 | 836 | 379 | 377 |
| 2361 | Hagerstown | Hagerstown | MD | 92.1% | 19,104 | 1031 | 433 | 323 |
| 2362 | Towson | Towson | MD | 78.1% | 63,217 | 1320 | 692 | 644 |
| 2363 | Akron | Akron | OH | 61.5% | 105,392 | 960 | 583 | 582 |
| 2364 | Mansfield | Mansfield | OH | 95.1% | 12,649 | 841 | 357 | 254 |
| 2365 | Cincinnati | Cincinnati | OH | 78.8% | 32,781 | 855 | 386 | 373 |
| 2366 | Cleveland | Cleveland | OH | 65.7% | 72,021 | 868 | 459 | 456 |
| 2367 | Columbus | Dublin | OH | 86.4% | 33,623 | 1347 | 604 | 532 |
| 2368 | Dayton | Dayton | OH | 84.1% | 38,062 | 831 | 390 | 365 |
| 2369 | Toledo | Toledo | OH | 73.8% | 82,016 | 1047 | 531 | 488 |
| 2370 | South Point | South Point | OH | 90.6% | 24,991 | 986 | 506 | 429 |
| 2371 | Allentown | Allentown | PA | 69.4% | 95,553 | 915 | 500 | 493 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92.9% | 23,734 | 924 | 386 | 303 |
| 2373 | Harrisburg | Harrisburg | PA | 87.9% | 32,781 | 956 | 352 | 328 |
| 2374 | Norristown | Norristown | PA | 84.6% | 26,964 | 637 | 291 | 273 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 64.0% | 88,878 | 1301 | 569 | 545 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 57.4% | 67,255 | 978 | 488 | 485 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.0% | 31,959 | 865 | 391 | 355 |
| 2378 | Reading | Reading | PA | 77.1% | 51,842 | 650 | 356 | 331 |
| 2379 | State College | State College | PA | 89.6% | 35,479 | 1113 | 474 | 416 |
| 2380 | Knoxville | Knoxville | TN | 87.0% | 45,080 | 1074 | 543 | 470 |
| 2381 | Memphis | Memphis | TN | 69.9% | 71,747 | 955 | 472 | 433 |
| 2382 | Nashville | Franklin | TN | 89.7% | 33,762 | 975 | 544 | 441 |
| 2383 | Shelbyville | Shelbyville | TN | 70.3% | 134,676 | 1593 | 860 | 845 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,639 | 458 | 188 | 138 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,067 | 447 | 198 | 71 |
| 2386 | Fredericksburg | Fredericksburg | VA | 69.0% | 77,733 | 940 | 489 | 467 |
| 2387 | Virginia Beach | Virginia Beach | VA | 71.9% | 79,559 | 996 | 524 | 503 |
| 2388 | Richmond | Richmond | VA | 72.0% | 70,913 | 1004 | 471 | 467 |
| 2389 | Roanoke | Roanoke | VA | 74.6% | 87,148 | 1388 | 639 | 622 |
| 2390 | Beckley | Beckley | WV | 96.6% | 17,113 | 1254 | 578 | 393 |
| 2556 | Fayetteville | Fayetteville | AR | 93.5% | 23,396 | 1139 | 694 | 576 |
| 2557 | Little Rock | Little Rock | AR | 80.7% | 70,833 | 1480 | 737 | 675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 63.9% | 182,270 | 1791 | 879 | 874 |
| 2559 | Chicago Central | Chicago | IL | 82.1% | 45,049 | 1410 | 707 | 530 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.8% | 13,887 | 860 | 362 | 327 |
| 2561 | Chicago South | Chicago | IL | 80.0% | 34,071 | 936 | 496 | 381 |
| 2562 | Cook County NW | Schaumburg | IL | 90.4% | 13,014 | 527 | 326 | 250 |
| 2563 | Cook County South | Matteson | IL | 80.6% | 31,678 | 909 | 391 | 345 |
| 2564 | Dekalb | Dekalb | IL | 88.3% | 26,413 | 980 | 409 | 316 |
| 2565 | Oswego | Oswego | IL | 87.2% | 22,553 | 886 | 402 | 297 |
| 2566 | Peoria | Peoria | IL | 83.6% | 51,693 | 1147 | 531 | 487 |
| 2567 | Skokie | Skokie | IL | 90.9% | 11,085 | 854 | 387 | 225 |
| 2568 | Springfield | Springfield | IL | 67.0% | 107,433 | 1114 | 562 | 547 |
| 2569 | Evansville | Evansville | IN | 94.4% | 14,210 | 1012 | 394 | 295 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 86.7% | 36,769 | 1036 | 455 | 399 |
| 2571 | Indianapolis | Indianapolis | IN | 87.4% | 32,685 | 1069 | 378 | 284 |
| 2572 | Lake County | Merrillville | IN | 88.7% | 35,216 | 1326 | 550 | 456 |
| 2573 | Detroit | Detroit | MI | 64.8% | 118,472 | 1488 | 760 | 722 |
| 2574 | Lansing | Lansing | MI | 68.7% | 111,003 | 1430 | 605 | 579 |
| 2575 | Macomb County | Clinton Township | MI | 83.9% | 42,359 | 1006 | 477 | 424 |
| 2576 | Traverse City | Traverse City | MI | 68.9% | 163,283 | 1957 | 892 | 876 |
| 2577 | Oakland County | Troy | MI | 88.8% | 18,491 | 448 | 171 | 147 |
| 2578 | Duluth | Duluth | MN | 81.3% | 70,864 | 1531 | 651 | 572 |
| 2579 | Minneapolis | Minneapolis | MN | 91.9% | 12,492 | 593 | 216 | 173 |
| 2580 | Rochester | Rochester | MN | 80.4% | 52,681 | 1254 | 491 | 374 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,003 | 1239 | 481 | 408 |
| 2582 | Springfield | Springfield | MO | 81.0% | 98,139 | 1697 | 749 | 694 |
| 2583 | St. Louis | St. Louis | MO | 79.2% | 64,373 | 1045 | 463 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 91.4% | 22,898 | 755 | 366 | 289 |
| 2585 | Green Bay | Green Bay | WI | 91.3% | 23,688 | 876 | 394 | 313 |
| 2586 | Madison | Madison | WI | 92.4% | 19,210 | 1080 | 478 | 336 |
| 2587 | Milwaukee | Milwaukee | WI | 72.1% | 46,192 | 1022 | 451 | 406 |
| 2901 | Gulfport | Gulfport | MS | 74.2% | 88,523 | 1266 | 667 | 598 |
| 2902 | Jackson | Jackson | MS | 49.9% | 165,387 | 888 | 489 | 485 |
| 2904 | Birmingham | Birmingham | AL | 52.9% | 183,792 | 920 | 570 | 570 |
| 2905 | Huntsville | Huntsville | AL | 62.5% | 130,076 | 1049 | 586 | 553 |
| 2906 | Mobile | Mobile | AL | 60.7% | 146,788 | 1013 | 548 | 546 |
| 2907 | Charleston | North Charleston | SC | 60.2% | 191,430 | 1284 | 621 | 621 |
| 2908 | Columbia | Columbia | SC | 65.6% | 116,908 | 1077 | 507 | 505 |
| 2909 | Greenville, SC | Greenville | SC | 69.3% | 115,459 | 1106 | 533 | 532 |
| 2910 | Atlanta | Atlanta | GA | 61.8% | 89,672 | 778 | 420 | 412 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 65.3% | 84,695 | 996 | 525 | 509 |
| 2967 | Fort Lauderdale | Margate | FL | 66.1% | 97,320 | 990 | 566 | 546 |
| 2968 | Fort Myers | Fort Myers | FL | 65.4% | 157,221 | 1232 | 864 | 826 |
| 2969 | Gainesville | Gainesville | FL | 79.1% | 47,310 | 965 | 465 | 376 |
| 2970 | Jacksonville | Jacksonville | FL | 64.9% | 71,069 | 718 | 393 | 389 |
| 2971 | Lakeland | Lakeland | FL | 62.6% | 147,221 | 1239 | 751 | 751 |
| 2972 | Miami North | Miami Lakes | FL | 69.4% | 90,981 | 1141 | 624 | 580 |
| 2973 | Miami South | Palmetto Bay | FL | 71.5% | 68,300 | 1000 | 553 | 515 |
| 2974 | Ocala | Ocala | FL | 67.8% | 91,884 | 901 | 488 | 484 |
| 2975 | Orange County | Orlando | FL | 71.5% | 74,617 | 848 | 466 | 465 |
| 2976 | Pensacola | Pensacola | FL | 60.0% | 150,065 | 1154 | 584 | 566 |
| 2977 | Seminole County | Lake Mary | FL | 64.4% | 101,382 | 768 | 453 | 453 |
| 2978 | St. Petersburg | St. Petersburg | FL | 72.6% | 86,805 | 913 | 502 | 492 |
| 2979 | Tampa | Tampa | FL | 63.4% | 96,881 | 858 | 484 | 483 |
| 2980 | West Palm Beach | West Palm Beach | FL | 64.1% | 122,972 | 1139 | 721 | 717 |
| 2981 | Columbus | Columbus | GA | 44.2% | 220,925 | 1019 | 634 | 616 |
| 2982 | Dekalb County | Atlanta | GA | 65.0% | 71,435 | 872 | 419 | 382 |
| 2983 | Douglasville | Douglasville | GA | 62.2% | 76,017 | 704 | 386 | 334 |
| 2984 | Gainesville, GA | Gainesville | GA | 69.4% | 104,955 | 978 | 557 | 556 |
| 2985 | Gwinnett County | Duluth | GA | 56.6% | 96,794 | 745 | 358 | 355 |
| 2986 | Macon | Macon | GA | 53.0% | 128,676 | 969 | 615 | 614 |
| 2987 | Savannah | Savannah | GA | 82.1% | 49,970 | 1057 | 607 | 550 |
| 2988 | Baton Rouge | Baton Rouge | LA | 61.2% | 102,100 | 915 | 508 | 507 |
| 2989 | Jefferson Parish | Elmwood | LA | 68.9% | 80,170 | 1133 | 647 | 643 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,767 | 389 | 251 | 126 |
| 2991 | Shreveport | Shreveport | LA | 44.1% | 197,964 | 1044 | 551 | 530 |
| 2992 | Asheville | Asheville | NC | 70.9% | 126,939 | 1502 | 776 | 755 |
| 2993 | Charlotte | Charlotte | NC | 69.2% | 71,417 | 919 | 492 | 475 |
| 2994 | Durham | Durham | NC | 60.8% | 107,103 | 890 | 461 | 460 |
| 2995 | Fayetteville | Fayetteville | NC | 67.4% | 118,988 | 1107 | 651 | 612 |
| 2996 | Greenville, NC | Greenville | NC | 62.1% | 148,018 | 1229 | 633 | 631 |
| 2997 | Raleigh | Raleigh | NC | 74.3% | 65,215 | 680 | 333 | 332 |
| 2998 | Winston-Salem | Winston-Salem | NC | 64.2% | 111,288 | 968 | 533 | 532 |
| 3105 | Flagstaff | Flagstaff | AZ | 68.6% | 70,915 | 741 | 384 | 382 |
| 3106 | Maricopa Central | Phoenix | AZ | 60.1% | 109,838 | 884 | 489 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 73.2% | 68,732 | 750 | 472 | 466 |
| 3108 | Maricopa West | Glendale | AZ | 58.9% | 98,068 | 759 | 397 | 395 |
| 3109 | Tucson | Tucson | AZ | 60.1% | 170,344 | 1364 | 855 | 815 |
| 3110 | Window Rock | St. Michaels | AZ | 48.2% | 46,979 | 345 | 191 | 191 |
| 3154 | Aurora | Aurora | CO | 76.7% | 45,073 | 625 | 299 | 291 |
| 3155 | Colorado North | Longmont | CO | 85.6% | 40,167 | 1059 | 482 | 381 |
| 3156 | Colorado Springs | Colorado Springs | CO | 59.3% | 131,247 | 873 | 478 | 477 |
| 3157 | Denver | Lakewood | CO | 84.1% | 33,873 | 669 | 333 | 279 |
| 3158 | Overland Park | Overland Park | KS | 85.2% | 27,617 | 589 | 256 | 208 |
| 3159 | Wichita | Wichita | KS | 92.5% | 23,277 | 633 | 311 | 252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3160 | Billings | Billings | MT | 63.1% | 98,199 | 1103 | 533 | 523 |
| 3162 | Bismarck | Bismarck | ND | 78.9% | 36,458 | 549 | 331 | 292 |
| 3163 | Lincoln | Lincoln | NE | 76.3% | 72,234 | 1103 | 557 | 523 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 66.6% | 94,420 | 907 | 601 | 571 |
| 3165 | Las Cruces | Las Cruces | NM | 75.1% | 45,695 | 846 | 405 | 324 |
| 3166 | Cleveland Co. | Norman | OK | 72.3% | 83,581 | 853 | 514 | 492 |
| 3167 | Oklahoma County | Warr Acres | OK | 86.2% | 37,880 | 711 | 411 | 394 |
| 3168 | Tulsa | Tulsa | OK | 65.1% | 114,320 | 812 | 467 | 461 |
| 3169 | Sioux Falls | Sioux Falls | SD | 73.1% | 44,795 | 576 | 242 | 234 |
| 3170 | Arlington | Grand Prairie | TX | 78.4% | 31,984 | 515 | 292 | 287 |
| 3171 | Austin | Austin | TX | 90.8% | 24,018 | 859 | 485 | 343 |
| 3172 | Collin Co. | McKinney | TX | 77.7% | 54,466 | 702 | 459 | 427 |
| 3173 | Dallas | Duncanville | TX | 61.8% | 54,769 | 781 | 395 | 395 |
| 3174 | Dallas Co. NE | Richardson | TX | 70.2% | 42,860 | 742 | 381 | 364 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 69.6% | 59,320 | 669 | 400 | 366 |
| 3176 | Denton Co. | Denton | TX | 82.5% | 52,888 | 876 | 492 | 468 |
| 3177 | El Paso | El Paso | TX | 73.4% | 67,778 | 1070 | 540 | 407 |
| 3178 | Fort Bend Co. | Katy | TX | 62.0% | 126,694 | 1073 | 644 | 643 |
| 3179 | Fort Worth | Fort Worth | TX | 89.3% | 19,661 | 609 | 307 | 251 |
| 3180 | Harris Co. East | Houston | TX | 81.6% | 26,874 | 713 | 390 | 344 |
| 3181 | Harris Co. NE | Houston | TX | 81.5% | 27,321 | 592 | 324 | 307 |
| 3182 | Harris Co. NW | Katy | TX | 90.6% | 12,722 | 610 | 374 | 287 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 71.4% | 91,655 | 907 | 526 | 526 |
| 3184 | Houston NW | Houston | TX | 82.5% | 25,383 | 423 | 269 | 252 |
| 3185 | Houston South | Houston | TX | 67.1% | 54,930 | 673 | 364 | 364 |
| 3186 | Houston West | Houston | TX | 70.6% | 49,936 | 798 | 462 | 432 |
| 3187 | Laredo | Laredo | TX | 64.3% | 118,334 | 1027 | 580 | 578 |
| 3188 | Lubbock | Lubbock | TX | 69.6% | 96,450 | 774 | 464 | 464 |
| 3189 | Montgomery Co. | Spring | TX | 68.3% | 106,079 | 1106 | 613 | 598 |
| 3190 | San Antonio East | San Antonio | TX | 90.1% | 11,880 | 550 | 284 | 212 |
| 3191 | San Antonio North | San Antonio | TX | 93.2% | 7,947 | 378 | 257 | 196 |
| 3192 | San Antonio West | San Antonio | TX | 90.3% | 10,832 | 489 | 258 | 161 |
| 3193 | Tyler | Tyler | TX | 73.0% | 103,662 | 1029 | 665 | 645 |
| 3194 | Waco | Waco | TX | 83.5% | 53,193 | 1061 | 584 | 501 |
| 3195 | Williamson Co. | Leander | TX | 84.9% | 46,335 | 915 | 446 | 394 |
| 3196 | Orem | Orem | UT | 80.0% | 40,172 | 623 | 324 | 284 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.0% | 41,467 | 848 | 385 | 337 |
| 3198 | Casper | Casper | WY | 74.8% | 35,495 | 600 | 249 | 249 |
| 3255 | Honolulu | Honolulu | HI | 93.7% | 17,735 | 495 | 341 | 249 |
| 3256 | Boise | Boise | ID | 96.7% | 10,198 | 379 | 220 | 117 |
| 3257 | Las Vegas | Las Vegas | NV | 72.5% | 74,456 | 816 | 559 | 554 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 77.0% | 64,917 | 845 | 547 | 509 |
| 3259 | Eugene | Springfield | OR | 83.0% | 53,363 | 1018 | 423 | 378 |
| 3260 | Portland | Portland | OR | 92.8% | 13,562 | 480 | 236 | 201 |
| 3261 | Salem | Salem | OR | 94.0% | 14,708 | 726 | 290 | 217 |
| 3263 | Bakersfield | Bakersfield | CA | 75.9% | 73,011 | 848 | 471 | 468 |
| 3264 | Chico | Chico | CA | 72.4% | 83,590 | 863 | 505 | 481 |
| 3265 | Concord | Concord | CA | 78.6% | 35,991 | 563 | 304 | 286 |
| 3266 | El Cajon | San Diego | CA | 85.1% | 19,800 | 465 | 274 | 246 |
| 3267 | Fullerton | Buena Park | CA | 88.6% | 19,710 | 690 | 388 | 276 |
| 3268 | Inglewood | Inglewood | CA | 81.5% | 54,496 | 969 | 551 | 523 |
| 3269 | Long Beach | Long Beach | CA | 86.9% | 25,985 | 792 | 473 | 407 |
| 3270 | Fresno | Fresno | CA | 77.9% | 52,119 | 896 | 588 | 533 |
| 3271 | Oakland | Oakland | CA | 82.1% | 27,544 | 476 | 263 | 240 |
| 3272 | Ontario | Upland | CA | 81.0% | 22,848 | 422 | 273 | 246 |
| 3273 | Palm Springs | Palm Springs | CA | 76.2% | 59,521 | 871 | 517 | 503 |
| 3274 | Pasadena | Pasadena | CA | 91.6% | 25,182 | 818 | 491 | 401 |
| 3275 | Pleasanton | San Ramon | CA | 88.8% | 12,652 | 281 | 147 | 140 |
| 3276 | Riverside | Riverside | CA | 75.7% | 35,716 | 493 | 297 | 295 |
| 3277 | Sacramento | Sacramento | CA | 83.3% | 30,302 | 552 | 387 | 326 |
| 3278 | San Bernardino | San Bernardino | CA | 76.4% | 48,914 | 705 | 426 | 407 |
| 3279 | San Diego | San Diego | CA | 82.8% | 28,430 | 562 | 325 | 291 |
| 3280 | San Francisco | San Francisco | CA | 85.3% | 23,848 | 497 | 264 | 239 |
| 3281 | San Jose | San Jose | CA | 82.4% | 30,586 | 777 | 418 | 366 |
| 3282 | San Mateo | Redwood City | CA | 88.5% | 14,888 | 370 | 227 | 190 |
| 3283 | Santa Ana | Santa Ana | CA | 89.3% | 21,852 | 723 | 392 | 262 |
| 3284 | Camarillo | Camarillo | CA | 82.2% | 36,363 | 544 | 393 | 336 |
| 3285 | Santa Clarita | Valencia | CA | 88.8% | 25,267 | 791 | 476 | 383 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.4% | 51,094 | 747 | 418 | 386 |
| 3287 | South Gate | Commerce | CA | 78.5% | 55,895 | 605 | 359 | 350 |
| 3288 | Stockton | Stockton | CA | 75.0% | 60,433 | 817 | 486 | 457 |
| 3289 | Sunnyvale | Sunnyvale | CA | 87.3% | 21,635 | 374 | 233 | 212 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.0% | 28,945 | 825 | 480 | 439 |
| 3291 | Vista | Carlsbad | CA | 92.8% | 10,079 | 353 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 94.1% | 10,223 | 501 | 297 | 217 |
| 3293 | Everett | Everett | WA | 94.3% | 14,970 | 557 | 364 | 270 |
| 3294 | Olympia | Olympia | WA | 94.8% | 13,187 | 585 | 365 | 321 |
| 3295 | Seattle | Seattle | WA | 93.7% | 13,028 | 570 | 294 | 198 |
| 3296 | Spokane | Spokane | WA | 85.3% | 44,589 | 999 | 522 | 490 |
| 3297 | Tacoma | Tacoma | WA | 93.4% | 11,572 | 609 | 258 | 193 |
| 3298 | Anchorage | Anchorage | AK | 85.6% | 25,742 | 804 | 349 | 242 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 88.4 |
| 2254 | Hartford | Hartford | CT | 90.9 |
| 2255 | New Haven | New Haven | CT | 79.7 |
| 2256 | Boston | Boston | MA | 75.4 |
| 2257 | Lawrence | Lawrence | MA | 74.6 |
| 2258 | Quincy | Quincy | MA | 89.8 |
| 2259 | East Bridgewater | East Bridgewater | MA | 69.2 |
| 2260 | Waltham | Waltham | MA | 96.5 |
| 2261 | Worcester | Worcester | MA | 84.3 |
| 2262 | Gardiner | Gardiner | ME | 91.8 |
| 2263 | Concord | Concord | NH | 80.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 55.4 |
| 2265 | Parsippany | Parsippany | NJ | 89.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 76.7 |
| 2267 | Jersey City | Jersey City | NJ | 74.2 |
| 2268 | Newark | Newark | NJ | 69.2 |
| 2269 | Fairlawn | Fairlawn | NJ | 69 |
| 2270 | Toms River | Toms River | NJ | 75.9 |
| 2271 | Trenton | Trenton | NJ | 85.5 |
| 2272 | Albany | Albany | NY | 74.6 |
| 2273 | Bronx 1 | Bronx | NY | 74.6 |
| 2274 | Bronx 2 | Bronx | NY | 73.4 |
| 2275 | Melville | Melville | NY | 63.5 |
| 2276 | Buffalo | Buffalo | NY | 82.5 |
| 2277 | Queens 1 | Long Island City | NY | 88.2 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 58.1 |
| 2279 | Garden City | Garden City | NY | 78.8 |
| 2280 | Manhattan 1 | New York | NY | 80.2 |
| 2281 | Manhattan 2 | New York | NY | 76.9 |
| 2282 | Pawling | Pawling | NY | 79.7 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 66.9 |
| 2284 | Queens 2 | Bayside | NY | 86 |
| 2285 | Queens 3 | Forest Hills | NY | 81.8 |
| 2286 | Peekskill | Peekskill | NY | 74.1 |
| 2287 | Rochester | Rochester | NY | 73.6 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 80.7 |
| 2289 | Queens 4 | Jamaica | NY | 77.8 |
| 2290 | Staten Island | Staten Island | NY | 86 |
| 2291 | Syracuse | Syracuse | NY | 80.8 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 71.5 |
| 2293 | Guaynabo | Guaynabo | PR | 84.9 |
| 2294 | Caguas | Caguas | PR | 85.9 |
| 2295 | Mayaguez | Mayaguez | PR | 90 |
| 2296 | Providence | Providence | RI | 78.8 |
| 2297 | Burlington | Burlington | VT | 86.7 |
| 2355 | Washington DC | Washington | DC | 72.4 |

| 2356 | Wilmington | Wilmington | DE | 70.7 |
|---|---|---|---|---|
| 2357 | Lexington | Lexington | KY | 66 |
| 2358 | Louisville | Louisville | KY | 68.7 |
| 2359 | Hanover | Hanover | MD | 74.6 |
| 2360 | Baltimore | Baltimore | MD | 62.9 |
| 2361 | Hagerstown | Hagerstown | MD | 91.5 |
| 2362 | Towson | Towson | MD | 75.7 |
| 2363 | Akron | Akron | OH | 58.7 |
| 2364 | Mansfield | Mansfield | OH | 94.5 |
| 2365 | Cincinnati | Cincinnati | OH | 77 |
| 2366 | Cleveland | Cleveland | OH | 63.7 |
| 2367 | Columbus | Dublin | OH | 84.9 |
| 2368 | Dayton | Dayton | OH | 82.6 |
| 2369 | Toledo | Toledo | OH | 71.8 |
| 2370 | South Point | South Point | OH | 89 |
| 2371 | Allentown | Allentown | PA | 67.4 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92 |
| 2373 | Harrisburg | Harrisburg | PA | 86.9 |
| 2374 | Norristown | Norristown | PA | 83.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 62.3 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 55.3 |
| 2377 | Pittsburgh | Pittsburgh | PA | 83.4 |
| 2378 | Reading | Reading | PA | 75.5 |
| 2379 | State College | State College | PA | 88.2 |
| 2380 | Knoxville | Knoxville | TN | 85.4 |
| 2381 | Memphis | Memphis | TN | 68.7 |
| 2382 | Nashville | Franklin | TN | 88.8 |
| 2383 | Shelbyville | Shelbyville | TN | 68.2 |
| 2384 | Crystal City | Arlington | VA | 89.9 |
| 2385 | Fairfax | Fairfax | VA | 97 |
| 2386 | Fredericksburg | Fredericksburg | VA | 67.1 |
| 2387 | Virginia Beach | Virginia Beach | VA | 70 |
| 2388 | Richmond | Richmond | VA | 70.3 |
| 2389 | Roanoke | Roanoke | VA | 72.6 |
| 2390 | Beckley | Beckley | WV | 96.1 |
| 2556 | Fayetteville | Fayetteville | AR | 92.3 |
| 2557 | Little Rock | Little Rock | AR | 79.1 |
| 2558 | Des Moines | Des Moines | IA | 62.1 |
| 2559 | Chicago Central | Chicago | IL | 81.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88 |
| 2561 | Chicago South | Chicago | IL | 78.2 |
| 2562 | Cook County NW | Schaumburg | IL | 89.6 |
| 2563 | Cook County South | Matteson | IL | 79.1 |
| 2564 | Dekalb | Dekalb | IL | 87.4 |
| 2565 | Oswego | Oswego | IL | 87.4 |
| 2566 | Peoria | Peoria | IL | 82.2 |
| 2567 | Skokie | Skokie | IL | 90.4 |

| | | | | |
|---|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 64.8 |
| 2569 | Evansville | Evansville | IN | 93.7 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 85.1 |
| 2571 | Indianapolis | Indianapolis | IN | 86.3 |
| 2572 | Lake County | Merrillville | IN | 87.5 |
| 2573 | Detroit | Detroit | MI | 62.5 |
| 2574 | Lansing | Lansing | MI | 66.7 |
| 2575 | Macomb County | Clinton Township | MI | 82.2 |
| 2576 | Traverse City | Traverse City | MI | 66.5 |
| 2577 | Oakland County | Troy | MI | 88.3 |
| 2578 | Duluth | Duluth | MN | 79.6 |
| 2579 | Minneapolis | Minneapolis | MN | 91 |
| 2580 | Rochester | Rochester | MN | 78.9 |
| 2581 | Kansas City | Kansas City | MO | 92.7 |
| 2582 | Springfield | Springfield | MO | 79.5 |
| 2583 | St. Louis | St. Louis | MO | 77.7 |
| 2584 | Eau Claire | Eau Claire | WI | 90.5 |
| 2585 | Green Bay | Green Bay | WI | 90.5 |
| 2586 | Madison | Madison | WI | 91.5 |
| 2587 | Milwaukee | Milwaukee | WI | 70.7 |
| 2901 | Gulfport | Gulfport | MS | 72.8 |
| 2902 | Jackson | Jackson | MS | 47.7 |
| 2904 | Birmingham | Birmingham | AL | 51.1 |
| 2905 | Huntsville | Huntsville | AL | 60.8 |
| 2906 | Mobile | Mobile | AL | 58.8 |
| 2907 | Charleston | North Charleston | SC | 58.5 |
| 2908 | Columbia | Columbia | SC | 64.1 |
| 2909 | Greenville, SC | Greenville | SC | 67.3 |
| 2910 | Atlanta | Atlanta | GA | 59.6 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 63.1 |
| 2967 | Fort Lauderdale | Margate | FL | 63.9 |
| 2968 | Fort Myers | Fort Myers | FL | 63.3 |
| 2969 | Gainesville | Gainesville | FL | 77.7 |
| 2970 | Jacksonville | Jacksonville | FL | 63.2 |
| 2971 | Lakeland | Lakeland | FL | 60.4 |
| 2972 | Miami North | Miami Lakes | FL | 67.4 |
| 2973 | Miami South | Palmetto Bay | FL | 69.5 |
| 2974 | Ocala | Ocala | FL | 66.4 |
| 2975 | Orange County | Orlando | FL | 69.9 |
| 2976 | Pensacola | Pensacola | FL | 57.9 |
| 2977 | Seminole County | Lake Mary | FL | 62.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 70.4 |
| 2979 | Tampa | Tampa | FL | 61.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 61.9 |
| 2981 | Columbus | Columbus | GA | 41.5 |
| 2982 | Dekalb County | Atlanta | GA | 62.6 |
| 2983 | Douglasville | Douglasville | GA | 60.4 |

| 2984 | Gainesville, GA | Gainesville | GA | 67.8 |
|------|----------------|-------------|-----|------|
| 2985 | Gwinnett County | Duluth | GA | 54.8 |
| 2986 | Macon | Macon | GA | 49.6 |
| 2987 | Savannah | Savannah | GA | 80.4 |
| 2988 | Baton Rouge | Baton Rouge | LA | 59.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 66.5 |
| 2990 | New Orleans | New Orleans | LA | 95.8 |
| 2991 | Shreveport | Shreveport | LA | 42.6 |
| 2992 | Asheville | Asheville | NC | 69 |
| 2993 | Charlotte | Charlotte | NC | 67.4 |
| 2994 | Durham | Durham | NC | 58.8 |
| 2995 | Fayetteville | Fayetteville | NC | 65.6 |
| 2996 | Greenville, NC | Greenville | NC | 60.1 |
| 2997 | Raleigh | Raleigh | NC | 72.9 |
| 2998 | Winston-Salem | Winston-Salem | NC | 62 |
| 3105 | Flagstaff | Flagstaff | AZ | 66.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 57.8 |
| 3107 | Maricopa South | Mesa | AZ | 71.4 |
| 3108 | Maricopa West | Glendale | AZ | 57 |
| 3109 | Tucson | Tucson | AZ | 56.7 |
| 3110 | Window Rock | St. Michaels | AZ | 46.7 |
| 3154 | Aurora | Aurora | CO | 75.4 |
| 3155 | Colorado North | Longmont | CO | 84.1 |
| 3156 | Colorado Springs | Colorado Springs | CO | 57.5 |
| 3157 | Denver | Lakewood | CO | 82.9 |
| 3158 | Overland Park | Overland Park | KS | 84.1 |
| 3159 | Wichita | Wichita | KS | 91.8 |
| 3160 | Billings | Billings | MT | 61.3 |
| 3162 | Bismarck | Bismarck | ND | 77 |
| 3163 | Lincoln | Lincoln | NE | 74.6 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 64.7 |
| 3165 | Las Cruces | Las Cruces | NM | 73.7 |
| 3166 | Cleveland Co. | Norman | OK | 70.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 85 |
| 3168 | Tulsa | Tulsa | OK | 63.4 |
| 3169 | Sioux Falls | Sioux Falls | SD | 71.5 |
| 3170 | Arlington | Grand Prairie | TX | 76.3 |
| 3171 | Austin | Austin | TX | 89.7 |
| 3172 | Collin Co. | McKinney | TX | 75.8 |
| 3173 | Dallas | Duncanville | TX | 59.5 |
| 3174 | Dallas Co. NE | Richardson | TX | 67.9 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 67.6 |
| 3176 | Denton Co. | Denton | TX | 81 |
| 3177 | El Paso | El Paso | TX | 71.9 |
| 3178 | Fort Bend Co. | Katy | TX | 59.6 |
| 3179 | Fort Worth | Fort Worth | TX | 88 |
| 3180 | Harris Co. East | Houston | TX | 79.1 |

| | | | |
|---|---|---|---|
| 3181 | Harris Co. NE | Houston | TX | 79.7 |
| 3182 | Harris Co. NW | Katy | TX | 89.1 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 69.4 |
| 3184 | Houston NW | Houston | TX | 80.2 |
| 3185 | Houston South | Houston | TX | 64.8 |
| 3186 | Houston West | Houston | TX | 67.7 |
| 3187 | Laredo | Laredo | TX | 61.9 |
| 3188 | Lubbock | Lubbock | TX | 67.9 |
| 3189 | Montgomery Co. | Spring | TX | 66.3 |
| 3190 | San Antonio East | San Antonio | TX | 88.6 |
| 3191 | San Antonio North | San Antonio | TX | 92.1 |
| 3192 | San Antonio West | San Antonio | TX | 88.5 |
| 3193 | Tyler | Tyler | TX | 71.2 |
| 3194 | Waco | Waco | TX | 81.8 |
| 3195 | Williamson Co. | Leander | TX | 83.3 |
| 3196 | Orem | Orem | UT | 78.2 |
| 3197 | Salt Lake City | South Salt Lake | UT | 81.5 |
| 3198 | Casper | Casper | WY | 73.4 |
| 3255 | Honolulu | Honolulu | HI | 92.8 |
| 3256 | Boise | Boise | ID | 96.2 |
| 3257 | Las Vegas | Las Vegas | NV | 70.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 75.2 |
| 3259 | Eugene | Springfield | OR | 82.2 |
| 3260 | Portland | Portland | OR | 92.3 |
| 3261 | Salem | Salem | OR | 93.3 |
| 3263 | Bakersfield | Bakersfield | CA | 74.4 |
| 3264 | Chico | Chico | CA | 71.2 |
| 3265 | Concord | Concord | CA | 77.1 |
| 3266 | El Cajon | San Diego | CA | 83.7 |
| 3267 | Fullerton | Buena Park | CA | 87.5 |
| 3268 | Inglewood | Inglewood | CA | 80.2 |
| 3269 | Long Beach | Long Beach | CA | 85.7 |
| 3270 | Fresno | Fresno | CA | 75.9 |
| 3271 | Oakland | Oakland | CA | 81.1 |
| 3272 | Ontario | Upland | CA | 79.8 |
| 3273 | Palm Springs | Palm Springs | CA | 74.5 |
| 3274 | Pasadena | Pasadena | CA | 90.8 |
| 3275 | Pleasanton | San Ramon | CA | 87.8 |
| 3276 | Riverside | Riverside | CA | 74.2 |
| 3277 | Sacramento | Sacramento | CA | 82.1 |
| 3278 | San Bernardino | San Bernardino | CA | 74.5 |
| 3279 | San Diego | San Diego | CA | 81.3 |
| 3280 | San Francisco | San Francisco | CA | 84 |
| 3281 | San Jose | San Jose | CA | 81.2 |
| 3282 | San Mateo | Redwood City | CA | 87.4 |
| 3283 | Santa Ana | Santa Ana | CA | 88.1 |
| 3284 | Camarillo | Camarillo | CA | 80.9 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 87.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 74.3 |
| 3287 | South Gate | Commerce | CA | 77.6 |
| 3288 | Stockton | Stockton | CA | 73 |
| 3289 | Sunnyvale | Sunnyvale | CA | 86 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91 |
| 3291 | Vista | Carlsbad | CA | 92.5 |
| 3292 | West Covina | West Covina | CA | 93.3 |
| 3293 | Everett | Everett | WA | 93.8 |
| 3294 | Olympia | Olympia | WA | 94.3 |
| 3295 | Seattle | Seattle | WA | 93.1 |
| 3296 | Spokane | Spokane | WA | 83.9 |
| 3297 | Tacoma | Tacoma | WA | 92.9 |
| 3298 | Anchorage | Anchorage | AK | 84.5 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 87.3 |
| 2254 | Hartford | Hartford | CT | 90.3 |
| 2255 | New Haven | New Haven | CT | 78.3 |
| 2256 | Boston | Boston | MA | 74.1 |
| 2257 | Lawrence | Lawrence | MA | 73.2 |
| 2258 | Quincy | Quincy | MA | 89.1 |
| 2259 | East Bridgewater | East Bridgewater | MA | 67.4 |
| 2260 | Waltham | Waltham | MA | 96.2 |
| 2261 | Worcester | Worcester | MA | 83.4 |
| 2262 | Gardiner | Gardiner | ME | 90.8 |
| 2263 | Concord | Concord | NH | 78.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 53.3 |
| 2265 | Parsippany | Parsippany | NJ | 88.2 |
| 2266 | South Plainfield | South Plainfield | NJ | 75.3 |
| 2267 | Jersey City | Jersey City | NJ | 72 |
| 2268 | Newark | Newark | NJ | 67.5 |
| 2269 | Fairlawn | Fairlawn | NJ | 67.4 |
| 2270 | Toms River | Toms River | NJ | 74.1 |
| 2271 | Trenton | Trenton | NJ | 84.5 |
| 2272 | Albany | Albany | NY | 72.9 |
| 2273 | Bronx 1 | Bronx | NY | 73.5 |
| 2274 | Bronx 2 | Bronx | NY | 71.2 |
| 2275 | Melville | Melville | NY | 61.7 |
| 2276 | Buffalo | Buffalo | NY | 81.2 |
| 2277 | Queens 1 | Long Island City | NY | 87.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 56.1 |
| 2279 | Garden City | Garden City | NY | 77.7 |
| 2280 | Manhattan 1 | New York | NY | 78.4 |
| 2281 | Manhattan 2 | New York | NY | 74.9 |
| 2282 | Pawling | Pawling | NY | 77.9 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 64.9 |
| 2284 | Queens 2 | Bayside | NY | 85.1 |
| 2285 | Queens 3 | Forest Hills | NY | 80.3 |
| 2286 | Peekskill | Peekskill | NY | 72.4 |
| 2287 | Rochester | Rochester | NY | 71.1 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 78.8 |
| 2289 | Queens 4 | Jamaica | NY | 75.6 |
| 2290 | Staten Island | Staten Island | NY | 84.7 |
| 2291 | Syracuse | Syracuse | NY | 78.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 69.5 |
| 2293 | Guaynabo | Guaynabo | PR | 83.3 |
| 2294 | Caguas | Caguas | PR | 84.5 |
| 2295 | Mayaguez | Mayaguez | PR | 88.7 |
| 2296 | Providence | Providence | RI | 77.2 |
| 2297 | Burlington | Burlington | VT | 85.1 |
| 2355 | Washington DC | Washington | DC | 70.9 |

| 2356 | Wilmington | Wilmington | DE | 68.9 |
| 2357 | Lexington | Lexington | KY | 64.3 |
| 2358 | Louisville | Louisville | KY | 67 |
| 2359 | Hanover | Hanover | MD | 73.7 |
| 2360 | Baltimore | Baltimore | MD | 61.4 |
| 2361 | Hagerstown | Hagerstown | MD | 90.9 |
| 2362 | Towson | Towson | MD | 74.7 |
| 2363 | Akron | Akron | OH | 55.9 |
| 2364 | Mansfield | Mansfield | OH | 93.6 |
| 2365 | Cincinnati | Cincinnati | OH | 75.3 |
| 2366 | Cleveland | Cleveland | OH | 61.7 |
| 2367 | Columbus | Dublin | OH | 83.3 |
| 2368 | Dayton | Dayton | OH | 81.1 |
| 2369 | Toledo | Toledo | OH | 70 |
| 2370 | South Point | South Point | OH | 87.2 |
| 2371 | Allentown | Allentown | PA | 65.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 90.9 |
| 2373 | Harrisburg | Harrisburg | PA | 85.7 |
| 2374 | Norristown | Norristown | PA | 82.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 60.8 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 53.4 |
| 2377 | Pittsburgh | Pittsburgh | PA | 81.6 |
| 2378 | Reading | Reading | PA | 74.1 |
| 2379 | State College | State College | PA | 86.7 |
| 2380 | Knoxville | Knoxville | TN | 83.7 |
| 2381 | Memphis | Memphis | TN | 67.6 |
| 2382 | Nashville | Franklin | TN | 87.6 |
| 2383 | Shelbyville | Shelbyville | TN | 66.5 |
| 2384 | Crystal City | Arlington | VA | 89.3 |
| 2385 | Fairfax | Fairfax | VA | 96.6 |
| 2386 | Fredericksburg | Fredericksburg | VA | 65.2 |
| 2387 | Virginia Beach | Virginia Beach | VA | 67.9 |
| 2388 | Richmond | Richmond | VA | 68.6 |
| 2389 | Roanoke | Roanoke | VA | 70.4 |
| 2390 | Beckley | Beckley | WV | 95.4 |
| 2556 | Fayetteville | Fayetteville | AR | 90.8 |
| 2557 | Little Rock | Little Rock | AR | 77.4 |
| 2558 | Des Moines | Des Moines | IA | 59.9 |
| 2559 | Chicago Central | Chicago | IL | 80.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 87.2 |
| 2561 | Chicago South | Chicago | IL | 76.4 |
| 2562 | Cook County NW | Schaumburg | IL | 89.2 |
| 2563 | Cook County South | Matteson | IL | 77.8 |
| 2564 | Dekalb | Dekalb | IL | 86.4 |
| 2565 | Oswego | Oswego | IL | 86.7 |
| 2566 | Peoria | Peoria | IL | 80.7 |
| 2567 | Skokie | Skokie | IL | 90.1 |

| | | | | |
|---|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 62.3 |
| 2569 | Evansville | Evansville | IN | 92.8 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 83.3 |
| 2571 | Indianapolis | Indianapolis | IN | 85.3 |
| 2572 | Lake County | Merrillville | IN | 86.1 |
| 2573 | Detroit | Detroit | MI | 60.1 |
| 2574 | Lansing | Lansing | MI | 64.4 |
| 2575 | Macomb County | Clinton Township | MI | 80.2 |
| 2576 | Traverse City | Traverse City | MI | 63.8 |
| 2577 | Oakland County | Troy | MI | 87.1 |
| 2578 | Duluth | Duluth | MN | 77.6 |
| 2579 | Minneapolis | Minneapolis | MN | 90 |
| 2580 | Rochester | Rochester | MN | 77.1 |
| 2581 | Kansas City | Kansas City | MO | 92.3 |
| 2582 | Springfield | Springfield | MO | 77.7 |
| 2583 | St. Louis | St. Louis | MO | 76 |
| 2584 | Eau Claire | Eau Claire | WI | 89.4 |
| 2585 | Green Bay | Green Bay | WI | 89.5 |
| 2586 | Madison | Madison | WI | 90.4 |
| 2587 | Milwaukee | Milwaukee | WI | 69.1 |
| 2901 | Gulfport | Gulfport | MS | 71.3 |
| 2902 | Jackson | Jackson | MS | 45.5 |
| 2904 | Birmingham | Birmingham | AL | 49.4 |
| 2905 | Huntsville | Huntsville | AL | 59 |
| 2906 | Mobile | Mobile | AL | 56.5 |
| 2907 | Charleston | North Charleston | SC | 56.6 |
| 2908 | Columbia | Columbia | SC | 62.5 |
| 2909 | Greenville, SC | Greenville | SC | 65.4 |
| 2910 | Atlanta | Atlanta | GA | 57.5 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 60.7 |
| 2967 | Fort Lauderdale | Margate | FL | 61.5 |
| 2968 | Fort Myers | Fort Myers | FL | 60.9 |
| 2969 | Gainesville | Gainesville | FL | 76.1 |
| 2970 | Jacksonville | Jacksonville | FL | 61.2 |
| 2971 | Lakeland | Lakeland | FL | 58.2 |
| 2972 | Miami North | Miami Lakes | FL | 65.2 |
| 2973 | Miami South | Palmetto Bay | FL | 67.4 |
| 2974 | Ocala | Ocala | FL | 64.7 |
| 2975 | Orange County | Orlando | FL | 68.3 |
| 2976 | Pensacola | Pensacola | FL | 55.6 |
| 2977 | Seminole County | Lake Mary | FL | 60.2 |
| 2978 | St. Petersburg | St. Petersburg | FL | 68.3 |
| 2979 | Tampa | Tampa | FL | 59.3 |
| 2980 | West Palm Beach | West Palm Beach | FL | 59.9 |
| 2981 | Columbus | Columbus | GA | 39.2 |
| 2982 | Dekalb County | Atlanta | GA | 60.2 |
| 2983 | Douglasville | Douglasville | GA | 58.6 |

| 2984 | Gainesville, GA | Gainesville | GA | 65.8 |
|---|---|---|---|---|
| 2985 | Gwinnett County | Duluth | GA | 52.8 |
| 2986 | Macon | Macon | GA | 46.6 |
| 2987 | Savannah | Savannah | GA | 78.5 |
| 2988 | Baton Rouge | Baton Rouge | LA | 57 |
| 2989 | Jefferson Parish | Elmwood | LA | 64.2 |
| 2990 | New Orleans | New Orleans | LA | 95.2 |
| 2991 | Shreveport | Shreveport | LA | 41.2 |
| 2992 | Asheville | Asheville | NC | 66.9 |
| 2993 | Charlotte | Charlotte | NC | 65.4 |
| 2994 | Durham | Durham | NC | 56.5 |
| 2995 | Fayetteville | Fayetteville | NC | 63.6 |
| 2996 | Greenville, NC | Greenville | NC | 57.6 |
| 2997 | Raleigh | Raleigh | NC | 71 |
| 2998 | Winston-Salem | Winston-Salem | NC | 59.7 |
| 3105 | Flagstaff | Flagstaff | AZ | 64.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 55.5 |
| 3107 | Maricopa South | Mesa | AZ | 69.4 |
| 3108 | Maricopa West | Glendale | AZ | 55.2 |
| 3109 | Tucson | Tucson | AZ | 53.4 |
| 3110 | Window Rock | St. Michaels | AZ | 44.8 |
| 3154 | Aurora | Aurora | CO | 73.9 |
| 3155 | Colorado North | Longmont | CO | 82.6 |
| 3156 | Colorado Springs | Colorado Springs | CO | 55.8 |
| 3157 | Denver | Lakewood | CO | 81.6 |
| 3158 | Overland Park | Overland Park | KS | 83 |
| 3159 | Wichita | Wichita | KS | 91 |
| 3160 | Billings | Billings | MT | 59.5 |
| 3162 | Bismarck | Bismarck | ND | 75.7 |
| 3163 | Lincoln | Lincoln | NE | 72.8 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 62.8 |
| 3165 | Las Cruces | Las Cruces | NM | 72.2 |
| 3166 | Cleveland Co. | Norman | OK | 68.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.9 |
| 3168 | Tulsa | Tulsa | OK | 61.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 69.6 |
| 3170 | Arlington | Grand Prairie | TX | 74.2 |
| 3171 | Austin | Austin | TX | 88.1 |
| 3172 | Collin Co. | McKinney | TX | 73.4 |
| 3173 | Dallas | Duncanville | TX | 57.1 |
| 3174 | Dallas Co. NE | Richardson | TX | 65.8 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 65.5 |
| 3176 | Denton Co. | Denton | TX | 79.5 |
| 3177 | El Paso | El Paso | TX | 70.3 |
| 3178 | Fort Bend Co. | Katy | TX | 57.2 |
| 3179 | Fort Worth | Fort Worth | TX | 86.4 |
| 3180 | Harris Co. East | Houston | TX | 77 |

| 3181 | Harris Co. NE | Houston | TX | 78.1 |
|------|---------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 87.6 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 67.6 |
| 3184 | Houston NW | Houston | TX | 78.1 |
| 3185 | Houston South | Houston | TX | 62.7 |
| 3186 | Houston West | Houston | TX | 64.8 |
| 3187 | Laredo | Laredo | TX | 59.8 |
| 3188 | Lubbock | Lubbock | TX | 66.5 |
| 3189 | Montgomery Co. | Spring | TX | 64.1 |
| 3190 | San Antonio East | San Antonio | TX | 86.9 |
| 3191 | San Antonio North | San Antonio | TX | 90.4 |
| 3192 | San Antonio West | San Antonio | TX | 86.5 |
| 3193 | Tyler | Tyler | TX | 69.1 |
| 3194 | Waco | Waco | TX | 80 |
| 3195 | Williamson Co. | Leander | TX | 81.4 |
| 3196 | Orem | Orem | UT | 76.3 |
| 3197 | Salt Lake City | South Salt Lake | UT | 79.9 |
| 3198 | Casper | Casper | WY | 71.6 |
| 3255 | Honolulu | Honolulu | HI | 91.6 |
| 3256 | Boise | Boise | ID | 95.7 |
| 3257 | Las Vegas | Las Vegas | NV | 69.4 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 73.3 |
| 3259 | Eugene | Springfield | OR | 81.3 |
| 3260 | Portland | Portland | OR | 91.4 |
| 3261 | Salem | Salem | OR | 92.6 |
| 3263 | Bakersfield | Bakersfield | CA | 72.8 |
| 3264 | Chico | Chico | CA | 69.9 |
| 3265 | Concord | Concord | CA | 75.3 |
| 3266 | El Cajon | San Diego | CA | 82.2 |
| 3267 | Fullerton | Buena Park | CA | 86.1 |
| 3268 | Inglewood | Inglewood | CA | 78.9 |
| 3269 | Long Beach | Long Beach | CA | 84.5 |
| 3270 | Fresno | Fresno | CA | 73.8 |
| 3271 | Oakland | Oakland | CA | 79.8 |
| 3272 | Ontario | Upland | CA | 78.2 |
| 3273 | Palm Springs | Palm Springs | CA | 72.8 |
| 3274 | Pasadena | Pasadena | CA | 89.8 |
| 3275 | Pleasanton | San Ramon | CA | 86.8 |
| 3276 | Riverside | Riverside | CA | 72.4 |
| 3277 | Sacramento | Sacramento | CA | 80 |
| 3278 | San Bernardino | San Bernardino | CA | 72.7 |
| 3279 | San Diego | San Diego | CA | 79.5 |
| 3280 | San Francisco | San Francisco | CA | 82.8 |
| 3281 | San Jose | San Jose | CA | 79.7 |
| 3282 | San Mateo | Redwood City | CA | 86.2 |
| 3283 | Santa Ana | Santa Ana | CA | 86.8 |
| 3284 | Camarillo | Camarillo | CA | 79.5 |

| 3285 | Santa Clarita | Valencia | CA | 86.5 |
|---|---|---|---|---|
| 3286 | Santa Rosa | Rohnert Park | CA | 73.3 |
| 3287 | South Gate | Commerce | CA | 76.5 |
| 3288 | Stockton | Stockton | CA | 71.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 84.5 |
| 3290 | Woodland Hills | Woodland Hills | CA | 89.8 |
| 3291 | Vista | Carlsbad | CA | 91.7 |
| 3292 | West Covina | West Covina | CA | 92.1 |
| 3293 | Everett | Everett | WA | 93.1 |
| 3294 | Olympia | Olympia | WA | 93.7 |
| 3295 | Seattle | Seattle | WA | 92.4 |
| 3296 | Spokane | Spokane | WA | 82.3 |
| 3297 | Tacoma | Tacoma | WA | 92.5 |
| 3298 | Anchorage | Anchorage | AK | 83.1 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 86.3 |
| 2254 | Hartford | Hartford | CT | 89.7 |
| 2255 | New Haven | New Haven | CT | 77.1 |
| 2256 | Boston | Boston | MA | 72.7 |
| 2257 | Lawrence | Lawrence | MA | 71.4 |
| 2258 | Quincy | Quincy | MA | 88.5 |
| 2259 | East Bridgewater | East Bridgewater | MA | 65.5 |
| 2260 | Waltham | Waltham | MA | 95.5 |
| 2261 | Worcester | Worcester | MA | 82.3 |
| 2262 | Gardiner | Gardiner | ME | 90 |
| 2263 | Concord | Concord | NH | 75.5 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 51 |
| 2265 | Parsippany | Parsippany | NJ | 87.1 |
| 2266 | South Plainfield | South Plainfield | NJ | 74 |
| 2267 | Jersey City | Jersey City | NJ | 70 |
| 2268 | Newark | Newark | NJ | 65.8 |
| 2269 | Fairlawn | Fairlawn | NJ | 65.4 |
| 2270 | Toms River | Toms River | NJ | 71.9 |
| 2271 | Trenton | Trenton | NJ | 83.3 |
| 2272 | Albany | Albany | NY | 71.1 |
| 2273 | Bronx 1 | Bronx | NY | 72.4 |
| 2274 | Bronx 2 | Bronx | NY | 69.6 |
| 2275 | Melville | Melville | NY | 59.6 |
| 2276 | Buffalo | Buffalo | NY | 80.2 |
| 2277 | Queens 1 | Long Island City | NY | 86.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 54.1 |
| 2279 | Garden City | Garden City | NY | 76 |
| 2280 | Manhattan 1 | New York | NY | 76.9 |
| 2281 | Manhattan 2 | New York | NY | 72.9 |
| 2282 | Pawling | Pawling | NY | 76.1 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 62.7 |
| 2284 | Queens 2 | Bayside | NY | 84 |
| 2285 | Queens 3 | Forest Hills | NY | 79.2 |
| 2286 | Peekskill | Peekskill | NY | 70.8 |
| 2287 | Rochester | Rochester | NY | 68.9 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 77.1 |
| 2289 | Queens 4 | Jamaica | NY | 73.9 |
| 2290 | Staten Island | Staten Island | NY | 83.3 |
| 2291 | Syracuse | Syracuse | NY | 76.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 67.5 |
| 2293 | Guaynabo | Guaynabo | PR | 82.2 |
| 2294 | Caguas | Caguas | PR | 83.2 |
| 2295 | Mayaguez | Mayaguez | PR | 87.9 |
| 2296 | Providence | Providence | RI | 75.5 |
| 2297 | Burlington | Burlington | VT | 83.4 |
| 2355 | Washington DC | Washington | DC | 69.2 |

| | | | |
|---|---|---|---|
| 2356 | Wilmington | Wilmington | DE | 67.1 |
| 2357 | Lexington | Lexington | KY | 62.6 |
| 2358 | Louisville | Louisville | KY | 65.4 |
| 2359 | Hanover | Hanover | MD | 72.6 |
| 2360 | Baltimore | Baltimore | MD | 59.6 |
| 2361 | Hagerstown | Hagerstown | MD | 90.1 |
| 2362 | Towson | Towson | MD | 72.4 |
| 2363 | Akron | Akron | OH | 53.5 |
| 2364 | Mansfield | Mansfield | OH | 92.8 |
| 2365 | Cincinnati | Cincinnati | OH | 73.8 |
| 2366 | Cleveland | Cleveland | OH | 59.9 |
| 2367 | Columbus | Dublin | OH | 81.9 |
| 2368 | Dayton | Dayton | OH | 79.6 |
| 2369 | Toledo | Toledo | OH | 67.8 |
| 2370 | South Point | South Point | OH | 85.7 |
| 2371 | Allentown | Allentown | PA | 63.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 89.8 |
| 2373 | Harrisburg | Harrisburg | PA | 84.2 |
| 2374 | Norristown | Norristown | PA | 81.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 59.2 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 51.6 |
| 2377 | Pittsburgh | Pittsburgh | PA | 80 |
| 2378 | Reading | Reading | PA | 72.4 |
| 2379 | State College | State College | PA | 85.3 |
| 2380 | Knoxville | Knoxville | TN | 82 |
| 2381 | Memphis | Memphis | TN | 66.1 |
| 2382 | Nashville | Franklin | TN | 86 |
| 2383 | Shelbyville | Shelbyville | TN | 64.6 |
| 2384 | Crystal City | Arlington | VA | 88.8 |
| 2385 | Fairfax | Fairfax | VA | 96.3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 63.4 |
| 2387 | Virginia Beach | Virginia Beach | VA | 65.9 |
| 2388 | Richmond | Richmond | VA | 67.2 |
| 2389 | Roanoke | Roanoke | VA | 68.3 |
| 2390 | Beckley | Beckley | WV | 94.6 |
| 2556 | Fayetteville | Fayetteville | AR | 89.4 |
| 2557 | Little Rock | Little Rock | AR | 75.9 |
| 2558 | Des Moines | Des Moines | IA | 58.1 |
| 2559 | Chicago Central | Chicago | IL | 79.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 86.1 |
| 2561 | Chicago South | Chicago | IL | 74.7 |
| 2562 | Cook County NW | Schaumburg | IL | 88.5 |
| 2563 | Cook County South | Matteson | IL | 76.5 |
| 2564 | Dekalb | Dekalb | IL | 85.8 |
| 2565 | Oswego | Oswego | IL | 85.7 |
| 2566 | Peoria | Peoria | IL | 79.1 |
| 2567 | Skokie | Skokie | IL | 89.7 |

| 2568 | Springfield | Springfield | IL | 60.2 |
|------|-------------|-------------|-----|------|
| 2569 | Evansville | Evansville | IN | 92 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 81.5 |
| 2571 | Indianapolis | Indianapolis | IN | 84.3 |
| 2572 | Lake County | Merrillville | IN | 84.8 |
| 2573 | Detroit | Detroit | MI | 58 |
| 2574 | Lansing | Lansing | MI | 62.3 |
| 2575 | Macomb County | Clinton Township | MI | 78.8 |
| 2576 | Traverse City | Traverse City | MI | 61.2 |
| 2577 | Oakland County | Troy | MI | 86.1 |
| 2578 | Duluth | Duluth | MN | 75.8 |
| 2579 | Minneapolis | Minneapolis | MN | 89.1 |
| 2580 | Rochester | Rochester | MN | 75.7 |
| 2581 | Kansas City | Kansas City | MO | 92 |
| 2582 | Springfield | Springfield | MO | 76 |
| 2583 | St. Louis | St. Louis | MO | 74.5 |
| 2584 | Eau Claire | Eau Claire | WI | 88.4 |
| 2585 | Green Bay | Green Bay | WI | 88.6 |
| 2586 | Madison | Madison | WI | 89.5 |
| 2587 | Milwaukee | Milwaukee | WI | 68 |
| 2901 | Gulfport | Gulfport | MS | 70.1 |
| 2902 | Jackson | Jackson | MS | 43.7 |
| 2904 | Birmingham | Birmingham | AL | 47.7 |
| 2905 | Huntsville | Huntsville | AL | 57.3 |
| 2906 | Mobile | Mobile | AL | 54.5 |
| 2907 | Charleston | North Charleston | SC | 54.5 |
| 2908 | Columbia | Columbia | SC | 60.9 |
| 2909 | Greenville, SC | Greenville | SC | 63.3 |
| 2910 | Atlanta | Atlanta | GA | 55.3 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 58.5 |
| 2967 | Fort Lauderdale | Margate | FL | 59.3 |
| 2968 | Fort Myers | Fort Myers | FL | 58.5 |
| 2969 | Gainesville | Gainesville | FL | 74.4 |
| 2970 | Jacksonville | Jacksonville | FL | 59.2 |
| 2971 | Lakeland | Lakeland | FL | 55.8 |
| 2972 | Miami North | Miami Lakes | FL | 63.1 |
| 2973 | Miami South | Palmetto Bay | FL | 65.7 |
| 2974 | Ocala | Ocala | FL | 63 |
| 2975 | Orange County | Orlando | FL | 67 |
| 2976 | Pensacola | Pensacola | FL | 53.5 |
| 2977 | Seminole County | Lake Mary | FL | 58.4 |
| 2978 | St. Petersburg | St. Petersburg | FL | 66.1 |
| 2979 | Tampa | Tampa | FL | 57.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 57.8 |
| 2981 | Columbus | Columbus | GA | 37.1 |
| 2982 | Dekalb County | Atlanta | GA | 57.9 |
| 2983 | Douglasville | Douglasville | GA | 56.7 |

| 2984 | Gainesville, GA | Gainesville | GA | 63.9 |
|------|----------------|-------------|-----|------|
| 2985 | Gwinnett County | Duluth | GA | 50.8 |
| 2986 | Macon | Macon | GA | 43.9 |
| 2987 | Savannah | Savannah | GA | 76.6 |
| 2988 | Baton Rouge | Baton Rouge | LA | 55 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.6 |
| 2990 | New Orleans | New Orleans | LA | 94.8 |
| 2991 | Shreveport | Shreveport | LA | 40 |
| 2992 | Asheville | Asheville | NC | 64.7 |
| 2993 | Charlotte | Charlotte | NC | 63.5 |
| 2994 | Durham | Durham | NC | 54.5 |
| 2995 | Fayetteville | Fayetteville | NC | 61.7 |
| 2996 | Greenville, NC | Greenville | NC | 55.6 |
| 2997 | Raleigh | Raleigh | NC | 69.3 |
| 2998 | Winston-Salem | Winston-Salem | NC | 57.8 |
| 3105 | Flagstaff | Flagstaff | AZ | 62.6 |
| 3106 | Maricopa Central | Phoenix | AZ | 53.2 |
| 3107 | Maricopa South | Mesa | AZ | 67.7 |
| 3108 | Maricopa West | Glendale | AZ | 53.5 |
| 3109 | Tucson | Tucson | AZ | 50.5 |
| 3110 | Window Rock | St. Michaels | AZ | 43.5 |
| 3154 | Aurora | Aurora | CO | 73.1 |
| 3155 | Colorado North | Longmont | CO | 81.7 |
| 3156 | Colorado Springs | Colorado Springs | CO | 54.6 |
| 3157 | Denver | Lakewood | CO | 80.7 |
| 3158 | Overland Park | Overland Park | KS | 81.9 |
| 3159 | Wichita | Wichita | KS | 90.4 |
| 3160 | Billings | Billings | MT | 57.7 |
| 3162 | Bismarck | Bismarck | ND | 74.4 |
| 3163 | Lincoln | Lincoln | NE | 71.3 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 61.3 |
| 3165 | Las Cruces | Las Cruces | NM | 70.9 |
| 3166 | Cleveland Co. | Norman | OK | 67.1 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.2 |
| 3168 | Tulsa | Tulsa | OK | 60.2 |
| 3169 | Sioux Falls | Sioux Falls | SD | 67.9 |
| 3170 | Arlington | Grand Prairie | TX | 72.7 |
| 3171 | Austin | Austin | TX | 87.3 |
| 3172 | Collin Co. | McKinney | TX | 71.4 |
| 3173 | Dallas | Duncanville | TX | 55.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 64.1 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 63.9 |
| 3176 | Denton Co. | Denton | TX | 78.4 |
| 3177 | El Paso | El Paso | TX | 68.8 |
| 3178 | Fort Bend Co. | Katy | TX | 54.9 |
| 3179 | Fort Worth | Fort Worth | TX | 85.3 |
| 3180 | Harris Co. East | Houston | TX | 74.5 |

| 3181 | Harris Co. NE | Houston | TX | 76.6 |
|------|---------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 86 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 65.7 |
| 3184 | Houston NW | Houston | TX | 76.3 |
| 3185 | Houston South | Houston | TX | 60.4 |
| 3186 | Houston West | Houston | TX | 61.8 |
| 3187 | Laredo | Laredo | TX | 58.1 |
| 3188 | Lubbock | Lubbock | TX | 65.5 |
| 3189 | Montgomery Co. | Spring | TX | 62.3 |
| 3190 | San Antonio East | San Antonio | TX | 85.5 |
| 3191 | San Antonio North | San Antonio | TX | 89.1 |
| 3192 | San Antonio West | San Antonio | TX | 84.7 |
| 3193 | Tyler | Tyler | TX | 67.3 |
| 3194 | Waco | Waco | TX | 78.6 |
| 3195 | Williamson Co. | Leander | TX | 80.1 |
| 3196 | Orem | Orem | UT | 74.8 |
| 3197 | Salt Lake City | South Salt Lake | UT | 78.4 |
| 3198 | Casper | Casper | WY | 70.2 |
| 3255 | Honolulu | Honolulu | HI | 90.4 |
| 3256 | Boise | Boise | ID | 95.2 |
| 3257 | Las Vegas | Las Vegas | NV | 67.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 71.2 |
| 3259 | Eugene | Springfield | OR | 80.5 |
| 3260 | Portland | Portland | OR | 90.5 |
| 3261 | Salem | Salem | OR | 91.9 |
| 3263 | Bakersfield | Bakersfield | CA | 71.3 |
| 3264 | Chico | Chico | CA | 68.9 |
| 3265 | Concord | Concord | CA | 74 |
| 3266 | El Cajon | San Diego | CA | 81 |
| 3267 | Fullerton | Buena Park | CA | 84.7 |
| 3268 | Inglewood | Inglewood | CA | 77.6 |
| 3269 | Long Beach | Long Beach | CA | 83.3 |
| 3270 | Fresno | Fresno | CA | 71.7 |
| 3271 | Oakland | Oakland | CA | 79 |
| 3272 | Ontario | Upland | CA | 76.7 |
| 3273 | Palm Springs | Palm Springs | CA | 71.1 |
| 3274 | Pasadena | Pasadena | CA | 88.6 |
| 3275 | Pleasanton | San Ramon | CA | 85.6 |
| 3276 | Riverside | Riverside | CA | 70.9 |
| 3277 | Sacramento | Sacramento | CA | 78.7 |
| 3278 | San Bernardino | San Bernardino | CA | 71 |
| 3279 | San Diego | San Diego | CA | 77.9 |
| 3280 | San Francisco | San Francisco | CA | 82 |
| 3281 | San Jose | San Jose | CA | 78.7 |
| 3282 | San Mateo | Redwood City | CA | 85.6 |
| 3283 | Santa Ana | Santa Ana | CA | 85.5 |
| 3284 | Camarillo | Camarillo | CA | 78.2 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 85.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 72.3 |
| 3287 | South Gate | Commerce | CA | 75.7 |
| 3288 | Stockton | Stockton | CA | 70.4 |
| 3289 | Sunnyvale | Sunnyvale | CA | 83.1 |
| 3290 | Woodland Hills | Woodland Hills | CA | 88.6 |
| 3291 | Vista | Carlsbad | CA | 91 |
| 3292 | West Covina | West Covina | CA | 90.6 |
| 3293 | Everett | Everett | WA | 92.3 |
| 3294 | Olympia | Olympia | WA | 93.2 |
| 3295 | Seattle | Seattle | WA | 91.6 |
| 3296 | Spokane | Spokane | WA | 80.8 |
| 3297 | Tacoma | Tacoma | WA | 92.2 |
| 3298 | Anchorage | Anchorage | AK | 82 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 85.2 |
| 2254 | Hartford | Hartford | CT | 89.1 |
| 2255 | New Haven | New Haven | CT | 75.8 |
| 2256 | Boston | Boston | MA | 71.6 |
| 2257 | Lawrence | Lawrence | MA | 69.8 |
| 2258 | Quincy | Quincy | MA | 87.6 |
| 2259 | East Bridgewater | East Bridgewater | MA | 63.6 |
| 2260 | Waltham | Waltham | MA | 94.8 |
| 2261 | Worcester | Worcester | MA | 81.3 |
| 2262 | Gardiner | Gardiner | ME | 89.2 |
| 2263 | Concord | Concord | NH | 73.6 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 48.8 |
| 2265 | Parsippany | Parsippany | NJ | 85.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 72.6 |
| 2267 | Jersey City | Jersey City | NJ | 68.5 |
| 2268 | Newark | Newark | NJ | 64.4 |
| 2269 | Fairlawn | Fairlawn | NJ | 63.7 |
| 2270 | Toms River | Toms River | NJ | 69.9 |
| 2271 | Trenton | Trenton | NJ | 82.2 |
| 2272 | Albany | Albany | NY | 69.5 |
| 2273 | Bronx 1 | Bronx | NY | 70.8 |
| 2274 | Bronx 2 | Bronx | NY | 68.4 |
| 2275 | Melville | Melville | NY | 57.8 |
| 2276 | Buffalo | Buffalo | NY | 79.1 |
| 2277 | Queens 1 | Long Island City | NY | 85.6 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 52.3 |
| 2279 | Garden City | Garden City | NY | 74.3 |
| 2280 | Manhattan 1 | New York | NY | 75.4 |
| 2281 | Manhattan 2 | New York | NY | 71.1 |
| 2282 | Pawling | Pawling | NY | 74.5 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 60.8 |
| 2284 | Queens 2 | Bayside | NY | 83 |
| 2285 | Queens 3 | Forest Hills | NY | 78 |
| 2286 | Peekskill | Peekskill | NY | 69 |
| 2287 | Rochester | Rochester | NY | 66.8 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 75.5 |
| 2289 | Queens 4 | Jamaica | NY | 72.6 |
| 2290 | Staten Island | Staten Island | NY | 82.1 |
| 2291 | Syracuse | Syracuse | NY | 75.1 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 65.6 |
| 2293 | Guaynabo | Guaynabo | PR | 80.8 |
| 2294 | Caguas | Caguas | PR | 81.6 |
| 2295 | Mayaguez | Mayaguez | PR | 86.5 |
| 2296 | Providence | Providence | RI | 74.1 |
| 2297 | Burlington | Burlington | VT | 81.6 |
| 2355 | Washington DC | Washington | DC | 67.6 |

| | | | |
|------|----------------------|--------------------|----|------|
| 2356 | Wilmington | Wilmington | DE | 65.6 |
| 2357 | Lexington | Lexington | KY | 61 |
| 2358 | Louisville | Louisville | KY | 63.8 |
| 2359 | Hanover | Hanover | MD | 71.4 |
| 2360 | Baltimore | Baltimore | MD | 58 |
| 2361 | Hagerstown | Hagerstown | MD | 89.4 |
| 2362 | Towson | Towson | MD | 70.7 |
| 2363 | Akron | Akron | OH | 51.2 |
| 2364 | Mansfield | Mansfield | OH | 91.9 |
| 2365 | Cincinnati | Cincinnati | OH | 72.4 |
| 2366 | Cleveland | Cleveland | OH | 58 |
| 2367 | Columbus | Dublin | OH | 80.7 |
| 2368 | Dayton | Dayton | OH | 77.9 |
| 2369 | Toledo | Toledo | OH | 65.9 |
| 2370 | South Point | South Point | OH | 84 |
| 2371 | Allentown | Allentown | PA | 61.9 |
| 2372 | Cranberry Township | Cranberry Township | PA | 88.7 |
| 2373 | Harrisburg | Harrisburg | PA | 82.8 |
| 2374 | Norristown | Norristown | PA | 80.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 57.9 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 49.9 |
| 2377 | Pittsburgh | Pittsburgh | PA | 78.4 |
| 2378 | Reading | Reading | PA | 70.8 |
| 2379 | State College | State College | PA | 83.8 |
| 2380 | Knoxville | Knoxville | TN | 80.4 |
| 2381 | Memphis | Memphis | TN | 64.5 |
| 2382 | Nashville | Franklin | TN | 84.5 |
| 2383 | Shelbyville | Shelbyville | TN | 63.1 |
| 2384 | Crystal City | Arlington | VA | 88.1 |
| 2385 | Fairfax | Fairfax | VA | 96.1 |
| 2386 | Fredericksburg | Fredericksburg | VA | 61.6 |
| 2387 | Virginia Beach | Virginia Beach | VA | 64.1 |
| 2388 | Richmond | Richmond | VA | 65.6 |
| 2389 | Roanoke | Roanoke | VA | 66.4 |
| 2390 | Beckley | Beckley | WV | 94 |
| 2556 | Fayetteville | Fayetteville | AR | 87.9 |
| 2557 | Little Rock | Little Rock | AR | 74.2 |
| 2558 | Des Moines | Des Moines | IA | 56.6 |
| 2559 | Chicago Central | Chicago | IL | 78.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 85.2 |
| 2561 | Chicago South | Chicago | IL | 73.4 |
| 2562 | Cook County NW | Schaumburg | IL | 87.8 |
| 2563 | Cook County South | Matteson | IL | 75.6 |
| 2564 | Dekalb | Dekalb | IL | 85.2 |
| 2565 | Oswego | Oswego | IL | 84.5 |
| 2566 | Peoria | Peoria | IL | 77.5 |
| 2567 | Skokie | Skokie | IL | 89.1 |

| | | | |
|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 58 |
| 2569 | Evansville | Evansville | IN | 91.2 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 79.7 |
| 2571 | Indianapolis | Indianapolis | IN | 83.3 |
| 2572 | Lake County | Merrillville | IN | 83.6 |
| 2573 | Detroit | Detroit | MI | 56.4 |
| 2574 | Lansing | Lansing | MI | 60.6 |
| 2575 | Macomb County | Clinton Township | MI | 77.4 |
| 2576 | Traverse City | Traverse City | MI | 59.3 |
| 2577 | Oakland County | Troy | MI | 85.2 |
| 2578 | Duluth | Duluth | MN | 73.4 |
| 2579 | Minneapolis | Minneapolis | MN | 87.9 |
| 2580 | Rochester | Rochester | MN | 74.2 |
| 2581 | Kansas City | Kansas City | MO | 91.5 |
| 2582 | Springfield | Springfield | MO | 74.4 |
| 2583 | St. Louis | St. Louis | MO | 72.8 |
| 2584 | Eau Claire | Eau Claire | WI | 87 |
| 2585 | Green Bay | Green Bay | WI | 87.9 |
| 2586 | Madison | Madison | WI | 88.4 |
| 2587 | Milwaukee | Milwaukee | WI | 66.9 |
| 2901 | Gulfport | Gulfport | MS | 68.9 |
| 2902 | Jackson | Jackson | MS | 42.1 |
| 2904 | Birmingham | Birmingham | AL | 46.1 |
| 2905 | Huntsville | Huntsville | AL | 55.6 |
| 2906 | Mobile | Mobile | AL | 52.3 |
| 2907 | Charleston | North Charleston | SC | 52.6 |
| 2908 | Columbia | Columbia | SC | 59.4 |
| 2909 | Greenville, SC | Greenville | SC | 61.5 |
| 2910 | Atlanta | Atlanta | GA | 53.4 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 56.3 |
| 2967 | Fort Lauderdale | Margate | FL | 57 |
| 2968 | Fort Myers | Fort Myers | FL | 55.9 |
| 2969 | Gainesville | Gainesville | FL | 72.7 |
| 2970 | Jacksonville | Jacksonville | FL | 57.3 |
| 2971 | Lakeland | Lakeland | FL | 53.3 |
| 2972 | Miami North | Miami Lakes | FL | 61.1 |
| 2973 | Miami South | Palmetto Bay | FL | 64.2 |
| 2974 | Ocala | Ocala | FL | 61.3 |
| 2975 | Orange County | Orlando | FL | 65.6 |
| 2976 | Pensacola | Pensacola | FL | 51.6 |
| 2977 | Seminole County | Lake Mary | FL | 56.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 63.8 |
| 2979 | Tampa | Tampa | FL | 55.6 |
| 2980 | West Palm Beach | West Palm Beach | FL | 55.7 |
| 2981 | Columbus | Columbus | GA | 35.2 |
| 2982 | Dekalb County | Atlanta | GA | 55.8 |
| 2983 | Douglasville | Douglasville | GA | 55.1 |

| | | | |
|---|---|---|---|
| 2984 | Gainesville, GA | Gainesville | GA | 62.2 |
| 2985 | Gwinnett County | Duluth | GA | 49.1 |
| 2986 | Macon | Macon | GA | 41.6 |
| 2987 | Savannah | Savannah | GA | 74.7 |
| 2988 | Baton Rouge | Baton Rouge | LA | 53.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.2 |
| 2990 | New Orleans | New Orleans | LA | 94.4 |
| 2991 | Shreveport | Shreveport | LA | 38.7 |
| 2992 | Asheville | Asheville | NC | 62.5 |
| 2993 | Charlotte | Charlotte | NC | 61.5 |
| 2994 | Durham | Durham | NC | 52.7 |
| 2995 | Fayetteville | Fayetteville | NC | 60.1 |
| 2996 | Greenville, NC | Greenville | NC | 53.9 |
| 2997 | Raleigh | Raleigh | NC | 67.5 |
| 2998 | Winston-Salem | Winston-Salem | NC | 56 |
| 3105 | Flagstaff | Flagstaff | AZ | 61.1 |
| 3106 | Maricopa Central | Phoenix | AZ | 51.2 |
| 3107 | Maricopa South | Mesa | AZ | 65.8 |
| 3108 | Maricopa West | Glendale | AZ | 51.9 |
| 3109 | Tucson | Tucson | AZ | 48 |
| 3110 | Window Rock | St. Michaels | AZ | 42.7 |
| 3154 | Aurora | Aurora | CO | 72.4 |
| 3155 | Colorado North | Longmont | CO | 80.8 |
| 3156 | Colorado Springs | Colorado Springs | CO | 53.5 |
| 3157 | Denver | Lakewood | CO | 79.8 |
| 3158 | Overland Park | Overland Park | KS | 81.1 |
| 3159 | Wichita | Wichita | KS | 89.6 |
| 3160 | Billings | Billings | MT | 56 |
| 3162 | Bismarck | Bismarck | ND | 73.2 |
| 3163 | Lincoln | Lincoln | NE | 70 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 59.8 |
| 3165 | Las Cruces | Las Cruces | NM | 69.5 |
| 3166 | Cleveland Co. | Norman | OK | 65.4 |
| 3167 | Oklahoma County | Warr Acres | OK | 82.1 |
| 3168 | Tulsa | Tulsa | OK | 58.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 66.3 |
| 3170 | Arlington | Grand Prairie | TX | 70.8 |
| 3171 | Austin | Austin | TX | 85.5 |
| 3172 | Collin Co. | McKinney | TX | 69 |
| 3173 | Dallas | Duncanville | TX | 53.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 61.6 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 62 |
| 3176 | Denton Co. | Denton | TX | 77 |
| 3177 | El Paso | El Paso | TX | 67.4 |
| 3178 | Fort Bend Co. | Katy | TX | 52.9 |
| 3179 | Fort Worth | Fort Worth | TX | 84 |
| 3180 | Harris Co. East | Houston | TX | 72.1 |

| | | | |
|---|---|---|---:|
| 3181 | Harris Co. NE | Houston | TX | 75.2 |
| 3182 | Harris Co. NW | Katy | TX | 84.9 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 63.8 |
| 3184 | Houston NW | Houston | TX | 74.8 |
| 3185 | Houston South | Houston | TX | 57.9 |
| 3186 | Houston West | Houston | TX | 59.2 |
| 3187 | Laredo | Laredo | TX | 56.2 |
| 3188 | Lubbock | Lubbock | TX | 64 |
| 3189 | Montgomery Co. | Spring | TX | 60.3 |
| 3190 | San Antonio East | San Antonio | TX | 84.1 |
| 3191 | San Antonio North | San Antonio | TX | 86.5 |
| 3192 | San Antonio West | San Antonio | TX | 82.7 |
| 3193 | Tyler | Tyler | TX | 65.6 |
| 3194 | Waco | Waco | TX | 77 |
| 3195 | Williamson Co. | Leander | TX | 78.1 |
| 3196 | Orem | Orem | UT | 72.9 |
| 3197 | Salt Lake City | South Salt Lake | UT | 77.2 |
| 3198 | Casper | Casper | WY | 69.5 |
| 3255 | Honolulu | Honolulu | HI | 89.1 |
| 3256 | Boise | Boise | ID | 94.8 |
| 3257 | Las Vegas | Las Vegas | NV | 66.6 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 69.4 |
| 3259 | Eugene | Springfield | OR | 79.5 |
| 3260 | Portland | Portland | OR | 89.9 |
| 3261 | Salem | Salem | OR | 91.2 |
| 3263 | Bakersfield | Bakersfield | CA | 69.8 |
| 3264 | Chico | Chico | CA | 67.8 |
| 3265 | Concord | Concord | CA | 72.9 |
| 3266 | El Cajon | San Diego | CA | 79.7 |
| 3267 | Fullerton | Buena Park | CA | 83 |
| 3268 | Inglewood | Inglewood | CA | 76.3 |
| 3269 | Long Beach | Long Beach | CA | 81.9 |
| 3270 | Fresno | Fresno | CA | 69.5 |
| 3271 | Oakland | Oakland | CA | 77.9 |
| 3272 | Ontario | Upland | CA | 75.3 |
| 3273 | Palm Springs | Palm Springs | CA | 69.6 |
| 3274 | Pasadena | Pasadena | CA | 87.3 |
| 3275 | Pleasanton | San Ramon | CA | 84.5 |
| 3276 | Riverside | Riverside | CA | 69.4 |
| 3277 | Sacramento | Sacramento | CA | 77.3 |
| 3278 | San Bernardino | San Bernardino | CA | 69.5 |
| 3279 | San Diego | San Diego | CA | 76.3 |
| 3280 | San Francisco | San Francisco | CA | 81.1 |
| 3281 | San Jose | San Jose | CA | 77.5 |
| 3282 | San Mateo | Redwood City | CA | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 83.9 |
| 3284 | Camarillo | Camarillo | CA | 77 |

| 3285 | Santa Clarita | Valencia | CA | 84.2 |
|------|---------------|----------|-----|------|
| 3286 | Santa Rosa | Rohnert Park | CA | 71.3 |
| 3287 | South Gate | Commerce | CA | 74.8 |
| 3288 | Stockton | Stockton | CA | 68.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 81.6 |
| 3290 | Woodland Hills | Woodland Hills | CA | 87.2 |
| 3291 | Vista | Carlsbad | CA | 90.1 |
| 3292 | West Covina | West Covina | CA | 89.3 |
| 3293 | Everett | Everett | WA | 91.5 |
| 3294 | Olympia | Olympia | WA | 92.5 |
| 3295 | Seattle | Seattle | WA | 90.7 |
| 3296 | Spokane | Spokane | WA | 79.2 |
| 3297 | Tacoma | Tacoma | WA | 91.7 |
| 3298 | Anchorage | Anchorage | AK | 80.9 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.3% | 6,958 | 4,984 | 330 | 9 | 1,635 | 0 | 0 | 615 | 297 | 189 |
| 2254 | Hartford | Hartford | CT | 96.6% | 7,865 | 5,859 | 399 | 15 | 1,592 | 0 | 0 | 741 | 374 | 186 |
| 2255 | New Haven | New Haven | CT | 93.9% | 10,954 | 8,973 | 354 | 41 | 1,586 | 0 | 0 | 583 | 354 | 228 |
| 2256 | Boston | Boston | MA | 87.8% | 25,706 | 22,251 | 801 | 23 | 2,631 | 0 | 0 | 797 | 467 | 407 |
| 2257 | Lawrence | Lawrence | MA | 90.4% | 11,940 | 10,608 | 250 | 44 | 1,038 | 0 | 0 | 501 | 263 | 208 |
| 2258 | Quincy | Quincy | MA | 94.9% | 5,207 | 4,067 | 222 | 3 | 915 | 0 | 0 | 291 | 137 | 98 |
| 2259 | East Bridgewater | East Bridgewater | MA | 90.6% | 28,481 | 24,613 | 461 | 125 | 3,282 | 0 | 0 | 972 | 652 | 515 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,225 | 1,708 | 382 | 22 | 1,113 | 0 | 0 | 748 | 208 | 7 |
| 2261 | Worcester | Worcester | MA | 94.8% | 14,974 | 12,015 | 514 | 50 | 2,392 | 2 | 1 | 1151 | 472 | 389 |
| 2262 | Gardiner | Gardiner | ME | 98.5% | 6,171 | 3,731 | 388 | 49 | 2,002 | 0 | 1 | 732 | 487 | 259 |
| 2263 | Concord | Concord | NH | 94.9% | 14,381 | 11,207 | 416 | 87 | 2,671 | 0 | 0 | 961 | 456 | 349 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 88.2% | 34,949 | 31,455 | 471 | 105 | 2,918 | 0 | 0 | 1253 | 749 | 510 |
| 2265 | Parsippany | Parsippany | NJ | 98.4% | 2,229 | 1,058 | 288 | 15 | 868 | 0 | 0 | 542 | 263 | 57 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.9% | 10,931 | 9,262 | 486 | 23 | 1,159 | 0 | 1 | 790 | 345 | 173 |
| 2267 | Jersey City | Jersey City | NJ | 91.7% | 14,731 | 12,381 | 631 | 41 | 1,678 | 0 | 0 | 927 | 469 | 321 |
| 2268 | Newark | Newark | NJ | 87.7% | 19,217 | 15,953 | 1,420 | 55 | 1,789 | 0 | 0 | 822 | 440 | 290 |
| 2269 | Fairlawn | Fairlawn | NJ | 88.4% | 21,206 | 18,717 | 729 | 107 | 1,652 | 0 | 1 | 998 | 547 | 412 |
| 2270 | Toms River | Toms River | NJ | 93.5% | 17,920 | 14,948 | 640 | 62 | 2,270 | 0 | 0 | 1059 | 512 | 369 |
| 2271 | Trenton | Trenton | NJ | 96.2% | 5,971 | 4,158 | 529 | 23 | 1,260 | 0 | 1 | 690 | 330 | 167 |
| 2272 | Albany | Albany | NY | 92.8% | 29,935 | 26,066 | 563 | 175 | 3,131 | 0 | 0 | 1740 | 721 | 558 |
| 2273 | Bronx 1 | Bronx | NY | 88.7% | 16,017 | 13,284 | 871 | 23 | 1,839 | 0 | 0 | 945 | 474 | 269 |
| 2274 | Bronx 2 | Bronx | NY | 89.7% | 14,956 | 12,498 | 1,003 | 42 | 1,413 | 0 | 0 | 954 | 411 | 239 |
| 2275 | Melville | Melville | NY | 88.1% | 29,185 | 25,169 | 1,387 | 98 | 2,531 | 0 | 0 | 1323 | 704 | 557 |
| 2276 | Buffalo | Buffalo | NY | 93.7% | 12,653 | 10,375 | 384 | 19 | 1,874 | 0 | 1 | 860 | 341 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 94.7% | 6,419 | 3,737 | 962 | 22 | 1,697 | 1 | 0 | 331 | 141 | 87 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 83.7% | 22,762 | 19,906 | 1,153 | 126 | 1,577 | 0 | 0 | 1626 | 753 | 450 |
| 2279 | Garden City | Garden City | NY | 93.3% | 11,608 | 8,900 | 1,237 | 26 | 1,445 | 0 | 0 | 901 | 372 | 249 |
| 2280 | Manhattan 1 | New York | NY | 92.3% | 14,484 | 11,593 | 687 | 48 | 2,156 | 0 | 0 | 777 | 359 | 388 |
| 2281 | Manhattan 2 | New York | NY | 91.3% | 25,555 | 19,701 | 761 | 50 | 5,043 | 0 | 0 | 1268 | 657 | 462 |
| 2282 | Pawling | Pawling | NY | 95.5% | 11,549 | 8,525 | 943 | 87 | 1,994 | 0 | 0 | 1324 | 622 | 380 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 88.1% | 23,002 | 18,789 | 1,401 | 84 | 2,728 | 0 | 0 | 1364 | 768 | 426 |
| 2284 | Queens 2 | Bayside | NY | 93.9% | 7,941 | 5,846 | 531 | 60 | 1,503 | 1 | 0 | 735 | 350 | 134 |
| 2285 | Queens 3 | Forest Hills | NY | 92.3% | 10,002 | 7,953 | 499 | 72 | 1,477 | 1 | 0 | 861 | 395 | 294 |
| 2286 | Peekskill | Peekskill | NY | 91.5% | 15,310 | 12,943 | 697 | 43 | 1,627 | 0 | 0 | 848 | 447 | 386 |
| 2287 | Rochester | Rochester | NY | 94.2% | 22,489 | 18,414 | 457 | 75 | 3,543 | 0 | 0 | 1433 | 661 | 455 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.6% | 6,782 | 4,098 | 689 | 28 | 1,966 | 1 | 0 | 853 | 430 | 244 |
| 2289 | Queens 4 | Jamaica | NY | 91.9% | 9,171 | 6,926 | 736 | 87 | 1,422 | 0 | 0 | 837 | 371 | 203 |
| 2290 | Staten Island | Staten Island | NY | 95.0% | 4,300 | 2,855 | 427 | 8 | 1,010 | 0 | 0 | 611 | 218 | 116 |
| 2291 | Syracuse | Syracuse | NY | 95.1% | 18,796 | 15,339 | 351 | 145 | 2,960 | 0 | 1 | 1112 | 488 | 285 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 88.0% | 19,073 | 15,372 | 1,502 | 50 | 2,148 | 1 | 0 | 768 | 414 | 320 |
| 2293 | Guaynabo | Guaynabo | PR | 96.3% | 17,530 | 9,729 | 1,216 | 2,646 | 3,910 | 29 | 0 | 1302 | 798 | 571 |
| 2294 | Caguas | Caguas | PR | 97.4% | 11,796 | 3,712 | 756 | 5,386 | 1,865 | 77 | 0 | 1046 | 625 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.7% | 11,804 | 1,236 | 1,145 | 7,239 | 2,116 | 68 | 0 | 203 | 155 | 142 |
| 2296 | Providence | Providence | RI | 93.8% | 13,375 | 11,241 | 345 | 33 | 1,755 | 1 | 0 | 891 | 440 | 290 |
| 2297 | Burlington | Burlington | VT | 97.6% | 4,274 | 2,875 | 145 | 48 | 1,206 | 0 | 0 | 674 | 289 | 152 |
| 2355 | Washington DC | Washington | DC | 87.8% | 21,857 | 18,823 | 624 | 46 | 2,353 | 1 | 10 | 810 | 429 | 367 |
| 2356 | Wilmington | Wilmington | DE | 88.9% | 22,235 | 19,990 | 493 | 18 | 1,688 | 0 | 46 | 917 | 475 | 379 |
| 2357 | Lexington | Lexington | KY | 86.9% | 61,493 | 56,362 | 677 | 945 | 3,508 | 1 | 0 | 1616 | 1076 | 938 |
| 2358 | Louisville | Louisville | KY | 85.5% | 50,928 | 47,318 | 631 | 115 | 2,656 | 0 | 208 | 945 | 521 | 451 |
| 2359 | Hanover | Hanover | MD | 90.3% | 25,941 | 21,683 | 1,619 | 45 | 2,593 | 1 | 0 | 1088 | 698 | 613 |
| 2360 | Baltimore | Baltimore | MD | 84.6% | 24,263 | 21,875 | 433 | 10 | 1,944 | 0 | 1 | 1020 | 571 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.1% | 7,170 | 4,691 | 730 | 7 | 1,742 | 0 | 0 | 868 | 414 | 206 |
| 2362 | Towson | Towson | MD | 92.4% | 22,182 | 17,563 | 1,274 | 21 | 3,306 | 0 | 18 | 1152 | 643 | 584 |
| 2363 | Akron | Akron | OH | 85.6% | 39,742 | 36,892 | 487 | 29 | 2,132 | 1 | 201 | 882 | 553 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,282 | 1,663 | 218 | 4 | 1,397 | 0 | 0 | 600 | 272 | 75 |
| 2365 | Cincinnati | Cincinnati | OH | 93.0% | 10,969 | 8,877 | 278 | 9 | 1,792 | 0 | 13 | 839 | 419 | 272 |
| 2366 | Cleveland | Cleveland | OH | 85.4% | 31,168 | 27,836 | 457 | 66 | 2,629 | 0 | 180 | 920 | 570 | 507 |
| 2367 | Columbus | Dublin | OH | 95.9% | 10,320 | 7,191 | 424 | 4 | 2,701 | 0 | 0 | 1186 | 580 | 399 |
| 2368 | Dayton | Dayton | OH | 95.5% | 10,852 | 8,814 | 393 | 28 | 1,617 | 0 | 0 | 703 | 363 | 274 |
| 2369 | Toledo | Toledo | OH | 91.5% | 32,785 | 29,455 | 379 | 38 | 2,854 | 0 | 59 | 1009 | 570 | 467 |
| 2370 | South Point | South Point | OH | 98.8% | 3,146 | 1,497 | 208 | 53 | 1,265 | 0 | 123 | 676 | 332 | 74 |
| 2371 | Allentown | Allentown | PA | 87.2% | 40,605 | 37,418 | 410 | 72 | 2,695 | 0 | 10 | 902 | 517 | 505 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.4% | 5,320 | 3,114 | 302 | 26 | 1,852 | 0 | 26 | 695 | 323 | 163 |
| 2373 | Harrisburg | Harrisburg | PA | 96.4% | 9,839 | 7,709 | 337 | 30 | 1,763 | 0 | 0 | 837 | 366 | 232 |
| 2374 | Norristown | Norristown | PA | 94.7% | 9,413 | 7,633 | 309 | 18 | 1,427 | 0 | 26 | 695 | 327 | 209 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 83.3% | 42,223 | 38,524 | 543 | 41 | 3,112 | 1 | 2 | 1359 | 766 | 534 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 81.6% | 29,440 | 27,274 | 498 | 24 | 1,644 | 0 | 0 | 940 | 533 | 421 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.0% | 10,817 | 8,605 | 351 | 7 | 1,823 | 0 | 31 | 637 | 369 | 270 |
| 2378 | Reading | Reading | PA | 91.3% | 19,819 | 18,063 | 385 | 36 | 1,334 | 1 | 0 | 435 | 288 | 223 |
| 2379 | State College | State College | PA | 98.0% | 6,862 | 4,596 | 251 | 33 | 1,982 | 0 | 0 | 943 | 461 | 212 |
| 2380 | Knoxville | Knoxville | TN | 97.5% | 8,823 | 6,293 | 335 | 32 | 2,094 | 1 | 65 | 762 | 377 | 232 |
| 2381 | Memphis | Memphis | TN | 85.3% | 35,602 | 32,543 | 694 | 32 | 2,212 | 1 | 120 | 1015 | 618 | 462 |
| 2382 | Nashville | Franklin | TN | 97.0% | 10,066 | 7,259 | 466 | 30 | 2,311 | 0 | 0 | 759 | 417 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 88.5% | 52,604 | 48,076 | 959 | 180 | 3,348 | 0 | 41 | 1472 | 921 | 792 |
| 2384 | Crystal City | Arlington | VA | 94.7% | 6,447 | 4,751 | 450 | 10 | 1,234 | 1 | 1 | 383 | 174 | 144 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 3,786 | 1,745 | 900 | 306 | 519 | 0 | 0 | 214 | 80 | 7 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.5% | 36,854 | 34,264 | 747 | 83 | 1,756 | 2 | 2 | 1106 | 615 | 512 |
| 2387 | Virginia Beach | Virginia Beach | VA | 89.7% | 29,629 | 26,518 | 596 | 127 | 2,383 | 1 | 4 | 892 | 526 | 413 |
| 2388 | Richmond | Richmond | VA | 88.4% | 29,654 | 27,064 | 608 | 25 | 1,957 | 0 | 0 | 915 | 487 | 410 |
| 2389 | Roanoke | Roanoke | VA | 91.9% | 27,923 | 24,509 | 473 | 100 | 2,463 | 0 | 378 | 1288 | 680 | 578 |
| 2390 | Beckley | Beckley | WV | 99.0% | 5,280 | 1,300 | 479 | 172 | 3,329 | 0 | 0 | 878 | 406 | 63 |
| 2556 | Fayetteville | Fayetteville | AR | 98.9% | 4,135 | 1,555 | 485 | 104 | 1,644 | 0 | 347 | 763 | 530 | 131 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1361 | 759 | 506 |
| 2558 | Des Moines | Des Moines | IA | 87.3% | 64,963 | 59,982 | 943 | 104 | 3,652 | 0 | 282 | 2059 | 1164 | 973 |
| 2559 | Chicago Central | Chicago | IL | 89.5% | 26,711 | 22,154 | 1,002 | 28 | 3,526 | 1 | 0 | 1351 | 702 | 594 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.4% | 6,959 | 5,033 | 532 | 11 | 1,270 | 0 | 113 | 811 | 443 | 368 |
| 2561 | Chicago South | Chicago | IL | 91.7% | 14,249 | 11,037 | 896 | 15 | 2,300 | 0 | 1 | 877 | 480 | 379 |
| 2562 | Cook County NW | Schaumburg | IL | 95.4% | 6,320 | 4,517 | 506 | 29 | 1,263 | 1 | 4 | 444 | 310 | 250 |
| 2563 | Cook County South | Matteson | IL | 90.0% | 16,502 | 13,234 | 1,304 | 13 | 1,951 | 0 | 0 | 829 | 423 | 396 |
| 2564 | Dekalb | Dekalb | IL | 95.7% | 9,833 | 7,622 | 665 | 20 | 1,526 | 0 | 0 | 765 | 403 | 304 |
| 2565 | Oswego | Oswego | IL | 94.0% | 10,753 | 8,633 | 803 | 5 | 1,310 | 1 | 1 | 815 | 498 | 315 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 94.0% | 19,111 | 16,074 | 843 | 23 | 2,171 | 0 | 0 | 1046 | 535 | 403 |
| 2567 | Skokie | Skokie | IL | 94.9% | 6,225 | 4,450 | 403 | 35 | 1,337 | 0 | 0 | 751 | 362 | 260 |
| 2568 | Springfield | Springfield | IL | 88.8% | 36,944 | 33,850 | 794 | 136 | 2,164 | 0 | 0 | 1105 | 668 | 592 |
| 2569 | Evansville | Evansville | IN | 97.9% | 5,522 | 3,269 | 377 | 7 | 1,360 | 0 | 509 | 877 | 391 | 183 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.8% | 8,965 | 6,732 | 349 | 38 | 1,846 | 0 | 0 | 943 | 469 | 354 |
| 2571 | Indianapolis | Indianapolis | IN | 95.4% | 12,012 | 9,185 | 502 | 19 | 2,304 | 0 | 2 | 854 | 400 | 326 |
| 2572 | Lake County | Merrillville | IN | 96.0% | 12,356 | 9,484 | 621 | 25 | 2,213 | 0 | 13 | 942 | 428 | 292 |
| 2573 | Detroit | Detroit | MI | 86.6% | 45,731 | 40,888 | 1,809 | 86 | 2,945 | 0 | 3 | 1600 | 876 | 684 |
| 2574 | Lansing | Lansing | MI | 87.3% | 45,449 | 41,633 | 791 | 96 | 2,929 | 0 | 0 | 1462 | 710 | 591 |
| 2575 | Macomb County | Clinton Township | MI | 95.8% | 11,054 | 8,548 | 523 | 32 | 1,895 | 0 | 56 | 862 | 453 | 321 |
| 2576 | Traverse City | Traverse City | MI | 90.7% | 49,342 | 43,974 | 649 | 178 | 4,337 | 0 | 204 | 1946 | 1093 | 894 |
| 2577 | Oakland County | Troy | MI | 94.6% | 9,065 | 7,272 | 377 | 10 | 1,353 | 0 | 53 | 482 | 252 | 220 |
| 2578 | Duluth | Duluth | MN | 93.4% | 25,489 | 22,019 | 705 | 83 | 2,680 | 0 | 2 | 1382 | 712 | 519 |
| 2579 | Minneapolis | Minneapolis | MN | 97.7% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 533 | 212 | 138 |
| 2580 | Rochester | Rochester | MN | 94.0% | 16,176 | 13,593 | 564 | 25 | 1,994 | 0 | 0 | 1292 | 535 | 341 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,042 | 10,782 | 622 | 47 | 3,460 | 0 | 131 | 1008 | 435 | 385 |
| 2582 | Springfield | Springfield | MO | 93.2% | 35,383 | 31,062 | 660 | 114 | 3,528 | 0 | 19 | 1323 | 775 | 690 |
| 2583 | St. Louis | St. Louis | MO | 91.7% | 25,920 | 22,145 | 642 | 21 | 2,810 | 0 | 302 | 827 | 500 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 97.6% | 6,334 | 4,264 | 225 | 46 | 1,780 | 0 | 19 | 666 | 380 | 245 |
| 2585 | Green Bay | Green Bay | WI | 96.7% | 9,085 | 6,751 | 458 | 35 | 1,572 | 0 | 269 | 670 | 306 | 170 |
| 2586 | Madison | Madison | WI | 97.5% | 6,245 | 3,593 | 422 | 5 | 1,743 | 1 | 481 | 969 | 422 | 192 |
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1049 | 602 | 521 |
| 2901 | Gulfport | Gulfport | MS | 87.6% | 42,955 | 38,890 | 679 | 153 | 3,233 | 0 | 0 | 1185 | 753 | 668 |
| 2902 | Jackson | Jackson | MS | 77.7% | 74,962 | 70,969 | 780 | 432 | 2,777 | 4 | 0 | 965 | 615 | 560 |
| 2904 | Birmingham | Birmingham | AL | 75.4% | 97,446 | 92,817 | 879 | 399 | 3,350 | 1 | 0 | 963 | 667 | 655 |
| 2905 | Huntsville | Huntsville | AL | 80.3% | 69,177 | 65,785 | 788 | 307 | 2,297 | 0 | 0 | 984 | 600 | 536 |
| 2906 | Mobile | Mobile | AL | 77.0% | 86,888 | 82,761 | 837 | 277 | 3,012 | 1 | 0 | 1034 | 666 | 568 |
| 2907 | Charleston | North Charleston | SC | 80.1% | 96,710 | 92,925 | 619 | 120 | 3,045 | 1 | 0 | 1291 | 799 | 769 |
| 2908 | Columbia | Columbia | SC | 81.4% | 63,764 | 60,041 | 624 | 68 | 3,031 | 0 | 0 | 945 | 601 | 568 |
| 2909 | Greenville, SC | Greenville | SC | 81.4% | 46,394 | 43,163 | 558 | 77 | 2,595 | 0 | 1 | 1066 | 652 | 608 |
| 2910 | Atlanta | Atlanta | GA | 83.2% | 40,028 | 36,819 | 607 | 40 | 2,562 | 0 | 0 | 804 | 493 | 422 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 89.0% | 27,249 | 24,120 | 611 | 84 | 2,433 | 1 | 0 | 995 | 624 | 497 |
| 2967 | Fort Lauderdale | Margate | FL | 89.6% | 30,121 | 26,881 | 523 | 100 | 2,616 | 1 | 0 | 984 | 625 | 467 |
| 2968 | Fort Myers | Fort Myers | FL | 87.4% | 58,159 | 53,599 | 531 | 111 | 3,918 | 0 | 0 | 1292 | 920 | 760 |
| 2969 | Gainesville | Gainesville | FL | 95.1% | 11,228 | 9,621 | 328 | 47 | 1,231 | 1 | 0 | 878 | 468 | 302 |
| 2970 | Jacksonville | Jacksonville | FL | 84.1% | 32,616 | 29,852 | 550 | 58 | 2,156 | 0 | 0 | 706 | 463 | 407 |
| 2971 | Lakeland | Lakeland | FL | 82.5% | 69,735 | 65,018 | 898 | 106 | 3,713 | 0 | 0 | 1027 | 720 | 701 |
| 2972 | Miami North | Miami Lakes | FL | 88.6% | 34,567 | 28,694 | 636 | 272 | 4,964 | 1 | 0 | 1147 | 704 | 503 |
| 2973 | Miami South | Palmetto Bay | FL | 88.6% | 27,688 | 24,492 | 610 | 211 | 2,375 | 0 | 0 | 977 | 653 | 516 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 818 | 584 | 486 |
| 2975 | Orange County | Orlando | FL | 89.0% | 29,240 | 25,608 | 831 | 28 | 2,773 | 0 | 0 | 1008 | 659 | 588 |
| 2976 | Pensacola | Pensacola | FL | 77.9% | 83,973 | 79,481 | 604 | 142 | 3,745 | 1 | 0 | 1228 | 694 | 646 |
| 2977 | Seminole County | Lake Mary | FL | 83.3% | 48,229 | 44,749 | 580 | 59 | 2,841 | 0 | 0 | 716 | 493 | 466 |
| 2978 | St. Petersburg | St. Petersburg | FL | 91.2% | 28,050 | 24,965 | 441 | 57 | 2,587 | 0 | 0 | 890 | 591 | 435 |
| 2979 | Tampa | Tampa | FL | 82.7% | 46,447 | 43,017 | 626 | 76 | 2,728 | 0 | 0 | 688 | 510 | 467 |
| 2980 | West Palm Beach | West Palm Beach | FL | 85.4% | 50,626 | 46,933 | 651 | 65 | 2,977 | 0 | 0 | 1142 | 840 | 710 |
| 2981 | Columbus | Columbus | GA | 72.3% | 110,836 | 106,991 | 676 | 278 | 2,891 | 0 | 0 | 1100 | 779 | 764 |
| 2982 | Dekalb County | Atlanta | GA | 87.5% | 25,921 | 22,833 | 687 | 113 | 2,287 | 1 | 0 | 835 | 476 | 397 |
| 2983 | Douglasville | Douglasville | GA | 81.1% | 38,366 | 35,945 | 510 | 89 | 1,821 | 1 | 0 | 655 | 411 | 377 |
| 2984 | Gainesville, GA | Gainesville | GA | 86.5% | 46,795 | 43,696 | 563 | 53 | 2,483 | 0 | 0 | 800 | 601 | 566 |
| 2985 | Gwinnett County | Duluth | GA | 90.3% | 48,948 | 46,115 | 703 | 53 | 2,075 | 1 | 1 | 768 | 436 | 411 |
| 2986 | Macon | Macon | GA | 85.7% | 39,711 | 37,095 | 575 | 112 | 1,929 | 0 | 0 | 880 | 622 | 542 |
| 2987 | Savannah | Savannah | GA | 97.2% | 8,032 | 4,935 | 408 | 18 | 2,670 | 1 | 0 | 763 | 525 | 340 |
| 2988 | Baton Rouge | Baton Rouge | LA | 83.7% | 43,466 | 40,222 | 719 | 315 | 2,210 | 0 | 0 | 950 | 570 | 425 |
| 2989 | Jefferson Parish | Elmwood | LA | 89.2% | 28,011 | 25,003 | 774 | 188 | 2,046 | 0 | 0 | 1071 | 555 | 402 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,316 | 830 | 752 | 39 | 1,678 | 1 | 16 | 244 | 126 | 2 |
| 2991 | Shreveport | Shreveport | LA | 65.1% | 124,603 | 121,117 | 594 | 489 | 2,401 | 2 | 0 | 1214 | 823 | 775 |
| 2992 | Asheville | Asheville | NC | 89.0% | 48,630 | 44,455 | 399 | 133 | 3,642 | 1 | 0 | 1305 | 814 | 713 |
| 2993 | Charlotte | Charlotte | NC | 88.4% | 27,223 | 24,225 | 546 | 30 | 2,422 | 0 | 0 | 774 | 525 | 480 |
| 2994 | Durham | Durham | NC | 79.6% | 56,232 | 53,788 | 511 | 46 | 1,887 | 0 | 0 | 875 | 525 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 85.7% | 52,793 | 48,827 | 467 | 95 | 3,404 | 0 | 0 | 972 | 645 | 592 |
| 2996 | Greenville, NC | Greenville | NC | 82.4% | 69,699 | 66,542 | 524 | 218 | 2,392 | 0 | 23 | 1153 | 753 | 713 |
| 2997 | Raleigh | Raleigh | NC | 90.7% | 23,847 | 21,216 | 386 | 50 | 2,195 | 0 | 0 | 700 | 463 | 368 |
| 2998 | Winston-Salem | Winston-Salem | NC | 84.1% | 49,969 | 47,350 | 347 | 69 | 2,203 | 0 | 0 | 907 | 575 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 87.3% | 29,107 | 26,634 | 244 | 220 | 2,003 | 5 | 1 | 571 | 339 | 301 |
| 3106 | Maricopa Central | Phoenix | AZ | 86.8% | 36,866 | 33,884 | 459 | 98 | 2,421 | 1 | 3 | 856 | 520 | 466 |
| 3107 | Maricopa South | Mesa | AZ | 91.8% | 21,421 | 18,210 | 622 | 72 | 2,509 | 0 | 8 | 672 | 478 | 361 |
| 3108 | Maricopa West | Glendale | AZ | 82.0% | 43,311 | 40,643 | 816 | 79 | 1,772 | 0 | 1 | 763 | 490 | 422 |
| 3109 | Tucson | Tucson | AZ | 85.6% | 62,384 | 57,044 | 889 | 367 | 4,084 | 0 | 0 | 1102 | 700 | 643 |
| 3110 | Window Rock | St. Michaels | AZ | 66.7% | 30,488 | 29,602 | 139 | 83 | 663 | 1 | 0 | 464 | 353 | 278 |
| 3154 | Aurora | Aurora | CO | 91.0% | 17,643 | 15,495 | 600 | 23 | 1,525 | 0 | 0 | 546 | 328 | 314 |
| 3155 | Colorado North | Longmont | CO | 95.7% | 12,232 | 9,019 | 649 | 89 | 2,425 | 1 | 49 | 903 | 396 | 242 |
| 3156 | Colorado Springs | Colorado Springs | CO | 78.9% | 68,627 | 65,523 | 492 | 421 | 2,181 | 8 | 2 | 837 | 527 | 510 |
| 3157 | Denver | Lakewood | CO | 93.2% | 14,601 | 12,014 | 532 | 11 | 2,035 | 0 | 9 | 296 | 226 | 192 |
| 3158 | Overland Park | Overland Park | KS | 94.2% | 10,948 | 9,457 | 297 | 28 | 1,163 | 0 | 3 | 504 | 234 | 144 |
| 3159 | Wichita | Wichita | KS | 98.3% | 5,245 | 3,056 | 395 | 27 | 1,531 | 0 | 236 | 493 | 261 | 87 |
| 3160 | Billings | Billings | MT | 81.8% | 48,965 | 46,507 | 330 | 271 | 1,854 | 0 | 3 | 1145 | 730 | 616 |
| 3161 | Bismarck | Bismarck | ND | 90.5% | 10,509 | 8,438 | 354 | 253 | 1,463 | 1 | 0 | 425 | 255 | 177 |
| 3163 | Lincoln | Lincoln | NE | 92.1% | 24,277 | 21,200 | 575 | 53 | 2,449 | 0 | 0 | 857 | 535 | 473 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 85.3% | 42,047 | 38,652 | 645 | 471 | 2,275 | 4 | 0 | 909 | 603 | 559 |
| 3165 | Las Cruces | Las Cruces | NM | 91.2% | 16,431 | 14,534 | 379 | 101 | 1,417 | 0 | 0 | 763 | 504 | 389 |
| 3166 | Cleveland Co. | Norman | OK | 90.1% | 30,196 | 27,341 | 333 | 269 | 2,243 | 1 | 9 | 631 | 435 | 389 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.0% | 8,443 | 5,474 | 517 | 28 | 2,416 | 0 | 8 | 366 | 300 | 235 |
| 3168 | Tulsa | Tulsa | OK | 82.2% | 59,098 | 56,064 | 472 | 302 | 2,251 | 0 | 9 | 859 | 503 | 493 |
| 3169 | Sioux Falls | Sioux Falls | SD | 88.0% | 20,266 | 18,448 | 400 | 212 | 1,186 | 0 | 0 | 487 | 281 | 264 |
| 3170 | Arlington | Grand Prairie | TX | 94.9% | 7,607 | 5,958 | 337 | 19 | 1,292 | 0 | 1 | 456 | 278 | 240 |
| 3171 | Austin | Austin | TX | 96.8% | 8,391 | 5,912 | 497 | 60 | 1,860 | 0 | 62 | 861 | 407 | 234 |
| 3172 | Collin Co. | McKinney | TX | 95.5% | 11,200 | 9,244 | 498 | 63 | 1,394 | 0 | 1 | 536 | 382 | 291 |
| 3173 | Dallas | Dallas | TX | 91.5% | 12,347 | 10,547 | 547 | 40 | 1,209 | 0 | 4 | 875 | 491 | 453 |
| 3174 | Dallas Co. NE | Richardson | TX | 91.8% | 11,983 | 9,989 | 408 | 39 | 1,546 | 1 | 0 | 735 | 414 | 328 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 89.7% | 20,359 | 17,746 | 340 | 44 | 2,229 | 0 | 0 | 557 | 403 | 313 |
| 3176 | Denton Co. | Denton | TX | 96.3% | 11,203 | 8,131 | 770 | 67 | 2,199 | 1 | 35 | 714 | 505 | 466 |
| 3177 | El Paso | El Paso | TX | 89.0% | 28,308 | 25,110 | 498 | 178 | 2,521 | 1 | 0 | 1027 | 604 | 493 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 82.1% | 60,473 | 56,757 | 952 | 340 | 2,368 | 3 | 53 | 1182 | 829 | 761 |
| 3179 | Fort Worth | Fort Worth | TX | 94.5% | 10,233 | 7,035 | 479 | 71 | 2,078 | 0 | 570 | 277 | 164 | 146 |
| 3180 | Harris Co. East | Houston | TX | 96.0% | 5,889 | 3,967 | 297 | 64 | 1,559 | 1 | 1 | 635 | 348 | 260 |
| 3181 | Harris Co. NE | Houston | TX | 96.7% | 4,998 | 2,518 | 1,462 | 16 | 1,002 | 0 | 0 | 551 | 336 | 222 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,350 | 694 | 562 | 2 | 1,092 | 0 | 0 | 427 | 272 | 40 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 90.2% | 32,242 | 26,769 | 2,757 | 338 | 2,376 | 2 | 0 | 930 | 662 | 586 |
| 3184 | Houston NW | Houston | TX | 96.6% | 4,953 | 3,019 | 844 | 12 | 1,070 | 0 | 8 | 349 | 244 | 133 |
| 3185 | Houston South | Houston | TX | 89.0% | 18,651 | 15,629 | 1,466 | 59 | 1,497 | 0 | 0 | 694 | 446 | 179 |
| 3186 | Houston West | Houston | TX | 96.7% | 5,695 | 4,119 | 263 | 57 | 1,194 | 0 | 62 | 723 | 467 | 244 |
| 3187 | Laredo | Laredo | TX | 87.9% | 40,588 | 36,953 | 650 | 312 | 2,673 | 0 | 0 | 1134 | 757 | 648 |
| 3188 | Lubbock | Lubbock | TX | 89.7% | 33,035 | 30,036 | 475 | 192 | 2,332 | 0 | 0 | 790 | 549 | 509 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1045 | 787 | 654 |
| 3190 | San Antonio East | San Antonio | TX | 98.6% | 1,692 | 860 | 221 | 26 | 585 | 0 | 0 | 458 | 210 | 68 |
| 3191 | San Antonio NE | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 172 | 108 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,414 | 545 | 220 | 4 | 645 | 0 | 0 | 14 | 0 | 0 |
| 3193 | Tyler | Tyler | TX | 89.7% | 39,825 | 36,937 | 454 | 238 | 2,196 | 0 | 0 | 976 | 706 | 595 |
| 3194 | Waco | Waco | TX | 95.6% | 14,312 | 10,909 | 533 | 85 | 2,477 | 1 | 307 | 908 | 510 | 320 |
| 3195 | Williamson Co. | Leander | TX | 97.5% | 7,825 | 5,021 | 477 | 97 | 2,226 | 0 | 4 | 563 | 395 | 256 |
| 3196 | Orem | Orem | UT | 94.7% | 10,752 | 8,297 | 754 | 108 | 1,578 | 1 | 14 | 503 | 305 | 240 |
| 3197 | Salt Lake City | South Salt Lake | UT | 95.2% | 11,901 | 9,336 | 596 | 39 | 1,713 | 1 | 216 | 723 | 380 | 285 |
| 3198 | Casper | Casper | WY | 90.7% | 13,304 | 11,336 | 127 | 91 | 1,249 | 1 | 0 | 581 | 350 | 306 |
| 3255 | Honolulu | Honolulu | HI | 98.2% | 5,220 | 1,857 | 724 | 203 | 2,435 | 1 | 0 | 305 | 192 | 88 |
| 3256 | Boise | Boise | ID | 98.7% | 4,198 | 1,847 | 257 | 36 | 2,057 | 0 | 1 | 313 | 153 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 89.3% | 29,279 | 24,397 | 910 | 51 | 3,453 | 0 | 468 | 673 | 462 | 398 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 91.6% | 23,925 | 19,811 | 893 | 105 | 3,113 | 2 | 1 | 671 | 446 | 402 |
| 3259 | Eugene | Springfield | OR | 88.7% | 35,839 | 32,623 | 735 | 87 | 2,372 | 0 | 22 | 951 | 450 | 410 |
| 3260 | Portland | Portland | OR | 96.1% | 7,384 | 5,448 | 361 | 9 | 1,543 | 1 | 22 | 466 | 236 | 181 |
| 3261 | Salem | Salem | OR | 97.5% | 6,089 | 4,269 | 476 | 24 | 1,308 | 0 | 12 | 632 | 250 | 189 |
| 3263 | Bakersfield | Bakersfield | CA | 89.4% | 32,571 | 28,402 | 1,111 | 73 | 2,904 | 1 | 80 | 676 | 344 | 319 |
| 3264 | Chico | Chico | CA | 86.2% | 42,232 | 38,795 | 743 | 140 | 2,554 | 0 | 0 | 744 | 540 | 457 |
| 3265 | Concord | Concord | CA | 91.4% | 14,651 | 12,251 | 678 | 26 | 1,491 | 0 | 205 | 479 | 325 | 300 |
| 3266 | El Cajon | San Diego | CA | 94.6% | 7,212 | 5,445 | 642 | 45 | 1,079 | 0 | 1 | 408 | 186 | 127 |
| 3267 | Fullerton | Buena Park | CA | 96.4% | 6,309 | 3,870 | 750 | 24 | 1,662 | 0 | 3 | 673 | 298 | 124 |
| 3268 | Inglewood | Inglewood | CA | 91.9% | 24,079 | 20,160 | 1,212 | 24 | 2,628 | 1 | 54 | 909 | 513 | 382 |
| 3269 | Long Beach | Long Beach | CA | 95.6% | 8,826 | 6,275 | 943 | 20 | 1,588 | 0 | 0 | 706 | 397 | 270 |
| 3270 | Fresno | Fresno | CA | 93.1% | 16,476 | 13,072 | 1,014 | 29 | 2,141 | 0 | 220 | 663 | 373 | 356 |
| 3271 | Oakland | Oakland | CA | 92.8% | 11,133 | 8,716 | 1,085 | 18 | 1,314 | 0 | 0 | 470 | 295 | 263 |
| 3272 | Ontario | Upland | CA | 92.6% | 8,987 | 6,390 | 711 | 26 | 1,354 | 0 | 506 | 352 | 221 | 198 |
| 3273 | Palm Springs | Palm Springs | CA | 88.9% | 28,179 | 24,405 | 852 | 59 | 2,847 | 0 | 16 | 759 | 435 | 385 |
| 3274 | Pasadena | Pasadena | CA | 97.2% | 8,697 | 4,887 | 997 | 33 | 2,780 | 0 | 0 | 720 | 376 | 296 |
| 3275 | Pleasanton | San Ramon | CA | 96.7% | 3,810 | 2,399 | 432 | 4 | 975 | 0 | 0 | 315 | 191 | 145 |
| 3276 | Riverside | Riverside | CA | 89.9% | 15,083 | 12,632 | 943 | 13 | 1,359 | 0 | 136 | 511 | 284 | 254 |
| 3277 | Sacramento | Sacramento | CA | 95.4% | 8,527 | 6,568 | 598 | 15 | 1,346 | 0 | 0 | 427 | 270 | 175 |
| 3278 | San Bernardino | San Bernardino | CA | 92.0% | 16,833 | 14,043 | 858 | 59 | 1,873 | 0 | 0 | 609 | 351 | 302 |
| 3279 | San Diego | San Diego | CA | 94.2% | 9,732 | 7,526 | 653 | 124 | 1,429 | 0 | 0 | 492 | 255 | 197 |
| 3280 | San Francisco | San Francisco | CA | 94.7% | 8,789 | 6,537 | 462 | 9 | 1,778 | 0 | 3 | 490 | 283 | 247 |
| 3281 | San Jose | San Jose | CA | 92.8% | 12,657 | 9,902 | 1,177 | 134 | 1,444 | 0 | 0 | 702 | 407 | 292 |
| 3282 | San Mateo | Redwood City | CA | 96.0% | 5,265 | 2,207 | 1,857 | 6 | 961 | 0 | 234 | 244 | 166 | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 96.6% | 7,037 | 4,392 | 714 | 16 | 1,915 | 0 | 0 | 678 | 337 | 152 |
| 3284 | Camarillo | Camarillo | CA | 92.5% | 15,440 | 12,832 | 911 | 54 | 1,643 | 0 | 0 | 503 | 297 | 234 |
| 3285 | Santa Clarita | Valencia | CA | 95.6% | 10,074 | 5,868 | 1,246 | 17 | 2,439 | 0 | 504 | 721 | 480 | 389 |
| 3286 | Santa Rosa | Rohnert Park | CA | 86.3% | 28,783 | 26,665 | 362 | 250 | 1,499 | 1 | 6 | 703 | 405 | 305 |
| 3287 | South Gate | Commerce | CA | 88.6% | 30,141 | 24,764 | 2,434 | 54 | 2,864 | 1 | 25 | 653 | 348 | 321 |
| 3288 | Stockton | Stockton | CA | 88.8% | 27,305 | 23,673 | 811 | 72 | 2,340 | 0 | 409 | 716 | 409 | 296 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.5% | 7,747 | 5,436 | 666 | 13 | 1,321 | 0 | 311 | 349 | 233 | 92 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.0% | 10,914 | 5,309 | 738 | 9 | 4,576 | 0 | 282 | 755 | 498 | 325 |
| 3291 | Vista | Carlsbad | CA | 96.7% | 4,677 | 2,929 | 403 | 19 | 1,299 | 0 | 27 | 182 | 126 | 81 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,565 | 771 | 737 | 12 | 1,045 | 0 | 0 | 411 | 219 | 19 |
| 3293 | Everett | Everett | WA | 97.1% | 7,782 | 5,266 | 337 | 41 | 1,853 | 0 | 285 | 509 | 322 | 149 |
| 3294 | Olympia | Olympia | WA | 97.7% | 5,802 | 3,368 | 550 | 25 | 1,767 | 0 | 92 | 488 | 263 | 159 |
| 3295 | Seattle | Seattle | WA | 97.6% | 5,074 | 3,103 | 383 | 20 | 1,568 | 0 | 0 | 539 | 267 | 100 |
| 3296 | Spokane | Spokane | WA | 90.8% | 28,178 | 23,678 | 1,492 | 144 | 2,711 | 1 | 152 | 783 | 415 | 394 |
| 3297 | Tacoma | Tacoma | WA | 97.0% | 5,256 | 3,516 | 422 | 37 | 1,271 | 0 | 10 | 574 | 274 | 184 |
| 3298 | Anchorage | Anchorage | AK | 94.9% | 9,168 | 6,774 | 286 | 379 | 1,533 | 6 | 190 | 621 | 316 | 248 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.9% | 7,673 | 5,638 | 343 | 9 | 1,683 | 0 | 0 | 609 | 311 | 212 |
| 2254 | Hartford | Hartford | CT | 96.4% | 8,339 | 6,284 | 437 | 15 | 1,603 | 0 | 0 | 776 | 390 | 191 |
| 2255 | New Haven | New Haven | CT | 93.1% | 12,293 | 10,247 | 374 | 38 | 1,634 | 0 | 0 | 798 | 413 | 280 |
| 2256 | Boston | Boston | MA | 87.0% | 27,301 | 23,843 | 833 | 21 | 2,604 | 0 | 0 | 1042 | 447 | 374 |
| 2257 | Lawrence | Lawrence | MA | 89.5% | 13,093 | 11,747 | 261 | 43 | 1,042 | 0 | 0 | 526 | 250 | 170 |
| 2258 | Quincy | Quincy | MA | 94.5% | 5,566 | 4,394 | 232 | 2 | 938 | 0 | 0 | 331 | 128 | 95 |
| 2259 | East Bridgewater | East Bridgewater | MA | 89.2% | 32,695 | 28,718 | 509 | 127 | 3,341 | 0 | 0 | 1037 | 651 | 497 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,284 | 1,737 | 382 | 21 | 1,144 | 0 | 0 | 776 | 233 | 14 |
| 2261 | Worcester | Worcester | MA | 94.2% | 16,667 | 13,658 | 531 | 48 | 2,427 | 2 | 1 | 1149 | 481 | 373 |
| 2262 | Gardiner | Gardiner | ME | 98.0% | 8,279 | 5,601 | 421 | 49 | 2,207 | 0 | 1 | 836 | 577 | 374 |
| 2263 | Concord | Concord | NH | 94.1% | 16,589 | 13,227 | 444 | 87 | 2,831 | 0 | 0 | 995 | 475 | 365 |
| 2264 | Egg Harbor Twp | Egg Harbor Township | NJ | 86.3% | 40,581 | 37,197 | 483 | 105 | 2,796 | 0 | 0 | 1262 | 671 | 537 |
| 2265 | Parsippany | Parsippany | NJ | 98.3% | 2,346 | 1,381 | 294 | 14 | 657 | 0 | 0 | 664 | 352 | 76 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.3% | 11,788 | 10,074 | 495 | 20 | 1,198 | 0 | 1 | 793 | 360 | 194 |
| 2267 | Jersey City | Jersey City | NJ | 91.0% | 15,973 | 13,563 | 647 | 43 | 1,720 | 0 | 0 | 931 | 476 | 321 |
| 2268 | Newark | Newark | NJ | 86.8% | 20,671 | 17,312 | 1,490 | 55 | 1,814 | 0 | 0 | 861 | 448 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 87.1% | 23,553 | 21,013 | 766 | 100 | 1,673 | 0 | 1 | 980 | 533 | 418 |
| 2270 | Toms River | Toms River | NJ | 92.7% | 20,079 | 16,847 | 674 | 62 | 2,496 | 0 | 0 | 1063 | 520 | 354 |
| 2271 | Trenton | Trenton | NJ | 95.7% | 6,813 | 4,886 | 542 | 24 | 1,360 | 0 | 1 | 705 | 326 | 180 |
| 2272 | Albany | Albany | NY | 91.8% | 34,250 | 30,292 | 606 | 174 | 3,178 | 0 | 0 | 1736 | 707 | 574 |
| 2273 | Bronx 1 | Bronx | NY | 87.9% | 17,086 | 14,344 | 900 | 20 | 1,822 | 0 | 0 | 951 | 484 | 240 |
| 2274 | Bronx 2 | Bronx | NY | 89.0% | 15,939 | 13,448 | 1,034 | 43 | 1,414 | 0 | 0 | 929 | 421 | 238 |
| 2275 | Melville | Melville | NY | 86.8% | 32,547 | 28,507 | 1,448 | 96 | 2,496 | 0 | 0 | 1360 | 717 | 556 |
| 2276 | Buffalo | Buffalo | NY | 93.1% | 13,873 | 11,548 | 401 | 20 | 1,903 | 0 | 1 | 864 | 354 | 267 |
| 2277 | Queens 1 | Long Island City | NY | 94.3% | 6,900 | 4,178 | 972 | 19 | 1,730 | 1 | 0 | 358 | 146 | 93 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 82.4% | 24,551 | 21,669 | 1,200 | 123 | 1,559 | 0 | 0 | 1384 | 637 | 429 |
| 2279 | Garden City | Garden City | NY | 92.5% | 12,879 | 10,054 | 1,273 | 26 | 1,526 | 0 | 0 | 892 | 374 | 262 |
| 2280 | Manhattan 1 | New York | NY | 91.1% | 15,720 | 12,749 | 705 | 46 | 2,220 | 0 | 0 | 795 | 360 | 215 |
| 2281 | Manhattan 2 | New York | NY | 90.5% | 27,771 | 21,545 | 803 | 50 | 5,373 | 0 | 0 | 1273 | 641 | 467 |
| 2282 | Pawling | Pawling | NY | 94.7% | 13,721 | 10,554 | 1,017 | 91 | 2,059 | 0 | 0 | 1367 | 617 | 427 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 86.7% | 25,568 | 21,283 | 1,446 | 85 | 2,754 | 0 | 0 | 1368 | 784 | 448 |
| 2284 | Queens 2 | Bayside | NY | 93.4% | 8,523 | 6,389 | 544 | 62 | 1,528 | 0 | 0 | 835 | 400 | 147 |
| 2285 | Queens 3 | Forest Hills | NY | 91.7% | 10,854 | 8,787 | 524 | 72 | 1,470 | 1 | 0 | 864 | 372 | 287 |
| 2286 | Peekskill | Peekskill | NY | 90.7% | 16,818 | 14,422 | 733 | 41 | 1,622 | 0 | 0 | 816 | 424 | 345 |
| 2287 | Rochester | Rochester | NY | 93.3% | 25,878 | 21,596 | 494 | 74 | 3,714 | 0 | 0 | 1453 | 653 | 480 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.0% | 7,661 | 4,854 | 736 | 26 | 2,044 | 1 | 0 | 915 | 433 | 239 |
| 2289 | Queens 4 | Jamaica | NY | 91.1% | 10,106 | 7,831 | 759 | 89 | 1,427 | 0 | 0 | 836 | 364 | 182 |
| 2290 | Staten Island | Staten Island | NY | 94.6% | 4,649 | 3,179 | 444 | 8 | 1,018 | 0 | 0 | 611 | 216 | 119 |
| 2291 | Syracuse | Syracuse | NY | 94.7% | 20,510 | 16,944 | 369 | 144 | 3,052 | 0 | 1 | 1291 | 538 | 324 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 87.4% | 19,947 | 16,736 | 1,537 | 47 | 1,627 | 0 | 0 | 761 | 400 | 324 |
| 2293 | Guaynabo | Guaynabo | PR | 95.8% | 20,001 | 11,956 | 1,230 | 2,656 | 4,138 | 21 | 0 | 1338 | 835 | 562 |
| 2294 | Caguas | Caguas | PR | 97.1% | 13,429 | 5,184 | 762 | 5,437 | 1,988 | 58 | 0 | 1079 | 642 | 416 |
| 2295 | Mayaguez | Mayaguez | PR | 97.6% | 12,372 | 1,760 | 1,154 | 7,468 | 1,946 | 44 | 0 | 294 | 214 | 199 |
| 2296 | Providence | Providence | RI | 93.0% | 14,931 | 12,750 | 352 | 368 | 1,791 | 0 | 0 | 900 | 431 | 310 |
| 2297 | Burlington | Burlington | VT | 97.2% | 4,969 | 3,508 | 149 | 46 | 1,265 | 1 | 0 | 679 | 278 | 161 |
| 2355 | Washington DC | Washington | DC | 86.9% | 23,439 | 20,451 | 644 | 46 | 2,287 | 1 | 10 | 775 | 451 | 369 |
| 2356 | Wilmington | Wilmington | DE | 87.6% | 24,745 | 22,539 | 504 | 18 | 1,638 | 0 | 46 | 887 | 442 | 393 |
| 2357 | Lexington | Lexington | KY | 85.2% | 69,768 | 64,614 | 740 | 946 | 3,467 | 1 | 0 | 1662 | 1054 | 946 |
| 2358 | Louisville | Louisville | KY | 84.4% | 54,657 | 51,022 | 666 | 115 | 2,646 | 0 | 208 | 956 | 555 | 457 |
| 2359 | Hanover | Hanover | MD | 89.3% | 28,606 | 24,307 | 1,681 | 46 | 2,571 | 1 | 0 | 1050 | 692 | 627 |
| 2360 | Baltimore | Baltimore | MD | 83.1% | 26,657 | 24,204 | 445 | 10 | 1,997 | 0 | 1 | 1020 | 544 | 400 |
| 2361 | Hagerstown | Hagerstown | MD | 96.7% | 8,103 | 5,500 | 760 | 7 | 1,836 | 0 | 0 | 809 | 393 | 294 |
| 2362 | Towson | Towson | MD | 91.7% | 24,307 | 19,488 | 1,384 | 21 | 3,396 | 0 | 18 | 1158 | 651 | 536 |
| 2363 | Akron | Akron | OH | 84.3% | 43,468 | 40,643 | 497 | 40 | 2,086 | 1 | 201 | 905 | 564 | 517 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,493 | 1,832 | 226 | 4 | 1,430 | 1 | 0 | 620 | 282 | 102 |
| 2365 | Cincinnati | Cincinnati | OH | 92.2% | 12,240 | 10,095 | 283 | 9 | 1,840 | 0 | 13 | 837 | 406 | 268 |
| 2366 | Cleveland | Cleveland | OH | 83.5% | 35,076 | 31,658 | 485 | 67 | 2,735 | 0 | 131 | 923 | 558 | 507 |
| 2367 | Columbus | Dublin | OH | 95.3% | 11,634 | 8,315 | 443 | 4 | 2,872 | 0 | 0 | 1246 | 544 | 365 |
| 2368 | Dayton | Dayton | OH | 94.9% | 12,238 | 10,118 | 408 | 27 | 1,685 | 0 | 0 | 729 | 358 | 296 |
| 2369 | Toledo | Toledo | OH | 88.6% | 36,168 | 32,770 | 405 | 40 | 2,894 | 0 | 59 | 1026 | 582 | 491 |
| 2370 | South Point | South Point | OH | 98.7% | 3,557 | 1,842 | 230 | 53 | 1,309 | 0 | 123 | 689 | 334 | 105 |
| 2371 | Allentown | Allentown | PA | 85.8% | 44,770 | 41,602 | 430 | 72 | 2,656 | 0 | 10 | 887 | 513 | 510 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.1% | 6,275 | 3,964 | 326 | 27 | 1,932 | 0 | 26 | 735 | 367 | 241 |
| 2373 | Harrisburg | Harrisburg | PA | 96.0% | 11,020 | 8,774 | 357 | 30 | 1,859 | 0 | 0 | 831 | 386 | 256 |
| 2374 | Norristown | Norristown | PA | 94.4% | 9,958 | 8,161 | 317 | 19 | 1,453 | 0 | 8 | 691 | 325 | 259 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 82.0% | 45,257 | 41,592 | 568 | 45 | 3,049 | 1 | 2 | 1388 | 776 | 569 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 79.5% | 32,834 | 30,645 | 510 | 28 | 1,651 | 0 | 0 | 950 | 554 | 454 |
| 2377 | Pittsburgh | Pittsburgh | PA | 94.3% | 12,380 | 10,149 | 373 | 7 | 1,820 | 0 | 31 | 713 | 378 | 287 |
| 2378 | Reading | Reading | PA | 90.3% | 22,050 | 20,079 | 395 | 42 | 1,534 | 0 | 0 | 478 | 321 | 242 |
| 2379 | State College | State College | PA | 97.6% | 8,191 | 5,768 | 277 | 34 | 2,112 | 0 | 0 | 985 | 481 | 269 |
| 2380 | Knoxville | Knoxville | TN | 98.9% | 10,002 | 7,376 | 359 | 35 | 2,166 | 1 | 65 | 768 | 389 | 255 |
| 2381 | Memphis | Memphis | TN | 84.3% | 37,859 | 34,783 | 717 | 31 | 2,207 | 1 | 120 | 1010 | 591 | 449 |
| 2382 | Nashville | Franklin | TN | 96.7% | 11,090 | 8,260 | 483 | 30 | 2,317 | 0 | 0 | 779 | 435 | 263 |
| 2383 | Shelbyville | Shelbyville | TN | 87.5% | 57,493 | 52,847 | 1,037 | 185 | 3,383 | 0 | 41 | 1505 | 905 | 802 |
| 2384 | Crystal City | Arlington | VA | 94.2% | 7,026 | 5,231 | 467 | 11 | 1,315 | 1 | 1 | 402 | 158 | 132 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,759 | 903 | 307 | 20 | 529 | 0 | 0 | 240 | 95 | 12 |
| 2386 | Fredericksburg | Fredericksburg | VA | 84.0% | 40,510 | 37,953 | 776 | 82 | 1,696 | 2 | 1 | 1103 | 613 | 486 |
| 2387 | Virginia Beach | Virginia Beach | VA | 88.4% | 33,282 | 30,027 | 617 | 133 | 2,501 | 0 | 4 | 918 | 532 | 439 |
| 2388 | Richmond | Richmond | VA | 87.1% | 33,019 | 30,419 | 641 | 25 | 1,934 | 0 | 0 | 930 | 492 | 442 |
| 2389 | Roanoke | Roanoke | VA | 90.8% | 31,770 | 28,302 | 498 | 102 | 2,490 | 0 | 378 | 1316 | 670 | 587 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,622 | 1,377 | 494 | 172 | 3,579 | 0 | 0 | 675 | 406 | 89 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,253 | 2,630 | 504 | 104 | 1,725 | 1 | 289 | 828 | 583 | 199 |
| 2557 | Little Rock | Little Rock | AR | 94.1% | 21,909 | 18,180 | 499 | 133 | 2,511 | 1 | 585 | 1396 | 730 | 468 |
| 2558 | Des Moines | Des Moines | IA | 85.5% | 74,178 | 69,169 | 982 | 104 | 3,650 | 0 | 273 | 2034 | 1148 | 1031 |
| 2559 | Chicago Central | Chicago | IL | 88.9% | 28,174 | 23,610 | 1,022 | 27 | 3,515 | 0 | 0 | 1303 | 682 | 618 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.8% | 7,710 | 5,753 | 547 | 10 | 1,287 | 0 | 113 | 786 | 443 | 378 |
| 2561 | Chicago South | Chicago | IL | 90.9% | 15,613 | 12,391 | 918 | 12 | 2,292 | 0 | 0 | 877 | 500 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 95.0% | 6,814 | 4,999 | 522 | 32 | 1,257 | 0 | 4 | 448 | 312 | 266 |
| 2563 | Cook County Franklin | Matteson | IL | 89.0% | 18,073 | 14,784 | 1,338 | 11 | 1,940 | 0 | 0 | 830 | 425 | 404 |
| 2564 | Dekalb | Dekalb | IL | 95.2% | 10,923 | 8,643 | 695 | 21 | 1,564 | 0 | 0 | 822 | 408 | 315 |
| 2565 | Oswego | Oswego | IL | 93.3% | 11,991 | 9,836 | 827 | 6 | 1,321 | 0 | 1 | 817 | 493 | 320 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 93.4% | 21,089 | 18,052 | 883 | 21 | 2,133 | 0 | 0 | 1052 | 541 | 405 |
| 2567 | Skokie | Skokie | IL | 94.6% | 6,615 | 4,839 | 418 | 34 | 1,324 | 0 | 0 | 748 | 349 | 249 |
| 2568 | Springfield | Springfield | IL | 87.4% | 41,558 | 38,439 | 834 | 134 | 2,151 | 0 | 0 | 1124 | 697 | 609 |
| 2569 | Evansville | Evansville | IN | 97.5% | 6,493 | 4,051 | 484 | 8 | 1,441 | 0 | 509 | 891 | 414 | 244 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.3% | 10,332 | 8,070 | 369 | 38 | 1,854 | 1 | 0 | 975 | 498 | 361 |
| 2571 | Indianapolis | Indianapolis | IN | 94.9% | 13,482 | 10,543 | 522 | 20 | 2,395 | 0 | 2 | 879 | 407 | 339 |
| 2572 | Lake County | Merrillville | IN | 95.5% | 13,930 | 10,995 | 647 | 26 | 2,249 | 0 | 13 | 940 | 447 | 317 |
| 2573 | Detroit | Detroit | MI | 85.4% | 49,811 | 44,939 | 1,847 | 86 | 2,938 | 0 | 1 | 1630 | 900 | 734 |
| 2574 | Lansing | Lansing | MI | 85.9% | 50,553 | 46,771 | 824 | 97 | 2,861 | 0 | 0 | 1441 | 710 | 594 |
| 2575 | Macomb County | Clinton Township | MI | 95.2% | 12,644 | 10,094 | 546 | 32 | 1,916 | 0 | 56 | 866 | 468 | 315 |
| 2576 | Traverse City | Traverse City | MI | 89.4% | 56,436 | 51,087 | 685 | 181 | 4,279 | 1 | 203 | 1953 | 1069 | 895 |
| 2577 | Oakland County | Troy | MI | 93.9% | 10,193 | 8,436 | 393 | 10 | 1,344 | 0 | 10 | 473 | 249 | 215 |
| 2578 | Duluth | Duluth | MN | 92.7% | 28,137 | 24,539 | 829 | 83 | 2,684 | 0 | 2 | 1392 | 717 | 532 |
| 2579 | Minneapolis | Minneapolis | MN | 97.5% | 3,908 | 2,112 | 539 | 19 | 1,238 | 0 | 0 | 533 | 200 | 136 |
| 2580 | Rochester | Rochester | MN | 93.3% | 18,192 | 15,576 | 589 | 25 | 2,002 | 0 | 0 | 1286 | 527 | 387 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,039 | 10,583 | 658 | 47 | 3,620 | 0 | 131 | 1034 | 443 | 365 |
| 2582 | Springfield | Springfield | MO | 92.4% | 39,751 | 35,389 | 690 | 115 | 3,541 | 0 | 16 | 1350 | 807 | 747 |
| 2583 | St. Louis | St. Louis | MO | 90.7% | 29,115 | 25,297 | 679 | 22 | 2,817 | 0 | 300 | 860 | 499 | 445 |
| 2584 | Eau Claire | Eau Claire | WI | 97.4% | 7,021 | 4,861 | 239 | 46 | 1,871 | 0 | 4 | 678 | 360 | 241 |
| 2585 | Green Bay | Green Bay | WI | 96.4% | 9,739 | 7,353 | 476 | 33 | 1,611 | 0 | 266 | 679 | 328 | 184 |
| 2586 | Madison | Madison | WI | 97.2% | 7,073 | 4,312 | 437 | 5 | 1,839 | 1 | 479 | 985 | 426 | 233 |
| 2587 | Milwaukee | Milwaukee | WI | 85.6% | 24,078 | 21,633 | 507 | 62 | 1,640 | 0 | 236 | 1049 | 579 | 512 |
| 2901 | Gulfport | Gulfport | MS | 86.4% | 47,237 | 42,964 | 725 | 153 | 3,395 | 0 | 0 | 1192 | 780 | 683 |
| 2902 | Jackson | Jackson | MS | 76.0% | 80,738 | 76,896 | 814 | 472 | 2,554 | 2 | 0 | 942 | 565 | 525 |
| 2904 | Birmingham | Birmingham | AL | 73.3% | 105,338 | 100,777 | 925 | 402 | 3,233 | 1 | 0 | 972 | 688 | 677 |
| 2905 | Huntsville | Huntsville | AL | 79.1% | 73,634 | 70,159 | 853 | 308 | 2,314 | 0 | 0 | 989 | 611 | 543 |
| 2906 | Mobile | Mobile | AL | 75.5% | 92,440 | 88,269 | 899 | 280 | 2,991 | 1 | 0 | 1031 | 649 | 567 |
| 2907 | Charleston | North Charleston | SC | 78.3% | 105,014 | 101,171 | 663 | 122 | 3,058 | 0 | 0 | 1276 | 763 | 728 |
| 2908 | Columbia | Columbia | SC | 79.8% | 69,491 | 65,580 | 682 | 69 | 3,160 | 0 | 0 | 995 | 618 | 603 |
| 2909 | Greenville, SC | Greenville | SC | 85.0% | 52,505 | 49,349 | 596 | 79 | 2,480 | 0 | 1 | 1097 | 650 | 603 |
| 2910 | Atlanta | Atlanta | GA | 81.5% | 43,981 | 41,079 | 643 | 41 | 2,218 | 0 | 0 | 813 | 495 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 87.4% | 31,100 | 28,027 | 646 | 85 | 2,341 | 1 | 0 | 1017 | 638 | 544 |
| 2967 | Fort Lauderdale | Margate | FL | 87.6% | 35,863 | 32,824 | 544 | 99 | 2,396 | 0 | 0 | 989 | 626 | 517 |
| 2968 | Fort Myers | Fort Myers | FL | 85.6% | 66,263 | 61,724 | 547 | 110 | 3,882 | 0 | 0 | 1285 | 925 | 790 |
| 2969 | Gainesville | Gainesville | FL | 93.8% | 14,184 | 12,435 | 356 | 47 | 1,346 | 0 | 0 | 918 | 510 | 369 |
| 2970 | Jacksonville | Jacksonville | FL | 82.7% | 35,253 | 32,900 | 567 | 58 | 1,728 | 0 | 0 | 713 | 459 | 412 |
| 2971 | Lakeland | Lakeland | FL | 81.2% | 74,976 | 70,205 | 928 | 110 | 3,733 | 0 | 0 | 1023 | 715 | 690 |
| 2972 | Miami North | Miami Lakes | FL | 87.2% | 38,976 | 33,208 | 670 | 274 | 4,824 | 0 | 0 | 1151 | 720 | 509 |
| 2973 | Miami South | Palmetto Bay | FL | 87.6% | 30,216 | 26,939 | 632 | 214 | 2,431 | 0 | 0 | 988 | 646 | 514 |
| 2974 | Ocala | Ocala | FL | 85.7% | 41,248 | 38,674 | 440 | 52 | 2,081 | 1 | 0 | 846 | 592 | 521 |
| 2975 | Orange County | Orlando | FL | 87.6% | 32,899 | 29,206 | 861 | 29 | 2,803 | 0 | 0 | 1012 | 685 | 641 |
| 2976 | Pensacola | Pensacola | FL | 76.2% | 90,565 | 85,991 | 641 | 145 | 3,787 | 1 | 0 | 1230 | 686 | 636 |
| 2977 | Seminole County | Lake Mary | FL | 81.9% | 52,061 | 48,604 | 599 | 59 | 2,799 | 0 | 0 | 711 | 496 | 488 |
| 2978 | St. Petersburg | St. Petersburg | FL | 90.1% | 31,655 | 28,497 | 465 | 57 | 2,636 | 0 | 0 | 900 | 590 | 472 |
| 2979 | Tampa | Tampa | FL | 81.3% | 50,086 | 47,029 | 662 | 77 | 2,318 | 0 | 0 | 731 | 530 | 494 |
| 2980 | West Palm Beach | West Palm Beach | FL | 83.8% | 55,801 | 52,177 | 683 | 64 | 2,877 | 0 | 0 | 1122 | 844 | 695 |
| 2981 | Columbus | Columbus | GA | 70.1% | 119,566 | 116,109 | 727 | 277 | 2,453 | 0 | 0 | 1126 | 779 | 767 |
| 2982 | Dekalb County | Atlanta | GA | 85.5% | 30,001 | 26,755 | 720 | 114 | 2,411 | 1 | 0 | 835 | 479 | 433 |
| 2983 | Douglasville | Douglasville | GA | 79.0% | 42,555 | 40,133 | 522 | 91 | 1,808 | 1 | 0 | 661 | 422 | 396 |
| 2984 | Gainesville, GA | Gainesville | GA | 85.2% | 51,361 | 48,180 | 588 | 54 | 2,539 | 0 | 0 | 803 | 590 | 560 |
| 2985 | Gwinnett County | Duluth | GA | 76.5% | 53,294 | 50,351 | 729 | 56 | 2,156 | 1 | 1 | 777 | 445 | 412 |
| 2986 | Macon | Macon | GA | 83.7% | 45,191 | 42,511 | 594 | 112 | 1,973 | 1 | 0 | 959 | 652 | 574 |
| 2987 | Savannah | Savannah | GA | 96.2% | 10,607 | 7,327 | 431 | 22 | 2,827 | 0 | 0 | 758 | 558 | 430 |
| 2988 | Baton Rouge | Baton Rouge | LA | 82.3% | 47,167 | 43,905 | 742 | 317 | 2,203 | 0 | 0 | 962 | 569 | 470 |
| 2989 | Jefferson Parish | Elmwood | LA | 87.5% | 32,612 | 29,579 | 801 | 187 | 2,045 | 0 | 0 | 1043 | 633 | 522 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,242 | 835 | 752 | 42 | 1,597 | 0 | 16 | 266 | 144 | 13 |
| 2991 | Shreveport | Shreveport | LA | 63.2% | 131,498 | 128,038 | 625 | 489 | 2,344 | 2 | 0 | 1218 | 804 | 782 |
| 2992 | Asheville | Asheville | NC | 87.5% | 54,899 | 50,767 | 416 | 133 | 3,582 | 1 | 0 | 1304 | 821 | 724 |
| 2993 | Charlotte | Charlotte | NC | 86.9% | 30,666 | 27,675 | 566 | 31 | 2,394 | 0 | 0 | 760 | 527 | 488 |
| 2994 | Durham | Durham | NC | 78.1% | 60,440 | 58,050 | 526 | 46 | 1,818 | 0 | 0 | 868 | 522 | 500 |
| 2995 | Fayetteville | Fayetteville | NC | 84.0% | 58,867 | 54,850 | 494 | 95 | 3,428 | 0 | 0 | 970 | 618 | 555 |
| 2996 | Greenville, NC | Greenville | NC | 82.6% | 77,093 | 73,960 | 580 | 218 | 2,335 | 0 | 0 | 1162 | 719 | 705 |
| 2997 | Raleigh | Raleigh | NC | 89.5% | 26,956 | 24,694 | 404 | 49 | 1,808 | 1 | 0 | 721 | 459 | 389 |
| 2998 | Winston-Salem | Winston-Salem | NC | 82.6% | 54,675 | 51,994 | 358 | 69 | 2,254 | 0 | 0 | 897 | 568 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 86.2% | 31,487 | 29,025 | 247 | 229 | 1,981 | 4 | 1 | 524 | 295 | 266 |
| 3106 | Maricopa Central | Phoenix | AZ | 85.2% | 41,255 | 38,295 | 472 | 97 | 2,387 | 1 | 3 | 861 | 503 | 457 |
| 3107 | Maricopa South | Mesa | AZ | 90.5% | 24,553 | 21,362 | 641 | 73 | 2,469 | 0 | 8 | 687 | 469 | 388 |
| 3108 | Maricopa West | Glendale | AZ | 80.2% | 47,601 | 44,954 | 834 | 79 | 1,733 | 0 | 1 | 768 | 467 | 421 |
| 3109 | Tucson | Tucson | AZ | 84.3% | 67,948 | 62,563 | 932 | 369 | 4,084 | 0 | 0 | 1135 | 711 | 650 |
| 3110 | Window Rock | St. Michaels | AZ | 65.3% | 31,720 | 30,854 | 146 | 82 | 638 | 0 | 0 | 462 | 339 | 239 |
| 3154 | Aurora | Aurora | CO | 90.0% | 19,613 | 17,425 | 625 | 23 | 1,540 | 0 | 0 | 606 | 316 | 280 |
| 3155 | Colorado North | Longmont | CO | 95.2% | 13,521 | 10,265 | 662 | 90 | 2,455 | 0 | 49 | 895 | 391 | 248 |
| 3156 | Colorado Springs | Colorado Springs | CO | 77.3% | 73,795 | 70,688 | 523 | 427 | 2,148 | 8 | 1 | 826 | 507 | 499 |
| 3157 | Denver | Lakewood | CO | 92.9% | 15,302 | 12,716 | 535 | 11 | 2,032 | 0 | 8 | 169 | 84 | 78 |
| 3158 | Overland Park | Overland Park | KS | 93.6% | 12,021 | 10,508 | 311 | 28 | 1,171 | 0 | 3 | 523 | 244 | 157 |
| 3159 | Wichita | Wichita | KS | 98.1% | 6,089 | 3,839 | 408 | 29 | 1,577 | 0 | 236 | 516 | 306 | 136 |
| 3160 | Billings | Billings | MT | 80.0% | 53,660 | 51,226 | 349 | 270 | 1,812 | 0 | 3 | 1159 | 705 | 630 |
| 3162 | Bismarck | Bismarck | ND | 83.2% | 11,905 | 9,780 | 387 | 264 | 1,473 | 1 | 0 | 423 | 274 | 196 |
| 3163 | Lincoln | Lincoln | NE | 91.0% | 27,664 | 24,553 | 595 | 58 | 2,458 | 0 | 0 | 886 | 564 | 499 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 83.7% | 46,649 | 43,183 | 684 | 480 | 2,298 | 4 | 0 | 929 | 618 | 549 |
| 3165 | Las Cruces | Las Cruces | NM | 89.9% | 18,829 | 16,882 | 409 | 97 | 1,441 | 0 | 0 | 767 | 519 | 378 |
| 3166 | Cleveland Co. | Norman | OK | 88.9% | 33,806 | 30,905 | 349 | 271 | 2,271 | 1 | 9 | 650 | 446 | 407 |
| 3167 | Oklahoma County | Warr Acres | OK | 96.3% | 10,191 | 6,908 | 569 | 28 | 2,678 | 0 | 8 | 425 | 328 | 254 |
| 3168 | Tulsa | Tulsa | OK | 80.9% | 63,173 | 60,105 | 502 | 306 | 2,251 | 0 | 9 | 774 | 498 | 490 |
| 3169 | Sioux Falls | Sioux Falls | SD | 86.8% | 22,317 | 20,473 | 457 | 212 | 1,175 | 0 | 0 | 505 | 281 | 263 |
| 3170 | Arlington | Grand Prairie | TX | 94.0% | 8,942 | 7,216 | 354 | 19 | 1,353 | 0 | 0 | 459 | 275 | 208 |
| 3171 | Austin | Austin | TX | 96.3% | 9,635 | 7,098 | 526 | 60 | 1,940 | 0 | 11 | 857 | 391 | 234 |
| 3172 | Collin Co. | McKinney | TX | 94.4% | 13,752 | 11,730 | 524 | 64 | 1,433 | 0 | 1 | 652 | 446 | 355 |
| 3173 | Dallas | Dallas | TX | 89.7% | 14,951 | 13,020 | 571 | 40 | 1,316 | 0 | 4 | 886 | 512 | 350 |
| 3174 | Dallas Co. NE | Richardson | TX | 90.7% | 13,618 | 11,561 | 422 | 39 | 1,595 | 1 | 0 | 749 | 395 | 211 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 88.2% | 23,436 | 20,746 | 367 | 46 | 2,277 | 0 | 0 | 551 | 368 | 311 |
| 3176 | Denton Co. | Denton | TX | 95.5% | 13,689 | 10,475 | 845 | 67 | 2,267 | 0 | 35 | 727 | 506 | 449 |
| 3177 | El Paso | El Paso | TX | 87.8% | 31,463 | 28,137 | 529 | 182 | 2,614 | 1 | 0 | 1035 | 563 | 454 |

| 3178 | Fort Bend Co. | Katy | TX | 80.5% | 65,842 | 62,101 | 994 | 341 | 2,403 | 3 | 0 | 1183 | 798 | 731 |
| 3179 | Fort Worth | Fort Worth | TX | 93.9% | 11,347 | 8,077 | 499 | 71 | 2,130 | 0 | 570 | 272 | 170 | 141 |
| 3180 | Harris Co. East | Houston | TX | 95.2% | 7,170 | 5,106 | 310 | 64 | 1,688 | 1 | 1 | 643 | 343 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 96.1% | 5,893 | 3,306 | 1,477 | 17 | 1,093 | 0 | 0 | 544 | 295 | 177 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,606 | 872 | 568 | 2 | 1,164 | 0 | 0 | 431 | 257 | 83 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 88.6% | 37,596 | 31,521 | 3,299 | 340 | 2,434 | 2 | 0 | 941 | 650 | 583 |
| 3184 | Houston NW | Houston | TX | 95.9% | 6,012 | 4,032 | 865 | 12 | 1,103 | 0 | 0 | 350 | 225 | 146 |
| 3185 | Houston South | Houston | TX | 87.7% | 20,851 | 17,739 | 1,497 | 59 | 1,556 | 0 | 0 | 692 | 400 | 284 |
| 3186 | Houston West | Houston | TX | 95.4% | 7,919 | 6,111 | 290 | 65 | 1,391 | 0 | 62 | 779 | 500 | 270 |
| 3187 | Laredo | Laredo | TX | 85.9% | 47,352 | 43,601 | 704 | 309 | 2,738 | 0 | 0 | 1187 | 776 | 692 |
| 3188 | Lubbock | Lubbock | TX | 88.3% | 37,491 | 34,470 | 506 | 193 | 2,322 | 0 | 0 | 790 | 560 | 526 |
| 3189 | Montgomery Co. | Spring | TX | 86.9% | 44,426 | 40,552 | 953 | 418 | 2,501 | 1 | 1 | 1117 | 700 | 601 |
| 3190 | San Antonio East | San Antonio | TX | 98.3% | 2,089 | 1,242 | 229 | 26 | 592 | 0 | 0 | 529 | 239 | 85 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,689 | 971 | 153 | 6 | 527 | 0 | 32 | 197 | 124 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 31 | 16 | 0 |
| 3193 | Tyler | Tyler | TX | 88.6% | 44,193 | 41,236 | 476 | 236 | 2,245 | 0 | 0 | 989 | 736 | 567 |
| 3194 | Waco | Waco | TX | 95.1% | 15,993 | 12,475 | 556 | 86 | 2,572 | 1 | 303 | 933 | 527 | 359 |
| 3195 | Williamson Co. | Leander | TX | 97.1% | 9,004 | 6,011 | 505 | 97 | 2,390 | 1 | 0 | 586 | 416 | 280 |
| 3196 | Orem | Orem | UT | 93.8% | 12,685 | 10,174 | 783 | 112 | 1,601 | 1 | 14 | 504 | 309 | 255 |
| 3197 | Salt Lake City | South Salt Lake | UT | 94.4% | 13,723 | 11,013 | 655 | 43 | 1,795 | 1 | 216 | 742 | 366 | 281 |
| 3198 | Casper | Casper | WY | 89.2% | 15,431 | 13,947 | 136 | 92 | 1,255 | 1 | 0 | 585 | 354 | 314 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,726 | 2,516 | 780 | 221 | 2,207 | 2 | 0 | 360 | 213 | 90 |
| 3256 | Boise | Boise | ID | 98.6% | 4,319 | 1,848 | 257 | 37 | 2,176 | 0 | 1 | 317 | 162 | 43 |
| 3257 | Las Vegas | Las Vegas | NV | 88.4% | 31,830 | 27,070 | 935 | 49 | 3,308 | 0 | 468 | 656 | 459 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 90.8% | 26,206 | 22,200 | 928 | 106 | 2,968 | 3 | 1 | 677 | 429 | 395 |
| 3259 | Eugene | Springfield | OR | 88.1% | 37,806 | 34,530 | 781 | 87 | 2,386 | 0 | 22 | 957 | 444 | 399 |
| 3260 | Portland | Portland | OR | 95.8% | 7,975 | 6,037 | 371 | 8 | 1,536 | 1 | 22 | 468 | 226 | 174 |
| 3261 | Salem | Salem | OR | 97.3% | 6,548 | 4,723 | 483 | 24 | 1,306 | 0 | 12 | 637 | 263 | 195 |
| 3263 | Bakersfield | Bakersfield | CA | 88.8% | 34,509 | 30,266 | 1,152 | 73 | 2,937 | 1 | 80 | 703 | 314 | 285 |
| 3264 | Chico | Chico | CA | 85.2% | 45,362 | 41,894 | 767 | 139 | 2,561 | 1 | 0 | 753 | 498 | 410 |
| 3265 | Concord | Concord | CA | 90.6% | 15,973 | 13,523 | 696 | 26 | 1,523 | 0 | 205 | 485 | 315 | 292 |
| 3266 | El Cajon | San Diego | CA | 94.2% | 7,787 | 6,012 | 662 | 44 | 1,068 | 0 | 1 | 410 | 158 | 118 |
| 3267 | Fullerton | Buena Park | CA | 96.2% | 6,681 | 4,280 | 771 | 24 | 1,603 | 0 | 3 | 670 | 309 | 131 |
| 3268 | Inglewood | Inglewood | CA | 91.3% | 25,831 | 21,880 | 1,238 | 27 | 2,630 | 2 | 54 | 915 | 511 | 411 |
| 3269 | Long Beach | Long Beach | CA | 95.2% | 9,712 | 7,137 | 976 | 18 | 1,581 | 0 | 0 | 711 | 376 | 284 |
| 3270 | Fresno | Fresno | CA | 92.7% | 17,394 | 14,065 | 1,031 | 28 | 2,050 | 0 | 220 | 665 | 367 | 359 |
| 3271 | Oakland | Oakland | CA | 92.1% | 12,284 | 9,817 | 1,124 | 20 | 1,323 | 0 | 0 | 467 | 300 | 257 |
| 3272 | Ontario | Upland | CA | 92.1% | 9,689 | 7,057 | 731 | 24 | 1,371 | 0 | 506 | 356 | 222 | 169 |
| 3273 | Palm Springs | Palm Springs | CA | 88.2% | 29,899 | 26,134 | 865 | 57 | 2,827 | 0 | 16 | 754 | 427 | 381 |
| 3274 | Pasadena | Pasadena | CA | 96.8% | 9,760 | 5,776 | 1,041 | 34 | 2,909 | 0 | 0 | 724 | 385 | 338 |
| 3275 | Pleasanton | San Ramon | CA | 96.3% | 4,231 | 2,837 | 445 | 5 | 944 | 0 | 0 | 316 | 193 | 179 |
| 3276 | Riverside | Riverside | CA | 88.9% | 16,530 | 14,066 | 967 | 14 | 1,347 | 0 | 136 | 516 | 259 | 236 |
| 3277 | Sacramento | Sacramento | CA | 94.8% | 9,615 | 7,712 | 613 | 15 | 1,275 | 0 | 0 | 430 | 251 | 174 |
| 3278 | San Bernardino | San Bernardino | CA | 91.2% | 18,387 | 15,548 | 877 | 60 | 1,902 | 0 | 0 | 646 | 378 | 329 |
| 3279 | San Diego | San Diego | CA | 93.6% | 10,734 | 8,451 | 688 | 123 | 1,472 | 0 | 0 | 498 | 271 | 224 |
| 3280 | San Francisco | San Francisco | CA | 94.3% | 9,446 | 7,172 | 472 | 7 | 1,792 | 0 | 3 | 496 | 288 | 253 |
| 3281 | San Jose | San Jose | CA | 92.2% | 13,794 | 10,915 | 1,212 | 142 | 1,525 | 0 | 0 | 751 | 401 | 296 |
| 3282 | San Mateo | Redwood City | CA | 95.6% | 5,804 | 2,728 | 1,870 | 5 | 967 | 0 | 234 | 363 | 215 | 103 |
| 3283 | Santa Ana | Santa Ana | CA | 96.2% | 7,769 | 4,986 | 728 | 17 | 2,038 | 0 | 0 | 677 | 332 | 192 |
| 3284 | Camarillo | Camarillo | CA | 92.0% | 16,546 | 13,901 | 936 | 53 | 1,656 | 0 | 0 | 504 | 296 | 248 |
| 3285 | Santa Clarita | Valencia | CA | 95.0% | 11,320 | 6,957 | 1,282 | 18 | 2,559 | 0 | 504 | 726 | 489 | 417 |
| 3286 | Santa Rosa | Rohnert Park | CA | 85.5% | 30,459 | 28,342 | 368 | 250 | 1,491 | 2 | 6 | 701 | 408 | 301 |
| 3287 | South Gate | Commerce | CA | 88.0% | 31,526 | 26,123 | 2,473 | 54 | 2,851 | 0 | 25 | 646 | 299 | 285 |
| 3288 | Stockton | Stockton | CA | 87.9% | 29,519 | 25,879 | 834 | 72 | 2,325 | 0 | 409 | 717 | 385 | 278 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.3% | 8,118 | 5,768 | 687 | 13 | 1,339 | 0 | 311 | 353 | 176 | 81 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.1% | 10,531 | 6,133 | 752 | 9 | 3,355 | 0 | 282 | 766 | 479 | 341 |
| 3291 | Vista | Carlsbad | CA | 96.3% | 5,159 | 3,308 | 428 | 18 | 1,378 | 0 | 27 | 365 | 221 | 138 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,650 | 774 | 764 | 11 | 1,101 | 0 | 0 | 425 | 214 | 18 |
| 3293 | Everett | Everett | WA | 96.9% | 8,206 | 5,480 | 341 | 42 | 2,058 | 0 | 285 | 519 | 335 | 137 |
| 3294 | Olympia | Olympia | WA | 97.6% | 6,222 | 3,710 | 582 | 25 | 1,813 | 0 | 92 | 502 | 261 | 184 |
| 3295 | Seattle | Seattle | WA | 97.3% | 5,650 | 3,650 | 400 | 19 | 1,581 | 0 | 0 | 543 | 269 | 86 |
| 3296 | Spokane | Spokane | WA | 90.4% | 29,605 | 25,146 | 1,500 | 142 | 2,664 | 1 | 152 | 784 | 405 | 395 |
| 3297 | Tacoma | Tacoma | WA | 96.8% | 5,733 | 3,918 | 429 | 37 | 1,339 | 0 | 10 | 575 | 281 | 200 |
| 3298 | Anchorage | Anchorage | AK | 94.3% | 10,236 | 7,786 | 302 | 383 | 1,568 | 7 | 190 | 638 | 320 | 254 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.5% | 8,351 | 6,297 | 345 | 9 | 1,700 | 0 | 0 | 704 | 381 | 228 |
| 2254 | Hartford | Hartford | CT | 96.0% | 9,218 | 7,067 | 484 | 14 | 1,653 | 0 | 0 | 794 | 429 | 276 |
| 2255 | New Haven | New Haven | CT | 92.4% | 13,469 | 11,423 | 385 | 36 | 1,625 | 0 | 0 | 808 | 405 | 293 |
| 2256 | Boston | Boston | MA | 86.2% | 28,925 | 25,469 | 863 | 22 | 2,571 | 0 | 0 | 1039 | 453 | 378 |
| 2257 | Lawrence | Lawrence | MA | 88.5% | 14,380 | 13,022 | 279 | 39 | 1,040 | 0 | 0 | 568 | 274 | 226 |
| 2258 | Quincy | Quincy | MA | 94.2% | 5,880 | 4,684 | 239 | 2 | 955 | 0 | 0 | 389 | 151 | 89 |
| 2259 | East Bridgewater | East Bridgewater | MA | 88.2% | 35,869 | 31,902 | 529 | 126 | 3,312 | 0 | 0 | 972 | 601 | 509 |
| 2260 | Waltham | Waltham | MA | 98.5% | 3,429 | 1,892 | 382 | 20 | 1,135 | 0 | 0 | 777 | 252 | 42 |
| 2261 | Worcester | Worcester | MA | 93.5% | 18,663 | 15,592 | 562 | 47 | 2,459 | 2 | 1 | 1162 | 488 | 399 |
| 2262 | Gardiner | Gardiner | ME | 97.5% | 10,115 | 7,286 | 468 | 48 | 2,312 | 0 | 1 | 862 | 499 | 365 |
| 2263 | Concord | Concord | NH | 93.2% | 19,111 | 15,610 | 483 | 86 | 2,932 | 0 | 0 | 1009 | 503 | 393 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 84.1% | 47,003 | 43,565 | 501 | 104 | 2,873 | 0 | 0 | 1269 | 754 | 567 |
| 2265 | Parsippany | Parsippany | NJ | 98.0% | 2,793 | 1,755 | 319 | 13 | 706 | 0 | 0 | 674 | 353 | 105 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.7% | 12,473 | 10,713 | 518 | 19 | 1,222 | 0 | 1 | 801 | 364 | 195 |
| 2267 | Jersey City | Jersey City | NJ | 90.2% | 17,234 | 14,790 | 663 | 40 | 1,741 | 0 | 0 | 938 | 498 | 303 |
| 2268 | Newark | Newark | NJ | 85.8% | 22,202 | 18,773 | 1,523 | 55 | 1,851 | 0 | 0 | 877 | 474 | 327 |
| 2269 | Fairlawn | Fairlawn | NJ | 85.8% | 25,993 | 23,454 | 794 | 96 | 1,648 | 0 | 1 | 997 | 548 | 429 |
| 2270 | Toms River | Toms River | NJ | 91.9% | 22,303 | 18,950 | 714 | 62 | 2,577 | 0 | 0 | 1096 | 560 | 388 |
| 2271 | Trenton | Trenton | NJ | 95.3% | 7,441 | 5,644 | 558 | 24 | 1,214 | 0 | 1 | 708 | 329 | 203 |
| 2272 | Albany | Albany | NY | 90.7% | 38,643 | 34,658 | 641 | 177 | 3,167 | 0 | 0 | 1775 | 715 | 584 |
| 2273 | Bronx 1 | Bronx | NY | 87.2% | 18,186 | 15,428 | 942 | 12 | 1,804 | 0 | 0 | 960 | 493 | 254 |
| 2274 | Bronx 2 | Bronx | NY | 88.9% | 16,949 | 14,464 | 1,059 | 40 | 1,386 | 0 | 0 | 945 | 448 | 253 |
| 2275 | Melville | Melville | NY | 85.2% | 36,404 | 32,354 | 1,502 | 94 | 2,454 | 0 | 0 | 1376 | 753 | 605 |
| 2276 | Buffalo | Buffalo | NY | 92.4% | 15,294 | 12,936 | 415 | 21 | 1,921 | 0 | 1 | 862 | 377 | 264 |
| 2277 | Queens 1 | Long Island City | NY | 93.7% | 7,632 | 4,833 | 983 | 17 | 1,798 | 1 | 0 | 425 | 195 | 112 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 80.5% | 27,141 | 24,225 | 1,246 | 118 | 1,552 | 0 | 0 | 1387 | 643 | 482 |
| 2279 | Garden City | Garden City | NY | 91.8% | 14,207 | 11,325 | 1,315 | 26 | 1,541 | 0 | 0 | 894 | 398 | 287 |
| 2280 | Manhattan 1 | New York | NY | 84.0% | 17,241 | 14,178 | 733 | 42 | 2,288 | 0 | 0 | 797 | 395 | 290 |
| 2281 | Manhattan 2 | New York | NY | 89.9% | 29,585 | 23,596 | 833 | 49 | 5,107 | 0 | 0 | 1279 | 668 | 456 |
| 2282 | Pawling | Pawling | NY | 93.8% | 15,906 | 12,627 | 1,134 | 90 | 2,055 | 0 | 0 | 1397 | 642 | 428 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 85.5% | 27,958 | 23,855 | 1,496 | 83 | 2,524 | 0 | 0 | 1339 | 757 | 405 |
| 2284 | Queens 2 | Bayside | NY | 92.8% | 9,268 | 7,106 | 565 | 60 | 1,537 | 0 | 0 | 836 | 425 | 209 |
| 2285 | Queens 3 | Forest Hills | NY | 94.0% | 11,957 | 9,876 | 565 | 69 | 1,469 | 0 | 0 | 868 | 397 | 301 |
| 2286 | Peekskill | Peekskill | NY | 89.8% | 18,364 | 15,949 | 761 | 38 | 1,616 | 0 | 0 | 914 | 471 | 358 |
| 2287 | Rochester | Rochester | NY | 92.3% | 29,663 | 25,236 | 532 | 73 | 3,822 | 0 | 0 | 1471 | 696 | 517 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 94.3% | 8,697 | 5,775 | 797 | 26 | 2,099 | 0 | 0 | 950 | 456 | 294 |
| 2289 | Queens 4 | Jamaica | NY | 90.4% | 10,811 | 8,684 | 778 | 87 | 1,262 | 0 | 0 | 831 | 377 | 199 |
| 2290 | Staten Island | Staten Island | NY | 94.0% | 5,130 | 3,654 | 455 | 6 | 1,015 | 0 | 0 | 626 | 225 | 121 |
| 2291 | Syracuse | Syracuse | NY | 94.0% | 22,946 | 19,119 | 391 | 145 | 3,290 | 0 | 1 | 1627 | 713 | 418 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 86.4% | 21,527 | 18,270 | 1,579 | 43 | 1,635 | 0 | 0 | 762 | 409 | 322 |
| 2293 | Guaynabo | Guaynabo | PR | 95.3% | 22,192 | 14,608 | 1,257 | 2,247 | 4,062 | 18 | 0 | 1363 | 810 | 546 |
| 2294 | Caguas | Caguas | PR | 96.8% | 14,762 | 7,121 | 772 | 4,652 | 2,163 | 54 | 0 | 1145 | 692 | 431 |
| 2295 | Mayaguez | Mayaguez | PR | 97.5% | 12,626 | 2,635 | 1,170 | 6,693 | 2,090 | 38 | 0 | 1112 | 641 | 362 |
| 2296 | Providence | Providence | RI | 92.2% | 16,788 | 14,617 | 371 | 35 | 1,765 | 0 | 0 | 948 | 447 | 334 |
| 2297 | Burlington | Burlington | VT | 96.6% | 5,991 | 4,455 | 161 | 47 | 1,327 | 1 | 0 | 680 | 291 | 180 |
| 2355 | Washington DC | Washington | DC | 86.0% | 24,961 | 21,925 | 682 | 49 | 2,294 | 1 | 10 | 781 | 471 | 370 |
| 2356 | Wilmington | Wilmington | DE | 86.6% | 26,879 | 24,699 | 516 | 17 | 1,601 | 0 | 46 | 886 | 446 | 389 |
| 2357 | Lexington | Lexington | KY | 83.4% | 78,106 | 72,950 | 782 | 946 | 3,426 | 2 | 0 | 1661 | 1037 | 890 |
| 2358 | Louisville | Louisville | KY | 83.1% | 59,173 | 55,508 | 707 | 117 | 2,657 | 0 | 184 | 964 | 527 | 501 |
| 2359 | Hanover | Hanover | MD | 88.1% | 31,884 | 27,501 | 1,753 | 46 | 2,583 | 1 | 0 | 1070 | 706 | 608 |
| 2360 | Baltimore | Baltimore | MD | 81.4% | 29,196 | 26,768 | 461 | 10 | 1,956 | 0 | 1 | 1060 | 577 | 421 |
| 2361 | Hagerstown | Hagerstown | MD | 96.3% | 9,149 | 6,357 | 806 | 7 | 1,979 | 0 | 0 | 817 | 415 | 285 |
| 2362 | Towson | Towson | MD | 91.1% | 26,199 | 21,144 | 1,510 | 21 | 3,507 | 0 | 17 | 1188 | 642 | 461 |
| 2363 | Akron | Akron | OH | 82.6% | 47,951 | 45,140 | 519 | 40 | 2,050 | 1 | 201 | 924 | 575 | 537 |
| 2364 | Mansfield | Mansfield | OH | 98.6% | 3,764 | 2,058 | 235 | 5 | 1,465 | 1 | 0 | 615 | 295 | 137 |
| 2365 | Cincinnati | Cincinnati | OH | 91.4% | 13,425 | 11,270 | 296 | 10 | 1,836 | 0 | 13 | 835 | 430 | 309 |
| 2366 | Cleveland | Cleveland | OH | 81.8% | 38,655 | 35,298 | 503 | 64 | 2,659 | 0 | 131 | 916 | 556 | 509 |
| 2367 | Columbus | Dublin | OH | 94.9% | 12,828 | 9,771 | 463 | 4 | 2,590 | 0 | 0 | 1304 | 609 | 474 |
| 2368 | Dayton | Dayton | OH | 94.2% | 14,039 | 11,887 | 428 | 28 | 1,696 | 0 | 0 | 745 | 376 | 323 |
| 2369 | Toledo | Toledo | OH | 94.2% | 39,803 | 36,313 | 434 | 41 | 2,956 | 0 | 59 | 1030 | 599 | 524 |
| 2370 | South Point | South Point | OH | 98.5% | 4,134 | 2,325 | 264 | 54 | 1,368 | 0 | 123 | 742 | 386 | 147 |
| 2371 | Allentown | Allentown | PA | 84.3% | 49,486 | 46,306 | 460 | 70 | 2,640 | 0 | 10 | 894 | 541 | 524 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.9% | 7,163 | 4,770 | 354 | 28 | 1,985 | 0 | 26 | 731 | 380 | 239 |
| 2373 | Harrisburg | Harrisburg | PA | 95.5% | 12,417 | 10,044 | 382 | 31 | 1,960 | 0 | 0 | 835 | 379 | 265 |
| 2374 | Norristown | Norristown | PA | 93.8% | 10,860 | 9,096 | 331 | 18 | 1,407 | 0 | 8 | 704 | 333 | 318 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 80.3% | 49,541 | 45,903 | 612 | 46 | 2,978 | 0 | 2 | 1441 | 811 | 567 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 77.4% | 36,103 | 33,935 | 529 | 32 | 1,606 | 1 | 0 | 967 | 539 | 466 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.7% | 13,664 | 11,428 | 396 | 7 | 1,815 | 0 | 18 | 732 | 392 | 289 |
| 2378 | Reading | Reading | PA | 89.2% | 24,666 | 22,716 | 416 | 47 | 1,487 | 0 | 0 | 522 | 359 | 310 |
| 2379 | State College | State College | PA | 97.2% | 9,795 | 7,196 | 313 | 33 | 2,253 | 0 | 0 | 993 | 499 | 313 |
| 2380 | Knoxville | Knoxville | TN | 96.7% | 11,520 | 8,790 | 382 | 38 | 2,244 | 1 | 65 | 773 | 411 | 297 |
| 2381 | Memphis | Memphis | TN | 83.1% | 40,728 | 37,660 | 747 | 34 | 2,167 | 0 | 120 | 995 | 589 | 455 |
| 2382 | Nashville | Franklin | TN | 96.2% | 12,512 | 9,627 | 511 | 31 | 2,343 | 0 | 0 | 803 | 405 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 86.1% | 63,545 | 58,823 | 1,143 | 190 | 3,348 | 0 | 41 | 1497 | 946 | 836 |
| 2384 | Crystal City | Arlington | VA | 93.8% | 7,551 | 5,705 | 479 | 11 | 1,354 | 1 | 1 | 400 | 165 | 131 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,766 | 919 | 308 | 21 | 518 | 0 | 0 | 221 | 101 | 15 |
| 2386 | Fredericksburg | Fredericksburg | VA | 82.7% | 43,706 | 41,144 | 803 | 84 | 1,672 | 2 | 1 | 1094 | 617 | 499 |
| 2387 | Virginia Beach | Virginia Beach | VA | 87.0% | 37,164 | 33,869 | 644 | 137 | 2,510 | 0 | 4 | 905 | 549 | 451 |
| 2388 | Richmond | Richmond | VA | 85.7% | 36,565 | 33,941 | 673 | 29 | 1,922 | 0 | 0 | 964 | 518 | 476 |
| 2389 | Roanoke | Roanoke | VA | 89.6% | 35,945 | 32,447 | 522 | 101 | 2,497 | 0 | 378 | 1326 | 695 | 593 |
| 2390 | Beckley | Beckley | WV | 98.8% | 6,049 | 1,527 | 554 | 172 | 3,796 | 0 | 0 | 946 | 445 | 103 |
| 2556 | Fayetteville | Fayetteville | AR | 98.7% | 4,797 | 2,336 | 523 | 106 | 1,759 | 0 | 73 | 818 | 566 | 194 |
| 2557 | Little Rock | Little Rock | AR | 93.4% | 24,271 | 20,639 | 534 | 145 | 2,498 | 0 | 455 | 1431 | 763 | 527 |
| 2558 | Des Moines | Des Moines | IA | 83.6% | 83,723 | 78,810 | 1,054 | 104 | 3,562 | 0 | 193 | 2035 | 1164 | 977 |
| 2559 | Chicago Central | Chicago | IL | 88.3% | 29,913 | 25,344 | 1,053 | 28 | 3,488 | 0 | 0 | 1286 | 714 | 620 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.1% | 8,565 | 6,580 | 570 | 9 | 1,293 | 0 | 113 | 796 | 449 | 385 |
| 2561 | Chicago South | Chicago | IL | 90.0% | 17,140 | 13,909 | 945 | 7 | 2,279 | 0 | 0 | 883 | 494 | 380 |
| 2562 | Cook County NW | Schaumburg | IL | 94.5% | 7,564 | 5,743 | 537 | 32 | 1,248 | 0 | 4 | 459 | 322 | 281 |
| 2563 | Cook County South | Matteson | IL | 88.1% | 19,617 | 16,284 | 1,376 | 12 | 1,945 | 0 | 0 | 830 | 434 | 402 |
| 2564 | Dekalb | Dekalb | IL | 94.7% | 12,036 | 9,710 | 723 | 21 | 1,582 | 0 | 0 | 836 | 406 | 287 |
| 2565 | Oswego | Oswego | IL | 92.4% | 13,587 | 11,396 | 861 | 6 | 1,323 | 0 | 1 | 814 | 497 | 340 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 92.7% | 23,362 | 20,272 | 932 | 21 | 2,137 | 0 | 0 | 1054 | 539 | 419 |
| 2567 | Skokie | Skokie | IL | 94.3% | 7,014 | 5,220 | 437 | 33 | 1,324 | 0 | 0 | 843 | 436 | 319 |
| 2568 | Springfield | Springfield | IL | 85.9% | 46,564 | 43,451 | 874 | 134 | 2,105 | 0 | 0 | 1117 | 684 | 627 |
| 2569 | Evansville | Evansville | IN | 97.1% | 7,343 | 4,775 | 524 | 7 | 1,527 | 0 | 510 | 903 | 412 | 273 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.7% | 12,028 | 9,696 | 398 | 38 | 1,895 | 1 | 0 | 984 | 535 | 402 |
| 2571 | Indianapolis | Indianapolis | IN | 94.2% | 15,148 | 12,303 | 550 | 18 | 2,275 | 0 | 2 | 884 | 389 | 317 |
| 2572 | Lake County | Merrillville | IN | 95.0% | 15,566 | 12,611 | 675 | 28 | 2,241 | 0 | 11 | 1056 | 490 | 300 |
| 2573 | Detroit | Detroit | MI | 83.9% | 54,753 | 49,902 | 1,898 | 85 | 2,868 | 0 | 0 | 1624 | 894 | 777 |
| 2574 | Lansing | Lansing | MI | 84.4% | 55,931 | 52,216 | 846 | 96 | 2,772 | 1 | 0 | 1440 | 723 | 617 |
| 2575 | Macomb County | Clinton Township | MI | 94.6% | 14,342 | 11,760 | 580 | 33 | 1,913 | 0 | 56 | 871 | 485 | 327 |
| 2576 | Traverse City | Traverse City | MI | 87.8% | 64,554 | 59,219 | 728 | 192 | 4,212 | 0 | 203 | 1959 | 1106 | 912 |
| 2577 | Oakland County | Troy | MI | 93.3% | 11,175 | 9,410 | 412 | 10 | 1,337 | 0 | 6 | 477 | 258 | 217 |
| 2578 | Duluth | Duluth | MN | 91.9% | 31,017 | 27,246 | 969 | 81 | 2,721 | 0 | 0 | 1390 | 730 | 577 |
| 2579 | Minneapolis | Minneapolis | MN | 97.1% | 4,490 | 2,633 | 556 | 19 | 1,282 | 0 | 0 | 539 | 210 | 148 |
| 2580 | Rochester | Rochester | MN | 92.4% | 20,598 | 17,980 | 627 | 26 | 1,965 | 0 | 0 | 1296 | 558 | 459 |
| 2581 | Kansas City | Kansas City | MO | 96.2% | 16,529 | 11,864 | 705 | 48 | 3,781 | 0 | 131 | 1053 | 444 | 362 |
| 2582 | Springfield | Springfield | MO | 91.5% | 44,229 | 39,822 | 736 | 115 | 3,546 | 0 | 10 | 1385 | 823 | 728 |
| 2583 | St. Louis | St. Louis | MO | 89.7% | 32,204 | 28,417 | 714 | 22 | 2,793 | 0 | 258 | 862 | 501 | 472 |
| 2584 | Eau Claire | Eau Claire | WI | 97.1% | 7,888 | 5,683 | 277 | 46 | 1,882 | 0 | 0 | 686 | 377 | 272 |
| 2585 | Green Bay | Green Bay | WI | 96.1% | 10,635 | 8,177 | 502 | 34 | 1,656 | 0 | 266 | 693 | 345 | 217 |
| 2586 | Madison | Madison | WI | 97.0% | 7,716 | 5,153 | 465 | 5 | 1,844 | 1 | 248 | 1021 | 449 | 257 |
| 2587 | Milwaukee | Milwaukee | WI | 84.6% | 25,801 | 23,413 | 524 | 60 | 1,634 | 1 | 169 | 1047 | 586 | 490 |
| 2901 | Gulfport | Gulfport | MS | 85.2% | 51,389 | 47,744 | 766 | 153 | 2,726 | 0 | 0 | 1209 | 816 | 690 |
| 2902 | Jackson | Jackson | MS | 73.8% | 87,720 | 83,905 | 856 | 493 | 2,465 | 1 | 0 | 966 | 588 | 567 |
| 2904 | Birmingham | Birmingham | AL | 71.3% | 113,370 | 108,790 | 988 | 404 | 3,187 | 1 | 0 | 935 | 667 | 663 |
| 2905 | Huntsville | Huntsville | AL | 77.7% | 78,371 | 75,049 | 943 | 308 | 2,071 | 0 | 0 | 991 | 634 | 579 |
| 2906 | Mobile | Mobile | AL | 74.0% | 98,163 | 94,036 | 952 | 280 | 2,895 | 0 | 0 | 1032 | 634 | 583 |
| 2907 | Charleston | North Charleston | SC | 76.4% | 114,364 | 110,443 | 700 | 123 | 3,098 | 0 | 0 | 1286 | 758 | 707 |
| 2908 | Columbia | Columbia | SC | 78.3% | 74,199 | 70,889 | 739 | 69 | 2,502 | 0 | 0 | 999 | 606 | 561 |
| 2909 | Greenville, SC | Greenville | SC | 74.8% | 58,233 | 55,055 | 620 | 81 | 2,476 | 0 | 1 | 1114 | 670 | 510 |
| 2910 | Atlanta | Atlanta | GA | 79.6% | 48,246 | 45,299 | 674 | 42 | 2,231 | 0 | 0 | 816 | 514 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 85.6% | 35,753 | 32,624 | 678 | 85 | 2,365 | 1 | 0 | 1015 | 639 | 576 |
| 2967 | Fort Lauderdale | Margate | FL | 85.7% | 41,440 | 38,376 | 581 | 98 | 2,385 | 0 | 0 | 976 | 601 | 502 |
| 2968 | Fort Myers | Fort Myers | FL | 83.8% | 74,555 | 69,944 | 578 | 111 | 3,922 | 0 | 0 | 1308 | 942 | 819 |
| 2969 | Gainesville | Gainesville | FL | 82.3% | 17,531 | 15,752 | 392 | 48 | 1,339 | 0 | 0 | 920 | 510 | 343 |
| 2970 | Jacksonville | Jacksonville | FL | 81.1% | 38,584 | 36,252 | 588 | 58 | 1,686 | 0 | 0 | 702 | 467 | 421 |
| 2971 | Lakeland | Lakeland | FL | 79.8% | 80,563 | 75,806 | 966 | 111 | 3,680 | 0 | 0 | 1023 | 722 | 705 |
| 2972 | Miami North | Miami Lakes | FL | 85.6% | 43,775 | 37,805 | 701 | 280 | 4,989 | 0 | 0 | 1183 | 720 | 506 |
| 2973 | Miami South | Palmetto Bay | FL | 86.4% | 33,000 | 29,630 | 657 | 219 | 2,493 | 1 | 0 | 992 | 642 | 530 |
| 2974 | Ocala | Ocala | FL | 84.0% | 46,206 | 43,668 | 472 | 54 | 2,011 | 1 | 0 | 853 | 615 | 521 |
| 2975 | Orange County | Orlando | FL | 84.0% | 31,108 | 33,418 | 899 | 28 | 2,761 | 0 | 0 | 1016 | 695 | 621 |
| 2976 | Pensacola | Pensacola | FL | 74.4% | 97,244 | 93,336 | 694 | 143 | 3,070 | 1 | 0 | 1235 | 690 | 658 |
| 2977 | Seminole County | Lake Mary | FL | 80.4% | 56,368 | 52,842 | 623 | 59 | 2,844 | 0 | 0 | 712 | 506 | 501 |
| 2978 | St. Petersburg | St. Petersburg | FL | 88.7% | 36,185 | 32,937 | 489 | 58 | 2,701 | 0 | 0 | 934 | 616 | 497 |
| 2979 | Tampa | Tampa | FL | 79.7% | 54,385 | 51,331 | 702 | 77 | 2,275 | 0 | 0 | 757 | 552 | 525 |
| 2980 | West Palm Beach | West Palm Beach | FL | 88.0% | 61,355 | 57,741 | 715 | 62 | 2,837 | 0 | 0 | 1111 | 858 | 732 |
| 2981 | Columbus | Columbus | GA | 67.9% | 128,306 | 124,894 | 772 | 277 | 2,362 | 1 | 0 | 1122 | 775 | 769 |
| 2982 | Dekalb County | Atlanta | GA | 83.5% | 34,095 | 31,011 | 757 | 114 | 2,213 | 0 | 0 | 850 | 490 | 440 |
| 2983 | Douglasville | Douglasville | GA | 76.9% | 46,823 | 44,425 | 538 | 90 | 1,769 | 1 | 0 | 651 | 412 | 392 |
| 2984 | Gainesville, GA | Gainesville | GA | 83.9% | 55,731 | 52,539 | 607 | 55 | 2,530 | 0 | 0 | 829 | 628 | 504 |
| 2985 | Gwinnett County | Duluth | GA | 74.6% | 57,442 | 54,492 | 750 | 63 | 2,136 | 0 | 1 | 777 | 434 | 423 |
| 2986 | Macon | Macon | GA | 81.6% | 51,180 | 48,429 | 630 | 112 | 2,008 | 1 | 0 | 976 | 683 | 609 |
| 2987 | Savannah | Savannah | GA | 95.1% | 13,939 | 10,468 | 450 | 30 | 2,991 | 1 | 0 | 720 | 570 | 342 |
| 2988 | Baton Rouge | Baton Rouge | LA | 80.3% | 52,461 | 49,135 | 776 | 317 | 2,233 | 0 | 0 | 951 | 556 | 495 |
| 2989 | Jefferson Parish | Elmwood | LA | 86.0% | 36,449 | 33,397 | 824 | 187 | 2,041 | 0 | 0 | 1045 | 651 | 539 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,327 | 1,079 | 752 | 38 | 1,442 | 0 | 16 | 271 | 145 | 23 |
| 2991 | Shreveport | Shreveport | LA | 61.1% | 138,725 | 135,310 | 642 | 489 | 2,278 | 3 | 0 | 1213 | 805 | 779 |
| 2992 | Asheville | Asheville | NC | 85.9% | 62,015 | 57,877 | 426 | 133 | 3,578 | 1 | 0 | 1324 | 831 | 780 |
| 2993 | Charlotte | Charlotte | NC | 85.6% | 33,769 | 30,775 | 584 | 30 | 2,380 | 0 | 0 | 719 | 457 | 373 |
| 2994 | Durham | Durham | NC | 76.4% | 64,946 | 62,544 | 559 | 46 | 1,797 | 0 | 0 | 890 | 545 | 533 |
| 2995 | Fayetteville | Fayetteville | NC | 82.3% | 65,110 | 61,066 | 508 | 95 | 3,441 | 0 | 0 | 1027 | 644 | 600 |
| 2996 | Greenville, NC | Greenville | NC | 84.5% | 84,760 | 81,705 | 602 | 219 | 2,234 | 0 | 0 | 1143 | 730 | 696 |
| 2997 | Raleigh | Raleigh | NC | 87.9% | 30,970 | 28,687 | 419 | 49 | 1,814 | 1 | 0 | 747 | 498 | 425 |
| 2998 | Winston-Salem | Winston-Salem | NC | 81.1% | 59,491 | 56,771 | 378 | 68 | 2,274 | 0 | 0 | 923 | 605 | 580 |
| 3105 | Flagstaff | Flagstaff | AZ | 85.0% | 34,095 | 31,669 | 260 | 231 | 1,930 | 4 | 1 | 683 | 384 | 332 |
| 3106 | Maricopa Central | Phoenix | AZ | 83.3% | 46,489 | 43,423 | 493 | 101 | 2,469 | 1 | 2 | 860 | 510 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 89.2% | 28,015 | 24,945 | 674 | 73 | 2,316 | 0 | 8 | 697 | 462 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 78.4% | 52,021 | 49,348 | 855 | 80 | 1,737 | 0 | 1 | 755 | 484 | 450 |
| 3109 | Tucson | Tucson | AZ | 82.8% | 74,311 | 69,056 | 965 | 373 | 3,917 | 0 | 0 | 1152 | 689 | 646 |
| 3110 | Window Rock | St. Michaels | AZ | 63.7% | 33,200 | 32,347 | 148 | 81 | 624 | 0 | 0 | 458 | 332 | 293 |
| 3154 | Aurora | Aurora | CO | 88.9% | 21,608 | 19,386 | 641 | 23 | 1,558 | 0 | 0 | 612 | 312 | 255 |
| 3155 | Colorado North | Longmont | CO | 94.7% | 15,017 | 11,682 | 679 | 94 | 2,512 | 1 | 49 | 906 | 390 | 259 |
| 3156 | Colorado Springs | Colorado Springs | CO | 75.8% | 78,738 | 75,592 | 547 | 437 | 2,154 | 7 | 1 | 841 | 514 | 509 |
| 3157 | Denver | Lakewood | CO | 92.3% | 16,474 | 13,840 | 562 | 10 | 2,055 | 0 | 7 | 477 | 279 | 230 |
| 3158 | Overland Park | Overland Park | KS | 93.0% | 13,211 | 11,665 | 320 | 29 | 1,194 | 0 | 3 | 533 | 270 | 174 |
| 3159 | Wichita | Wichita | KS | 97.7% | 7,306 | 4,999 | 430 | 31 | 1,610 | 0 | 236 | 516 | 301 | 169 |
| 3160 | Billings | Billings | MT | 78.4% | 58,027 | 55,609 | 373 | 271 | 1,771 | 0 | 3 | 1129 | 666 | 613 |
| 3161 | Bismarck | Bismarck | ND | 92.2% | 13,621 | 11,455 | 402 | 270 | 1,491 | 3 | 0 | 436 | 285 | 227 |
| 3163 | Lincoln | Lincoln | NE | 89.9% | 31,068 | 27,899 | 627 | 57 | 2,485 | 0 | 0 | 912 | 565 | 510 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 82.2% | 51,033 | 47,497 | 718 | 487 | 2,327 | 4 | 0 | 948 | 628 | 543 |
| 3165 | Las Cruces | Las Cruces | NM | 88.4% | 21,483 | 19,486 | 452 | 97 | 1,448 | 0 | 0 | 770 | 514 | 417 |
| 3166 | Cleveland Co. | Norman | OK | 87.7% | 37,424 | 34,507 | 369 | 269 | 2,269 | 1 | 9 | 679 | 461 | 436 |
| 3167 | Oklahoma County | Warr Acres | OK | 95.0% | 12,224 | 8,718 | 607 | 27 | 2,864 | 0 | 8 | 463 | 354 | 293 |
| 3168 | Tulsa | Tulsa | OK | 79.8% | 66,956 | 63,887 | 538 | 309 | 2,213 | 0 | 9 | 778 | 500 | 498 |
| 3169 | Sioux Falls | Sioux Falls | SD | 85.7% | 24,233 | 22,356 | 496 | 213 | 1,168 | 0 | 0 | 543 | 279 | 250 |
| 3170 | Arlington | Grand Prairie | TX | 93.1% | 10,335 | 8,557 | 377 | 18 | 1,383 | 0 | 0 | 446 | 278 | 194 |
| 3171 | Austin | Austin | TX | 96.3% | 9,782 | 7,146 | 554 | 57 | 2,024 | 0 | 1 | 870 | 383 | 180 |
| 3172 | Collin Co. | McKinney | TX | 93.3% | 16,575 | 14,484 | 555 | 65 | 1,471 | 0 | 0 | 650 | 435 | 336 |
| 3173 | Dallas | Dallas | TX | 87.8% | 17,703 | 15,621 | 593 | 40 | 1,445 | 0 | 4 | 902 | 491 | 393 |
| 3174 | Dallas Co. NE | Richardson | TX | 89.5% | 15,323 | 13,231 | 445 | 37 | 1,609 | 1 | 0 | 750 | 421 | 231 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 86.4% | 26,969 | 24,216 | 388 | 45 | 2,320 | 0 | 0 | 723 | 406 | 355 |
| 3176 | Denton Co. | Denton | TX | 94.6% | 16,444 | 13,094 | 906 | 66 | 2,343 | 0 | 35 | 733 | 506 | 433 |
| 3177 | El Paso | El Paso | TX | 86.4% | 35,086 | 31,692 | 549 | 189 | 2,655 | 1 | 0 | 1037 | 602 | 545 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 79.5% | 69,090 | 65,354 | 1,052 | 338 | 2,343 | 3 | 0 | 1107 | 686 | 658 |
| 3179 | Fort Worth | Fort Worth | TX | 93.4% | 12,292 | 8,923 | 529 | 71 | 2,199 | 0 | 570 | 268 | 142 | 107 |
| 3180 | Harris Co. East | Houston | TX | 95.4% | 6,732 | 4,922 | 326 | 64 | 1,419 | 1 | 0 | 641 | 329 | 228 |
| 3181 | Harris Co. NE | Houston | TX | 95.6% | 6,590 | 3,957 | 1,494 | 17 | 1,122 | 0 | 0 | 546 | 318 | 203 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,303 | 997 | 573 | 2 | 731 | 0 | 0 | 463 | 292 | 77 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 86.8% | 43,276 | 36,771 | 3,829 | 338 | 2,336 | 2 | 0 | 944 | 663 | 567 |
| 3184 | Houston NW | Houston | TX | 95.7% | 6,310 | 4,343 | 871 | 12 | 1,084 | 0 | 0 | 350 | 221 | 151 |
| 3185 | Houston South | Houston | TX | 87.1% | 21,735 | 18,642 | 1,517 | 58 | 1,518 | 0 | 0 | 684 | 369 | 304 |
| 3186 | Houston West | Houston | TX | 94.3% | 9,764 | 7,778 | 321 | 65 | 1,538 | 0 | 62 | 784 | 448 | 276 |
| 3187 | Laredo | Laredo | TX | 84.0% | 53,561 | 49,753 | 767 | 309 | 2,732 | 0 | 0 | 1172 | 762 | 678 |
| 3188 | Lubbock | Lubbock | TX | 86.8% | 42,341 | 39,311 | 537 | 195 | 2,298 | 0 | 0 | 807 | 558 | 523 |
| 3189 | Montgomery Co. | Spring | TX | 85.7% | 48,289 | 44,434 | 986 | 416 | 2,451 | 1 | 1 | 1174 | 769 | 684 |
| 3190 | San Antonio East | San Antonio | TX | 97.9% | 2,560 | 1,667 | 242 | 26 | 625 | 0 | 0 | 523 | 241 | 116 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,684 | 972 | 153 | 6 | 521 | 0 | 32 | 238 | 161 | 16 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,429 | 545 | 220 | 4 | 660 | 0 | 0 | 158 | 111 | 1 |
| 3193 | Tyler | Tyler | TX | 87.5% | 48,323 | 45,212 | 519 | 236 | 2,356 | 0 | 0 | 996 | 703 | 573 |
| 3194 | Waco | Waco | TX | 94.5% | 18,025 | 14,547 | 603 | 86 | 2,617 | 1 | 171 | 934 | 528 | 385 |
| 3195 | Williamson Co. | Leander | TX | 96.4% | 11,132 | 7,943 | 561 | 98 | 2,530 | 0 | 0 | 586 | 416 | 290 |
| 3196 | Orem | Orem | UT | 92.5% | 15,237 | 12,667 | 826 | 114 | 1,615 | 1 | 14 | 547 | 334 | 291 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 89.8% | 29,163 | 25,061 | 958 | 106 | 3,034 | 3 | 1 | 680 | 453 | 404 |
| 3259 | Eugene | Springfield | OR | 87.4% | 39,884 | 36,566 | 826 | 87 | 2,383 | 0 | 22 | 983 | 471 | 427 |
| 3260 | Portland | Portland | OR | 95.3% | 8,842 | 6,862 | 393 | 9 | 1,554 | 2 | 22 | 470 | 269 | 222 |
| 3261 | Salem | Salem | OR | 97.1% | 7,097 | 5,219 | 504 | 23 | 1,339 | 0 | 12 | 626 | 284 | 159 |
| 3263 | Bakersfield | Bakersfield | CA | 88.0% | 36,856 | 32,589 | 1,191 | 71 | 2,924 | 1 | 80 | 724 | 419 | 356 |
| 3264 | Chico | Chico | CA | 84.0% | 48,994 | 45,459 | 805 | 139 | 2,590 | 1 | 0 | 778 | 514 | 494 |
| 3265 | Concord | Concord | CA | 89.5% | 17,813 | 15,288 | 720 | 26 | 1,574 | 0 | 205 | 498 | 334 | 318 |
| 3266 | El Cajon | San Diego | CA | 93.5% | 8,711 | 6,858 | 705 | 44 | 1,103 | 0 | 1 | 416 | 247 | 198 |
| 3267 | Fullerton | Buena Park | CA | 95.7% | 7,480 | 4,975 | 810 | 24 | 1,668 | 0 | 3 | 679 | 406 | 212 |
| 3268 | Inglewood | Inglewood | CA | 90.6% | 27,944 | 23,955 | 1,282 | 28 | 2,623 | 2 | 54 | 927 | 529 | 436 |
| 3269 | Long Beach | Long Beach | CA | 94.7% | 10,697 | 8,068 | 1,005 | 17 | 1,607 | 0 | 0 | 730 | 423 | 326 |
| 3270 | Fresno | Fresno | CA | 92.2% | 18,636 | 15,266 | 1,055 | 28 | 2,067 | 0 | 220 | 723 | 453 | 373 |
| 3271 | Oakland | Oakland | CA | 91.2% | 13,620 | 11,079 | 1,165 | 18 | 1,358 | 0 | 0 | 469 | 331 | 250 |
| 3272 | Ontario | Upland | CA | 91.4% | 10,479 | 8,000 | 748 | 23 | 1,202 | 0 | 506 | 391 | 268 | 200 |
| 3273 | Palm Springs | Palm Springs | CA | 87.2% | 32,299 | 28,492 | 887 | 57 | 2,847 | 0 | 16 | 767 | 499 | 440 |
| 3274 | Pasadena | Pasadena | CA | 96.3% | 11,166 | 7,009 | 1,111 | 33 | 3,013 | 1 | 0 | 730 | 424 | 385 |
| 3275 | Pleasanton | San Ramon | CA | 95.7% | 4,865 | 3,389 | 472 | 5 | 998 | 1 | 0 | 317 | 222 | 202 |
| 3276 | Riverside | Riverside | CA | 87.7% | 18,397 | 15,891 | 993 | 15 | 1,362 | 0 | 136 | 538 | 346 | 291 |
| 3277 | Sacramento | Sacramento | CA | 93.9% | 11,217 | 9,187 | 638 | 15 | 1,377 | 0 | 0 | 443 | 311 | 228 |
| 3278 | San Bernardino | San Bernardino | CA | 90.3% | 20,333 | 17,474 | 901 | 60 | 1,898 | 0 | 0 | 640 | 383 | 324 |
| 3279 | San Diego | San Diego | CA | 92.9% | 11,840 | 9,506 | 722 | 123 | 1,489 | 0 | 0 | 501 | 305 | 244 |
| 3280 | San Francisco | San Francisco | CA | 93.7% | 10,409 | 8,088 | 497 | 8 | 1,813 | 0 | 3 | 498 | 307 | 278 |
| 3281 | San Jose | San Jose | CA | 91.5% | 14,930 | 12,038 | 1,237 | 141 | 1,514 | 0 | 0 | 741 | 438 | 306 |
| 3282 | San Mateo | Redwood City | CA | 95.1% | 6,428 | 3,347 | 1,889 | 5 | 953 | 0 | 234 | 373 | 228 | 130 |
| 3283 | Santa Ana | Santa Ana | CA | 96.0% | 8,322 | 5,823 | 748 | 17 | 1,734 | 0 | 0 | 682 | 390 | 212 |
| 3284 | Camarillo | Camarillo | CA | 91.4% | 17,871 | 15,197 | 980 | 55 | 1,639 | 0 | 0 | 513 | 323 | 278 |
| 3285 | Santa Clarita | Valencia | CA | 94.5% | 12,593 | 8,126 | 1,326 | 19 | 2,618 | 0 | 504 | 712 | 461 | 391 |
| 3286 | Santa Rosa | Rohnert Park | CA | 84.6% | 32,252 | 30,107 | 393 | 250 | 1,494 | 2 | 6 | 683 | 439 | 334 |
| 3287 | South Gate | Commerce | CA | 87.2% | 33,600 | 28,180 | 2,537 | 53 | 2,805 | 0 | 25 | 651 | 378 | 360 |
| 3288 | Stockton | Stockton | CA | 86.9% | 31,881 | 28,328 | 862 | 71 | 2,211 | 0 | 409 | 709 | 449 | 326 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.8% | 8,894 | 6,458 | 722 | 13 | 1,389 | 1 | 311 | 322 | 228 | 116 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.7% | 11,902 | 7,263 | 793 | 9 | 3,555 | 0 | 282 | 778 | 574 | 430 |
| 3291 | Vista | Carlsbad | CA | 96.0% | 5,610 | 3,647 | 447 | 18 | 1,471 | 0 | 27 | 403 | 216 | 137 |
| 3292 | West Covina | West Covina | CA | 98.4% | 2,885 | 926 | 784 | 11 | 1,164 | 0 | 0 | 426 | 224 | 49 |
| 3293 | Everett | Everett | WA | 97.0% | 7,943 | 5,899 | 359 | 42 | 1,395 | 0 | 248 | 523 | 353 | 180 |
| 3294 | Olympia | Olympia | WA | 97.3% | 6,738 | 4,282 | 634 | 25 | 1,705 | 0 | 92 | 505 | 308 | 232 |
| 3295 | Seattle | Seattle | WA | 97.0% | 6,274 | 4,190 | 416 | 22 | 1,646 | 0 | 0 | 555 | 298 | 113 |
| 3296 | Spokane | Spokane | WA | 89.8% | 31,368 | 27,032 | 1,501 | 141 | 2,541 | 1 | 152 | 797 | 446 | 430 |
| 3297 | Tacoma | Tacoma | WA | 96.4% | 6,430 | 4,705 | 445 | 37 | 1,233 | 0 | 10 | 581 | 286 | 219 |
| 3298 | Anchorage | Anchorage | AK | 93.7% | 11,319 | 8,908 | 314 | 394 | 1,506 | 7 | 190 | 684 | 327 | 270 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.1% | 9,140 | 7,012 | 357 | 8 | 1,763 | 0 | 0 | 736 | 358 | 226 |
| 2254 | Hartford | Hartford | CT | 95.7% | 10,012 | 7,681 | 597 | 14 | 1,720 | 0 | 0 | 793 | 427 | 301 |
| 2255 | New Haven | New Haven | CT | 91.8% | 14,585 | 12,521 | 399 | 36 | 1,629 | 0 | 0 | 821 | 386 | 262 |
| 2256 | Boston | Boston | MA | 85.7% | 29,975 | 26,546 | 881 | 21 | 2,527 | 0 | 0 | 1043 | 445 | 326 |
| 2257 | Lawrence | Lawrence | MA | 87.4% | 15,733 | 14,319 | 297 | 38 | 1,079 | 0 | 0 | 567 | 275 | 221 |
| 2258 | Quincy | Quincy | MA | 04.% | 6,111 | 4,863 | 253 | 1 | 994 | 0 | 0 | 391 | 140 | 81 |
| 2259 | East Bridgewater | East Bridgewater | MA | 86.7% | 40,322 | 36,228 | 571 | 125 | 3,398 | 0 | 0 | 1022 | 597 | 529 |
| 2260 | Waltham | Waltham | MA | 98.4% | 3,600 | 1,991 | 387 | 20 | 1,202 | 0 | 0 | 769 | 257 | 47 |
| 2261 | Worcester | Worcester | MA | 92.8% | 20,534 | 17,430 | 592 | 42 | 2,466 | 3 | 1 | 1175 | 488 | 392 |
| 2262 | Gardiner | Gardiner | ME | 97.1% | 12,062 | 8,816 | 533 | 48 | 2,664 | 0 | 1 | 893 | 505 | 402 |
| 2263 | Concord | Concord | NH | 92.2% | 22,060 | 18,230 | 540 | 85 | 3,204 | 1 | 0 | 1036 | 490 | 416 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 88.5% | 54,819 | 51,142 | 527 | 103 | 3,047 | 0 | 0 | 1242 | 725 | 592 |
| 2265 | Parsippany | Parsippany | NJ | 97.6% | 3,307 | 2,172 | 349 | 13 | 773 | 0 | 0 | 663 | 341 | 140 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.1% | 13,290 | 11,439 | 535 | 16 | 1,299 | 0 | 1 | 831 | 352 | 211 |
| 2267 | Jersey City | Jersey City | NJ | 89.8% | 18,009 | 15,507 | 690 | 40 | 1,772 | 0 | 0 | 922 | 465 | 242 |
| 2268 | Newark | Newark | NJ | 84.8% | 23,684 | 20,203 | 1,566 | 50 | 1,865 | 0 | 0 | 916 | 477 | 348 |
| 2269 | Fairlawn | Fairlawn | NJ | 84.4% | 28,476 | 25,833 | 826 | 92 | 1,724 | 0 | 1 | 981 | 531 | 421 |
| 2270 | Toms River | Toms River | NJ | 91.1% | 24,559 | 21,202 | 770 | 63 | 2,524 | 0 | 0 | 1106 | 569 | 358 |
| 2271 | Trenton | Trenton | NJ | 94.8% | 8,221 | 6,341 | 576 | 23 | 1,280 | 0 | 1 | 705 | 323 | 208 |
| 2272 | Albany | Albany | NY | 89.6% | 43,236 | 39,122 | 681 | 170 | 3,263 | 0 | 0 | 1789 | 686 | 581 |
| 2273 | Bronx 1 | Bronx | NY | 85.9% | 19,922 | 17,159 | 971 | 9 | 1,783 | 0 | 0 | 974 | 456 | 295 |
| 2274 | Bronx 2 | Bronx | NY | 77.7% | 17,278 | 15,278 | 1,083 | 37 | 1,381 | 0 | 0 | 950 | 433 | 238 |
| 2275 | Melville | Melville | NY | 83.6% | 40,222 | 36,164 | 1,557 | 93 | 2,407 | 1 | 0 | 1387 | 711 | 570 |
| 2276 | Buffalo | Buffalo | NY | 91.7% | 16,755 | 14,318 | 439 | 19 | 1,978 | 0 | 1 | 819 | 327 | 231 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,124 | 5,357 | 1,009 | 16 | 1,741 | 1 | 0 | 444 | 199 | 122 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 78.8% | 29,451 | 26,499 | 1,310 | 111 | 1,531 | 0 | 8 | 1266 | 593 | 432 |
| 2279 | Garden City | Garden City | NY | 90.9% | 15,709 | 12,813 | 1,358 | 24 | 1,514 | 0 | 0 | 890 | 401 | 269 |
| 2280 | Manhattan 1 | New York | NY | 90.9% | 17,812 | 15,359 | 768 | 40 | 1,645 | 0 | 0 | 793 | 394 | 260 |
| 2281 | Manhattan 2 | New York | NY | 89.2% | 31,653 | 25,457 | 879 | 46 | 5,271 | 0 | 0 | 1285 | 697 | 486 |
| 2282 | Pawling | Pawling | NY | 93.0% | 17,880 | 14,495 | 1,200 | 87 | 2,098 | 0 | 0 | 1401 | 612 | 389 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 84.3% | 30,222 | 26,078 | 1,542 | 81 | 2,520 | 1 | 0 | 1337 | 701 | 400 |
| 2284 | Queens 2 | Bayside | NY | 92.6% | 9,473 | 7,250 | 583 | 55 | 1,585 | 0 | 0 | 840 | 418 | 206 |
| 2285 | Queens 3 | Forest Hills | NY | 90.5% | 12,317 | 10,182 | 563 | 67 | 1,504 | 1 | 0 | 872 | 362 | 288 |
| 2286 | Peekskill | Peekskill | NY | 89.0% | 19,817 | 17,365 | 789 | 37 | 1,626 | 0 | 0 | 952 | 459 | 334 |
| 2287 | Rochester | Rochester | NY | 91.4% | 33,002 | 29,250 | 582 | 73 | 3,097 | 0 | 0 | 1539 | 680 | 515 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.7% | 9,591 | 6,541 | 851 | 22 | 2,177 | 0 | 0 | 1070 | 497 | 318 |
| 2289 | Queens 4 | Jamaica | NY | 89.7% | 11,642 | 9,454 | 805 | 85 | 1,298 | 0 | 0 | 828 | 355 | 192 |
| 2290 | Staten Island | Staten Island | NY | 93.4% | 5,591 | 4,069 | 483 | 5 | 1,034 | 0 | 0 | 625 | 225 | 135 |
| 2291 | Syracuse | Syracuse | NY | 93.3% | 25,627 | 21,293 | 428 | 143 | 3,762 | 0 | 1 | 1653 | 690 | 400 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.5% | 22,855 | 19,588 | 1,617 | 40 | 1,610 | 0 | 0 | 761 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 94.6% | 25,391 | 17,621 | 1,287 | 2,113 | 4,353 | 17 | 0 | 1375 | 800 | 525 |
| 2294 | Caguas | Caguas | PR | 96.4% | 16,620 | 9,013 | 779 | 4,411 | 2,358 | 59 | 0 | 1226 | 686 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.3% | 13,769 | 3,796 | 1,197 | 6,386 | 2,343 | 47 | 0 | 1193 | 665 | 366 |
| 2296 | Providence | Providence | RI | 91.3% | 18,663 | 16,419 | 387 | 33 | 1,824 | 0 | 0 | 949 | 439 | 320 |
| 2297 | Burlington | Burlington | VT | 96.1% | 6,896 | 5,265 | 174 | 51 | 1,406 | 0 | 0 | 689 | 311 | 194 |
| 2355 | Washington DC | Washington | DC | 85.1% | 26,553 | 23,450 | 734 | 48 | 2,310 | 1 | 10 | 798 | 395 | 320 |
| 2356 | Wilmington | Wilmington | DE | 85.3% | 29,386 | 27,155 | 531 | 17 | 1,638 | 0 | 45 | 886 | 427 | 377 |
| 2357 | Lexington | Lexington | KY | 81.5% | 86,623 | 81,307 | 857 | 946 | 3,506 | 7 | 0 | 1645 | 1015 | 915 |
| 2358 | Louisville | Louisville | KY | 81.9% | 63,465 | 59,827 | 785 | 117 | 2,719 | 1 | 16 | 972 | 526 | 500 |
| 2359 | Hanover | Hanover | MD | 86.9% | 34,975 | 30,507 | 1,818 | 46 | 2,603 | 1 | 0 | 1146 | 715 | 579 |
| 2360 | Baltimore | Baltimore | MD | 79.8% | 31,717 | 29,271 | 475 | 9 | 1,961 | 0 | 1 | 1051 | 526 | 399 |
| 2361 | Hagerstown | Hagerstown | MD | 96.0% | 9,861 | 6,937 | 854 | 7 | 2,063 | 0 | 0 | 811 | 386 | 199 |
| 2362 | Towson | Towson | MD | 90.4% | 28,161 | 23,113 | 1,552 | 21 | 3,458 | 0 | 17 | 1200 | 625 | 439 |
| 2363 | Akron | Akron | OH | 81.0% | 52,611 | 49,728 | 540 | 46 | 2,096 | 0 | 201 | 935 | 581 | 523 |
| 2364 | Mansfield | Mansfield | OH | 98.4% | 4,238 | 2,415 | 260 | 15 | 1,548 | 0 | 0 | 628 | 308 | 158 |
| 2365 | Cincinnati | Cincinnati | OH | 90.6% | 14,709 | 12,550 | 309 | 10 | 1,827 | 0 | 13 | 857 | 398 | 294 |
| 2366 | Cleveland | Cleveland | OH | 80.2% | 42,097 | 38,671 | 526 | 64 | 2,705 | 0 | 131 | 919 | 529 | 489 |
| 2367 | Columbus | Dublin | OH | 94.3% | 14,234 | 11,121 | 486 | 4 | 2,623 | 0 | 0 | 1301 | 605 | 339 |
| 2368 | Dayton | Dayton | OH | 93.3% | 16,021 | 13,782 | 455 | 29 | 1,755 | 0 | 0 | 752 | 374 | 321 |
| 2369 | Toledo | Toledo | OH | 86.5% | 42,685 | 39,774 | 472 | 41 | 2,339 | 0 | 59 | 1033 | 565 | 488 |
| 2370 | South Point | South Point | OH | 98.1% | 4,949 | 3,013 | 288 | 56 | 1,469 | 0 | 123 | 758 | 391 | 182 |
| 2371 | Allentown | Allentown | PA | 83.0% | 53,552 | 50,347 | 477 | 69 | 2,649 | 0 | 10 | 902 | 506 | 474 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.6% | 8,135 | 5,646 | 384 | 28 | 2,051 | 0 | 26 | 735 | 353 | 222 |
| 2373 | Harrisburg | Harrisburg | PA | 94.9% | 13,847 | 11,399 | 406 | 31 | 2,011 | 0 | 0 | 860 | 398 | 284 |
| 2374 | Norristown | Norristown | PA | 93.2% | 12,080 | 10,259 | 341 | 17 | 1,455 | 0 | 8 | 703 | 351 | 213 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 78.4% | 54,179 | 50,546 | 634 | 44 | 2,953 | 0 | 2 | 1448 | 754 | 575 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 75.3% | 39,339 | 37,176 | 550 | 29 | 1,583 | 1 | 0 | 969 | 500 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.0% | 15,098 | 12,707 | 413 | 11 | 1,967 | 0 | 0 | 739 | 387 | 271 |
| 2378 | Reading | Reading | PA | 88.0% | 27,353 | 25,292 | 445 | 55 | 1,561 | 0 | 0 | 532 | 351 | 292 |
| 2379 | State College | State College | PA | 96.7% | 11,570 | 8,752 | 359 | 32 | 2,427 | 0 | 0 | 991 | 483 | 330 |
| 2380 | Knoxville | Knoxville | TN | 96.2% | 13,259 | 10,283 | 409 | 40 | 2,473 | 1 | 53 | 849 | 445 | 294 |
| 2381 | Memphis | Memphis | TN | 81.8% | 43,855 | 40,672 | 773 | 35 | 2,255 | 0 | 120 | 1027 | 558 | 485 |
| 2382 | Nashville | Franklin | TN | 95.8% | 13,859 | 10,868 | 538 | 30 | 2,423 | 0 | 0 | 810 | 446 | 235 |
| 2383 | Shelbyville | Shelbyville | TN | 84.8% | 69,771 | 64,785 | 1,257 | 190 | 3,498 | 0 | 41 | 1543 | 916 | 849 |
| 2384 | Crystal City | Arlington | VA | 93.5% | 7,915 | 6,005 | 500 | 11 | 1,398 | 0 | 1 | 412 | 183 | 149 |
| 2385 | Fairfax | Fairfax | VA | 81.2% | 1,827 | 961 | 310 | 20 | 536 | 0 | 0 | 243 | 105 | 19 |
| 2386 | Fredericksburg | Fredericksburg | VA | 81.4% | 47,223 | 44,612 | 829 | 84 | 1,695 | 2 | 1 | 1059 | 564 | 465 |
| 2387 | Virginia Beach | Virginia Beach | VA | 85.5% | 41,296 | 37,854 | 686 | 137 | 2,615 | 0 | 4 | 918 | 526 | 449 |
| 2388 | Richmond | Richmond | VA | 84.3% | 40,079 | 37,376 | 726 | 28 | 1,949 | 0 | 0 | 984 | 477 | 412 |
| 2389 | Roanoke | Roanoke | VA | 88.4% | 40,197 | 36,595 | 560 | 101 | 2,563 | 0 | 378 | 1321 | 687 | 631 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,610 | 1,760 | 585 | 173 | 4,092 | 0 | 0 | 961 | 451 | 342 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,251 | 2,521 | 562 | 105 | 1,992 | 0 | 71 | 827 | 574 | 253 |
| 2557 | Little Rock | Little Rock | AR | 92.5% | 27,621 | 24,089 | 570 | 143 | 2,613 | 1 | 205 | 1406 | 710 | 540 |
| 2558 | Des Moines | Des Moines | IA | 81.8% | 93,091 | 88,008 | 1,129 | 103 | 3,734 | 0 | 117 | 2037 | 1101 | 991 |
| 2559 | Chicago Central | Chicago | IL | 87.4% | 31,981 | 27,339 | 1,076 | 21 | 3,545 | 0 | 0 | 1280 | 699 | 637 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,240 | 7,286 | 584 | 8 | 1,291 | 0 | 71 | 800 | 429 | 376 |
| 2561 | Chicago South | Chicago | IL | 89.1% | 18,803 | 15,475 | 996 | 6 | 2,326 | 0 | 0 | 878 | 466 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 94.3% | 7,822 | 5,950 | 556 | 30 | 1,282 | 0 | 4 | 450 | 310 | 273 |
| 2563 | Cook County South | Matteson | IL | 87.4% | 20,734 | 17,380 | 1,397 | 8 | 1,949 | 0 | 0 | 837 | 389 | 346 |
| 2564 | Dekalb | Dekalb | IL | 94.2% | 13,171 | 10,758 | 770 | 21 | 1,622 | 0 | 0 | 827 | 406 | 308 |
| 2565 | Oswego | Oswego | IL | 91.4% | 15,214 | 12,942 | 901 | 4 | 1,366 | 0 | 1 | 818 | 489 | 340 |

| 2566 | Peoria | Peoria | IL | 91.9% | 25,795 | 22,530 | 999 | 20 | 2,246 | 0 | 0 | 1066 | 516 | 428 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | Skokie | Skokie | IL | 93.8% | 7,559 | 5,741 | 446 | 32 | 1,340 | 0 | 0 | 846 | 404 | 288 |
| 2568 | Springfield | Springfield | IL | 84.3% | 51,717 | 48,458 | 931 | 135 | 2,193 | 0 | 0 | 1121 | 640 | 614 |
| 2569 | Evansville | Evansville | IN | 96.9% | 7,856 | 5,311 | 599 | 7 | 1,575 | 0 | 364 | 884 | 418 | 307 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.1% | 13,764 | 11,294 | 451 | 38 | 1,980 | 1 | 0 | 977 | 497 | 374 |
| 2571 | Indianapolis | Indianapolis | IN | 93.6% | 16,810 | 13,937 | 579 | 18 | 2,274 | 0 | 2 | 922 | 384 | 307 |
| 2572 | Lake County | Merrillville | IN | 94.6% | 16,935 | 13,902 | 703 | 27 | 2,301 | 1 | 1 | 1074 | 484 | 304 |
| 2573 | Detroit | Detroit | MI | 82.3% | 60,136 | 55,269 | 1,951 | 85 | 2,831 | 0 | 0 | 1631 | 828 | 746 |
| 2574 | Lansing | Lansing | MI | 82.7% | 61,701 | 57,907 | 880 | 96 | 2,817 | 1 | 0 | 1438 | 690 | 592 |
| 2575 | Macomb County | Clinton Township | MI | 93.8% | 16,290 | 13,592 | 613 | 32 | 1,997 | 0 | 56 | 884 | 460 | 318 |
| 2576 | Traverse City | Traverse City | MI | 86.0% | 74,041 | 68,433 | 785 | 195 | 4,424 | 1 | 203 | 1965 | 1072 | 883 |
| 2577 | Oakland County | Troy | MI | 93.1% | 11,496 | 9,700 | 426 | 10 | 1,357 | 0 | 3 | 489 | 248 | 188 |
| 2578 | Duluth | Duluth | MN | 91.1% | 34,154 | 30,155 | 1,087 | 81 | 2,831 | 0 | 0 | 1395 | 703 | 582 |
| 2579 | Minneapolis | Minneapolis | MN | 96.7% | 5,205 | 3,263 | 592 | 19 | 1,331 | 0 | 0 | 959 | 556 | 533 |
| 2580 | Rochester | Rochester | MN | 91.3% | 23,670 | 20,978 | 651 | 26 | 2,015 | 0 | 0 | 1296 | 574 | 470 |
| 2581 | Kansas City | Kansas City | MO | 95.9% | 18,040 | 13,354 | 764 | 49 | 3,746 | 2 | 125 | 1060 | 467 | 395 |
| 2582 | Springfield | Springfield | MO | 90.6% | 48,831 | 44,175 | 806 | 114 | 3,727 | 0 | 9 | 1420 | 783 | 679 |
| 2583 | St. Louis | St. Louis | MO | 88.7% | 35,218 | 31,390 | 752 | 21 | 2,816 | 0 | 239 | 897 | 445 | 423 |
| 2584 | Eau Claire | Eau Claire | WI | 96.7% | 8,934 | 6,583 | 300 | 46 | 2,005 | 0 | 0 | 689 | 390 | 286 |
| 2585 | Green Bay | Green Bay | WI | 95.7% | 11,652 | 9,087 | 525 | 33 | 1,742 | 0 | 265 | 745 | 388 | 236 |
| 2586 | Madison | Madison | WI | 96.7% | 8,348 | 5,842 | 492 | 5 | 1,953 | 1 | 55 | 1009 | 431 | 259 |
| 2587 | Milwaukee | Milwaukee | WI | 83.6% | 27,329 | 25,103 | 538 | 58 | 1,610 | 1 | 19 | 1047 | 509 | 428 |
| 2901 | Gulfport | Gulfport | MS | 83.9% | 55,759 | 51,987 | 813 | 153 | 2,806 | 0 | 0 | 1227 | 778 | 682 |
| 2902 | Jackson | Jackson | MS | 71.8% | 94,498 | 90,527 | 922 | 497 | 2,550 | 2 | 0 | 959 | 556 | 533 |
| 2904 | Birmingham | Birmingham | AL | 69.2% | 121,372 | 116,808 | 1,049 | 403 | 3,111 | 1 | 0 | 955 | 639 | 634 |
| 2905 | Huntsville | Huntsville | AL | 76.2% | 83,389 | 79,873 | 1,042 | 308 | 2,166 | 0 | 0 | 1004 | 590 | 546 |
| 2906 | Mobile | Mobile | AL | 72.5% | 103,748 | 99,391 | 1,012 | 282 | 3,063 | 0 | 0 | 1018 | 593 | 545 |
| 2907 | Charleston | North Charleston | SC | 74.6% | 122,770 | 118,811 | 746 | 122 | 3,091 | 0 | 0 | 1303 | 719 | 670 |
| 2908 | Columbia | Columbia | SC | 76.8% | 79,450 | 76,059 | 824 | 69 | 2,498 | 0 | 0 | 998 | 572 | 564 |
| 2909 | Greenville, SC | Greenville | SC | 82.6% | 63,877 | 60,796 | 652 | 80 | 2,348 | 0 | 1 | 1109 | 614 | 510 |
| 2910 | Atlanta | Atlanta | GA | 77.9% | 52,382 | 49,365 | 711 | 38 | 2,268 | 0 | 0 | 824 | 467 | 385 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 83.7% | 40,335 | 37,260 | 713 | 86 | 2,275 | 1 | 0 | 1005 | 591 | 507 |
| 2967 | Fort Lauderdale | Margate | FL | 84.1% | 46,071 | 42,878 | 596 | 96 | 2,501 | 0 | 0 | 979 | 567 | 489 |
| 2968 | Fort Myers | Fort Myers | FL | 81.9% | 83,295 | 78,512 | 630 | 111 | 4,042 | 0 | 0 | 1314 | 896 | 784 |
| 2969 | Gainesville | Gainesville | FL | 90.8% | 20,956 | 19,057 | 434 | 48 | 1,417 | 0 | 0 | 917 | 502 | 368 |
| 2970 | Jacksonville | Jacksonville | FL | 79.6% | 41,663 | 39,348 | 612 | 56 | 1,647 | 0 | 0 | 744 | 433 | 405 |
| 2971 | Lakeland | Lakeland | FL | 78.2% | 86,865 | 81,978 | 1,010 | 111 | 3,766 | 0 | 0 | 1057 | 691 | 668 |
| 2972 | Miami North | Miami Lakes | FL | 84.2% | 47,830 | 42,019 | 724 | 286 | 4,801 | 0 | 0 | 1182 | 674 | 500 |
| 2973 | Miami South | Palmetto Bay | FL | 85.3% | 35,589 | 32,522 | 682 | 219 | 2,165 | 1 | 0 | 990 | 619 | 488 |
| 2974 | Ocala | Ocala | FL | 82.2% | 51,360 | 48,797 | 502 | 54 | 2,006 | 1 | 0 | 863 | 584 | 548 |
| 2975 | Orange County | Orlando | FL | 84.7% | 40,393 | 36,993 | 935 | 28 | 2,437 | 0 | 0 | 1031 | 654 | 584 |
| 2976 | Pensacola | Pensacola | FL | 72.4% | 104,603 | 100,379 | 741 | 142 | 3,340 | 1 | 0 | 1240 | 645 | 624 |
| 2977 | Seminole County | Lake Mary | FL | 79.0% | 60,245 | 57,037 | 645 | 59 | 2,504 | 0 | 0 | 730 | 488 | 474 |
| 2978 | St. Petersburg | St. Petersburg | FL | 87.2% | 40,920 | 37,613 | 525 | 57 | 2,725 | 0 | 0 | 926 | 571 | 498 |
| 2979 | Tampa | Tampa | FL | 78.0% | 58,873 | 55,698 | 737 | 76 | 2,362 | 0 | 0 | 778 | 531 | 508 |
| 2980 | West Palm Beach | West Palm Beach | FL | 80.6% | 66,881 | 63,194 | 755 | 63 | 2,869 | 0 | 0 | 1310 | 810 | 705 |
| 2981 | Columbus | Columbus | GA | 65.4% | 137,948 | 134,424 | 834 | 280 | 2,410 | 0 | 0 | 1147 | 751 | 739 |
| 2982 | Dekalb County | Atlanta | GA | 81.7% | 37,855 | 35,047 | 798 | 116 | 1,894 | 0 | 0 | 847 | 477 | 380 |
| 2983 | Douglasville | Douglasville | GA | 75.1% | 50,399 | 48,402 | 566 | 89 | 1,341 | 1 | 0 | 668 | 396 | 327 |
| 2984 | Gainesville, GA | Gainesville | GA | 82.5% | 60,356 | 57,018 | 641 | 55 | 2,644 | 0 | 0 | 879 | 611 | 585 |
| 2985 | Gwinnett County | Duluth | GA | 72.8% | 61,410 | 58,780 | 790 | 66 | 1,774 | 0 | 0 | 794 | 419 | 412 |
| 2986 | Macon | Macon | GA | 79.2% | 57,674 | 54,701 | 667 | 123 | 2,183 | 0 | 0 | 1033 | 705 | 625 |
| 2987 | Savannah | Savannah | GA | 94.2% | 16,402 | 13,652 | 493 | 30 | 2,226 | 1 | 0 | 726 | 540 | 392 |
| 2988 | Baton Rouge | Baton Rouge | LA | 78.4% | 57,419 | 53,868 | 821 | 321 | 2,409 | 0 | 0 | 932 | 535 | 485 |
| 2989 | Jefferson Parish | Elmwood | LA | 84.8% | 39,633 | 36,525 | 839 | 187 | 2,082 | 0 | 0 | 1047 | 602 | 491 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,210 | 898 | 752 | 38 | 1,522 | 0 | 0 | 255 | 132 | 30 |
| 2991 | Shreveport | Shreveport | LA | 59.3% | 145,203 | 141,697 | 666 | 490 | 2,255 | 3 | 0 | 1216 | 750 | 723 |
| 2992 | Asheville | Asheville | NC | 84.5% | 68,341 | 64,376 | 440 | 132 | 3,391 | 2 | 0 | 1397 | 816 | 763 |
| 2993 | Charlotte | Charlotte | NC | 84.1% | 37,045 | 34,301 | 603 | 30 | 2,111 | 0 | 0 | 923 | 511 | 463 |
| 2994 | Durham | Durham | NC | 74.8% | 69,434 | 66,954 | 573 | 47 | 1,860 | 0 | 0 | 881 | 505 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 80.6% | 71,388 | 67,212 | 525 | 95 | 3,556 | 0 | 0 | 1025 | 621 | 576 |
| 2996 | Greenville, NC | Greenville | NC | 76.6% | 91,023 | 89,102 | 641 | 219 | 2,351 | 0 | 0 | 1171 | 702 | 672 |
| 2997 | Raleigh | Raleigh | NC | 86.4% | 34,864 | 32,606 | 432 | 49 | 1,776 | 1 | 0 | 745 | 447 | 397 |
| 2998 | Winston-Salem | Winston-Salem | NC | 79.6% | 64,117 | 61,315 | 394 | 67 | 2,341 | 0 | 0 | 934 | 560 | 538 |
| 3105 | Flagstaff | Flagstaff | AZ | 83.8% | 36,807 | 34,394 | 271 | 236 | 1,901 | 4 | 1 | 707 | 368 | 317 |
| 3106 | Maricopa Central | Phoenix | AZ | 81.6% | 51,174 | 48,141 | 512 | 99 | 2,419 | 1 | 2 | 859 | 494 | 476 |
| 3107 | Maricopa South | Mesa | AZ | 77.7% | 31,869 | 28,801 | 697 | 72 | 2,291 | 0 | 8 | 704 | 458 | 428 |
| 3108 | Maricopa West | Glendale | AZ | 76.6% | 56,304 | 53,593 | 892 | 79 | 1,739 | 0 | 1 | 781 | 461 | 423 |
| 3109 | Tucson | Tucson | AZ | 81.5% | 80,125 | 74,733 | 1,000 | 372 | 4,020 | 0 | 0 | 1163 | 651 | 609 |
| 3110 | Window Rock | St. Michaels | AZ | 62.1% | 34,593 | 33,732 | 161 | 82 | 618 | 0 | 0 | 439 | 307 | 257 |
| 3154 | Aurora | Aurora | CO | 88.0% | 23,510 | 21,253 | 661 | 22 | 1,574 | 0 | 0 | 625 | 320 | 250 |
| 3155 | Colorado North | Longmont | CO | 94.0% | 16,792 | 13,371 | 695 | 95 | 2,580 | 2 | 49 | 927 | 383 | 256 |
| 3156 | Colorado Springs | Colorado Springs | CO | 74.4% | 83,251 | 80,003 | 594 | 441 | 2,205 | 7 | 1 | 864 | 476 | 476 |
| 3157 | Denver | Lakewood | CO | 91.7% | 17,760 | 15,095 | 581 | 10 | 2,070 | 0 | 4 | 489 | 287 | 212 |
| 3158 | Overland Park | Overland Park | KS | 92.3% | 14,378 | 12,761 | 335 | 30 | 1,249 | 0 | 3 | 552 | 272 | 163 |
| 3159 | Wichita | Wichita | KS | 97.2% | 8,705 | 6,293 | 448 | 33 | 1,695 | 0 | 236 | 542 | 307 | 180 |
| 3160 | Billings | Billings | MT | 76.9% | 61,872 | 59,394 | 399 | 271 | 1,804 | 1 | 3 | 1075 | 620 | 597 |
| 3161 | Bismarck | Bismarck | ND | 91.1% | 15,607 | 13,349 | 426 | 278 | 1,551 | 3 | 0 | 452 | 298 | 256 |
| 3163 | Lincoln | Lincoln | NE | 88.7% | 34,656 | 31,368 | 657 | 56 | 2,575 | 0 | 0 | 949 | 569 | 481 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 80.7% | 55,155 | 51,428 | 752 | 510 | 2,461 | 4 | 0 | 927 | 610 | 538 |
| 3165 | Las Cruces | Las Cruces | NM | 87.2% | 23,821 | 21,760 | 487 | 95 | 1,479 | 0 | 0 | 784 | 487 | 399 |
| 3166 | Cleveland Co. | Norman | OK | 86.4% | 41,375 | 38,396 | 401 | 267 | 2,301 | 1 | 9 | 720 | 449 | 418 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.8% | 14,391 | 10,970 | 679 | 27 | 2,707 | 0 | 8 | 527 | 365 | 315 |
| 3168 | Tulsa | Tulsa | OK | 78.4% | 71,479 | 68,360 | 568 | 324 | 2,314 | 1 | 9 | 786 | 479 | 477 |
| 3169 | Sioux Falls | Sioux Falls | SD | 84.7% | 25,907 | 23,933 | 519 | 214 | 1,241 | 0 | 0 | 538 | 245 | 214 |
| 3170 | Arlington | Grand Prairie | TX | 92.1% | 11,806 | 9,983 | 403 | 19 | 1,401 | 0 | 0 | 513 | 304 | 220 |
| 3171 | Austin | Austin | TX | 96.0% | 10,576 | 7,794 | 585 | 57 | 2,140 | 0 | 0 | 852 | 378 | 197 |
| 3172 | Collin Co. | McKinney | TX | 92.2% | 19,237 | 16,974 | 585 | 65 | 1,613 | 0 | 0 | 690 | 416 | 338 |
| 3173 | Dallas | Duncanville | TX | 85.9% | 20,532 | 18,380 | 620 | 40 | 1,488 | 0 | 4 | 912 | 465 | 351 |
| 3174 | Dallas Co. NE | Richardson | TX | 88.3% | 16,969 | 15,082 | 464 | 36 | 1,386 | 1 | 0 | 753 | 409 | 244 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 84.6% | 30,497 | 27,759 | 414 | 45 | 2,279 | 0 | 0 | 683 | 398 | 346 |
| 3176 | Denton Co. | Denton | TX | 93.7% | 19,321 | 15,860 | 971 | 66 | 2,406 | 0 | 18 | 793 | 480 | 371 |
| 3177 | El Paso | El Paso | TX | 85.1% | 38,329 | 34,815 | 594 | 188 | 2,730 | 2 | 0 | 1043 | 576 | 466 |

| 3178 | Fort Bend Co. | Katy | TX | 78.6% | 72,129 | 68,315 | 1,099 | 338 | 2,374 | 3 | 0 | 1114 | 675 | 649 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,847 | 9,385 | 549 | 71 | 2,272 | 0 | 570 | 257 | 100 | 62 |
| 3180 | Harris Co. East | Houston | TX | 94.9% | 7,511 | 5,560 | 337 | 64 | 1,548 | 2 | 0 | 649 | 324 | 206 |
| 3181 | Harris Co. NE | Houston | TX | 94.8% | 7,786 | 5,097 | 1,520 | 17 | 1,152 | 0 | 0 | 546 | 292 | 189 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,552 | 1,187 | 583 | 2 | 780 | 0 | 0 | 513 | 320 | 109 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 85.0% | 49,164 | 42,080 | 4,267 | 333 | 2,482 | 2 | 0 | 944 | 600 | 536 |
| 3184 | Houston NW | Houston | TX | 95.1% | 7,121 | 5,076 | 884 | 11 | 1,150 | 0 | 0 | 353 | 240 | 117 |
| 3185 | Houston South | Houston | TX | 85.8% | 24,054 | 20,908 | 1,565 | 56 | 1,525 | 0 | 0 | 677 | 359 | 296 |
| 3186 | Houston West | Houston | TX | 92.9% | 12,267 | 10,000 | 363 | 65 | 1,777 | 0 | 62 | 793 | 456 | 282 |
| 3187 | Laredo | Laredo | TX | 82.5% | 58,753 | 54,792 | 812 | 308 | 2,841 | 0 | 0 | 1130 | 676 | 611 |
| 3188 | Lubbock | Lubbock | TX | 85.4% | 46,711 | 43,577 | 592 | 194 | 2,348 | 0 | 0 | 830 | 516 | 482 |
| 3189 | Montgomery Co. | Spring | TX | 83.9% | 54,342 | 50,368 | 1,038 | 417 | 2,517 | 1 | 1 | 1158 | 733 | 647 |
| 3190 | San Antonio East | San Antonio | TX | 97.4% | 3,160 | 2,200 | 257 | 26 | 677 | 0 | 0 | 509 | 233 | 123 |
| 3191 | San Antonio North | San Antonio | TX | 98.5% | 1,760 | 1,018 | 154 | 5 | 551 | 0 | 32 | 232 | 155 | 25 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,445 | 545 | 220 | 4 | 676 | 0 | 0 | 300 | 222 | 14 |
| 3193 | Tyler | Tyler | TX | 86.4% | 52,475 | 49,116 | 570 | 236 | 2,553 | 0 | 0 | 1016 | 684 | 577 |
| 3194 | Waco | Waco | TX | 93.8% | 20,105 | 16,437 | 659 | 85 | 2,818 | 1 | 105 | 951 | 502 | 365 |
| 3195 | Williamson Co. | Leander | TX | 95.7% | 13,269 | 9,791 | 623 | 97 | 2,758 | 0 | 0 | 625 | 423 | 301 |
| 3196 | Orem | Orem | UT | 91.3% | 17,567 | 14,883 | 881 | 113 | 1,675 | 1 | 14 | 549 | 337 | 297 |
| 3197 | Salt Lake City | South Salt Lake | UT | 92.4% | 18,793 | 15,771 | 791 | 51 | 1,963 | 1 | 216 | 777 | 403 | 329 |
| 3198 | Casper | Casper | WY | 86.3% | 19,599 | 18,096 | 172 | 96 | 1,234 | 1 | 0 | 603 | 324 | 282 |
| 3255 | Honolulu | Honolulu | HI | 97.8% | 6,408 | 3,460 | 921 | 233 | 1,791 | 3 | 0 | 407 | 258 | 132 |
| 3256 | Boise | Boise | ID | 98.6% | 4,279 | 1,848 | 257 | 35 | 2,138 | 0 | 1 | 336 | 169 | 45 |
| 3257 | Las Vegas | Las Vegas | NV | 86.2% | 37,700 | 32,740 | 1,000 | 48 | 3,444 | 0 | 468 | 752 | 446 | 414 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 88.8% | 31,853 | 27,644 | 995 | 107 | 3,102 | 4 | 1 | 717 | 455 | 412 |
| 3259 | Eugene | Springfield | OR | 86.7% | 42,075 | 38,674 | 885 | 86 | 2,407 | 1 | 22 | 986 | 484 | 420 |
| 3260 | Portland | Portland | OR | 95.0% | 9,531 | 7,477 | 419 | 8 | 1,603 | 2 | 22 | 473 | 266 | 199 |
| 3261 | Salem | Salem | OR | 96.8% | 7,717 | 5,726 | 526 | 23 | 1,430 | 0 | 12 | 629 | 269 | 153 |
| 3263 | Bakersfield | Bakersfield | CA | 87.1% | 39,709 | 35,274 | 1,249 | 70 | 3,035 | 1 | 80 | 756 | 432 | 360 |
| 3264 | Chico | Chico | CA | 82.9% | 52,188 | 48,669 | 846 | 142 | 2,531 | 0 | 0 | 791 | 472 | 456 |
| 3265 | Concord | Concord | CA | 88.6% | 19,338 | 16,765 | 761 | 26 | 1,581 | 0 | 205 | 493 | 320 | 303 |
| 3266 | El Cajon | San Diego | CA | 92.7% | 9,756 | 7,830 | 759 | 44 | 1,122 | 0 | 1 | 406 | 237 | 197 |
| 3267 | Fullerton | Buena Park | CA | 95.2% | 8,352 | 5,764 | 839 | 24 | 1,722 | 0 | 3 | 693 | 369 | 208 |
| 3268 | Inglewood | Inglewood | CA | 89.9% | 29,858 | 25,821 | 1,322 | 26 | 2,633 | 2 | 54 | 883 | 497 | 423 |
| 3269 | Long Beach | Long Beach | CA | 94.2% | 11,718 | 9,006 | 1,061 | 17 | 1,634 | 0 | 0 | 709 | 389 | 308 |
| 3270 | Fresno | Fresno | CA | 91.4% | 20,512 | 16,959 | 1,100 | 27 | 2,206 | 0 | 220 | 783 | 494 | 394 |
| 3271 | Oakland | Oakland | CA | 90.3% | 15,044 | 12,334 | 1,220 | 17 | 1,473 | 0 | 0 | 476 | 322 | 224 |
| 3272 | Ontario | Upland | CA | 90.6% | 11,468 | 8,944 | 772 | 23 | 1,223 | 0 | 506 | 401 | 267 | 190 |
| 3273 | Palm Springs | Palm Springs | CA | 86.4% | 34,443 | 30,539 | 915 | 57 | 2,916 | 0 | 16 | 769 | 472 | 404 |
| 3274 | Pasadena | Pasadena | CA | 95.9% | 12,379 | 8,003 | 1,207 | 32 | 3,137 | 0 | 0 | 727 | 377 | 341 |
| 3275 | Pleasanton | San Ramon | CA | 95.0% | 5,721 | 4,104 | 501 | 11 | 1,105 | 0 | 0 | 316 | 219 | 203 |
| 3276 | Riverside | Riverside | CA | 86.5% | 20,105 | 17,356 | 1,017 | 13 | 1,583 | 0 | 136 | 495 | 285 | 274 |
| 3277 | Sacramento | Sacramento | CA | 93.1% | 12,598 | 10,506 | 668 | 15 | 1,409 | 0 | 0 | 462 | 305 | 231 |
| 3278 | San Bernardino | San Bernardino | CA | 89.4% | 22,216 | 19,369 | 924 | 58 | 1,865 | 0 | 0 | 651 | 383 | 338 |
| 3279 | San Diego | San Diego | CA | 92.0% | 13,280 | 11,041 | 759 | 123 | 1,357 | 0 | 0 | 509 | 319 | 264 |
| 3280 | San Francisco | San Francisco | CA | 93.1% | 11,483 | 9,114 | 527 | 4 | 1,835 | 0 | 3 | 499 | 305 | 273 |
| 3281 | San Jose | San Jose | CA | 90.9% | 15,968 | 13,020 | 1,264 | 141 | 1,543 | 0 | 0 | 748 | 409 | 295 |
| 3282 | San Mateo | Redwood City | CA | 94.7% | 6,914 | 3,778 | 1,907 | 5 | 990 | 0 | 234 | 379 | 238 | 104 |
| 3283 | Santa Ana | Santa Ana | CA | 95.5% | 9,186 | 6,606 | 773 | 16 | 1,791 | 0 | 0 | 687 | 385 | 218 |
| 3284 | Camarillo | Camarillo | CA | 90.6% | 19,439 | 16,693 | 1,031 | 55 | 1,660 | 0 | 0 | 515 | 306 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 93.9% | 13,802 | 9,376 | 1,371 | 18 | 2,533 | 0 | 504 | 700 | 425 | 353 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.7% | 34,074 | 31,818 | 420 | 250 | 1,578 | 2 | 6 | 712 | 410 | 318 |
| 3287 | South Gate | Commerce | CA | 86.5% | 35,560 | 30,152 | 2,584 | 53 | 2,746 | 0 | 25 | 658 | 369 | 352 |
| 3288 | Stockton | Stockton | CA | 86.0% | 34,103 | 30,478 | 896 | 70 | 2,249 | 1 | 409 | 733 | 426 | 313 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.3% | 9,824 | 7,274 | 760 | 13 | 1,466 | 0 | 311 | 321 | 233 | 139 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.2% | 13,677 | 8,726 | 843 | 9 | 3,817 | 0 | 282 | 765 | 549 | 432 |
| 3291 | Vista | Carlsbad | CA | 95.8% | 5,933 | 4,103 | 466 | 18 | 1,319 | 0 | 27 | 355 | 189 | 135 |
| 3292 | West Covina | West Covina | CA | 98.1% | 3,417 | 1,461 | 790 | 11 | 1,155 | 0 | 0 | 409 | 251 | 119 |
| 3293 | Everett | Everett | WA | 96.8% | 8,587 | 6,535 | 384 | 41 | 1,477 | 0 | 150 | 527 | 349 | 202 |
| 3294 | Olympia | Olympia | WA | 97.1% | 7,442 | 4,881 | 671 | 25 | 1,772 | 1 | 92 | 514 | 291 | 236 |
| 3295 | Seattle | Seattle | WA | 96.6% | 7,154 | 4,942 | 440 | 22 | 1,750 | 0 | 0 | 571 | 330 | 176 |
| 3296 | Spokane | Spokane | WA | 89.2% | 33,068 | 28,536 | 1,588 | 139 | 2,652 | 1 | 152 | 805 | 449 | 440 |
| 3297 | Tacoma | Tacoma | WA | 95.9% | 7,160 | 5,364 | 469 | 38 | 1,279 | 0 | 10 | 595 | 263 | 186 |
| 3298 | Anchorage | Anchorage | AK | 93.0% | 12,589 | 10,108 | 329 | 396 | 1,559 | 7 | 190 | 688 | 333 | 245 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.4% | 9,914 | 7,749 | 378 | 8 | 1,779 | 0 | 0 | 734 | 309 | 202 |
| 2254 | Hartford | Hartford | CT | 95.4% | 10,679 | 8,346 | 668 | 14 | 1,651 | 0 | 0 | 830 | 341 | 215 |
| 2255 | New Haven | New Haven | CT | 91.2% | 15,637 | 13,605 | 416 | 36 | 1,580 | 0 | 0 | 823 | 338 | 237 |
| 2256 | Boston | Boston | MA | 85.2% | 31,042 | 27,682 | 900 | 21 | 2,439 | 0 | 0 | 1037 | 424 | 305 |
| 2257 | Lawrence | Lawrence | MA | 86.4% | 16,923 | 15,528 | 319 | 38 | 1,038 | 0 | 0 | 558 | 237 | 199 |
| 2258 | Quincy | Quincy | MA | 93.8% | 6,294 | 5,067 | 266 | 1 | 960 | 0 | 0 | 391 | 123 | 74 |
| 2259 | East Bridgewater | East Bridgewater | MA | 85.2% | 44,788 | 40,733 | 603 | 125 | 3,327 | 0 | 0 | 1039 | 538 | 483 |
| 2260 | Waltham | Waltham | MA | 98.3% | 3,775 | 2,229 | 411 | 21 | 1,114 | 0 | 0 | 803 | 233 | 49 |
| 2261 | Worcester | Worcester | MA | 92.2% | 22,309 | 19,238 | 621 | 43 | 2,403 | 3 | 1 | 1177 | 425 | 344 |
| 2262 | Gardiner | Gardiner | ME | 96.7% | 13,653 | 10,187 | 558 | 48 | 2,859 | 0 | 1 | 913 | 412 | 323 |
| 2263 | Concord | Concord | NH | 91.2% | 24,753 | 20,737 | 624 | 85 | 3,306 | 1 | 0 | 1059 | 445 | 394 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 79.1% | 61,756 | 58,093 | 554 | 103 | 3,006 | 0 | 0 | 1238 | 605 | 535 |
| 2265 | Parsippany | Parsippany | NJ | 97.3% | 3,716 | 2,574 | 375 | 13 | 754 | 0 | 0 | 597 | 242 | 111 |
| 2266 | South Plainfield | South Plainfield | NJ | 89.4% | 14,226 | 12,339 | 558 | 16 | 1,312 | 0 | 1 | 862 | 279 | 192 |
| 2267 | Jersey City | Jersey City | NJ | 89.2% | 19,091 | 16,607 | 713 | 40 | 1,731 | 0 | 0 | 921 | 403 | 239 |
| 2268 | Newark | Newark | NJ | 83.7% | 25,455 | 21,952 | 1,615 | 50 | 1,838 | 0 | 0 | 902 | 404 | 301 |
| 2269 | Fairlawn | Fairlawn | NJ | 83.2% | 30,569 | 27,907 | 863 | 92 | 1,705 | 1 | 1 | 980 | 430 | 359 |
| 2270 | Toms River | Toms River | NJ | 90.5% | 26,244 | 22,933 | 804 | 63 | 2,444 | 0 | 0 | 1082 | 399 | 296 |
| 2271 | Trenton | Trenton | NJ | 94.2% | 9,162 | 7,268 | 603 | 23 | 1,267 | 0 | 1 | 723 | 305 | 215 |
| 2272 | Albany | Albany | NY | 88.4% | 48,370 | 44,252 | 739 | 170 | 3,209 | 0 | 0 | 1789 | 633 | 568 |
| 2273 | Bronx 1 | Bronx | NY | 85.1% | 21,065 | 18,301 | 1,015 | 10 | 1,739 | 0 | 0 | 998 | 394 | 262 |
| 2274 | Bronx 2 | Bronx | NY | 87.2% | 18,503 | 16,041 | 1,107 | 37 | 1,318 | 0 | 0 | 953 | 376 | 221 |
| 2275 | Melville | Melville | NY | 81.8% | 44,738 | 40,727 | 1,629 | 93 | 2,288 | 1 | 0 | 1399 | 616 | 545 |
| 2276 | Buffalo | Buffalo | NY | 91.1% | 17,908 | 15,529 | 462 | 19 | 1,897 | 0 | 1 | 848 | 278 | 226 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,130 | 5,296 | 1,035 | 16 | 1,782 | 1 | 0 | 505 | 197 | 114 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 77.1% | 31,786 | 28,831 | 1,386 | 111 | 1,458 | 0 | 0 | 1237 | 532 | 427 |
| 2279 | Garden City | Garden City | NY | 90.0% | 17,210 | 14,311 | 1,393 | 25 | 1,481 | 0 | 0 | 884 | 343 | 246 |
| 2280 | Manhattan 1 | New York | NY | 90.0% | 18,696 | 16,257 | 795 | 40 | 1,604 | 0 | 0 | 808 | 335 | 257 |
| 2281 | Manhattan 2 | New York | NY | 88.7% | 33,112 | 27,011 | 898 | 47 | 5,156 | 0 | 0 | 1317 | 625 | 435 |
| 2282 | Pawling | Pawling | NY | 92.2% | 19,981 | 16,576 | 1,232 | 87 | 2,086 | 0 | 0 | 1399 | 520 | 394 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 83.3% | 32,006 | 27,849 | 1,598 | 81 | 2,477 | 1 | 0 | 1336 | 613 | 356 |
| 2284 | Queens 2 | Bayside | NY | 92.2% | 9,983 | 7,765 | 612 | 55 | 1,551 | 0 | 0 | 873 | 377 | 190 |
| 2285 | Queens 3 | Forest Hills | NY | 92.2% | 12,877 | 10,772 | 575 | 67 | 1,461 | 2 | 0 | 870 | 318 | 251 |
| 2286 | Peekskill | Peekskill | NY | 88.3% | 21,098 | 18,656 | 807 | 38 | 1,597 | 0 | 0 | 948 | 394 | 305 |
| 2287 | Rochester | Rochester | NY | 90.5% | 36,441 | 32,771 | 610 | 73 | 2,987 | 0 | 0 | 1539 | 558 | 414 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.0% | 10,641 | 7,520 | 904 | 22 | 2,195 | 0 | 0 | 1075 | 465 | 327 |
| 2289 | Queens 4 | Jamaica | NY | 89.1% | 12,276 | 10,111 | 825 | 85 | 1,255 | 0 | 0 | 830 | 311 | 159 |
| 2290 | Staten Island | Staten Island | NY | 93.0% | 5,982 | 4,462 | 499 | 5 | 1,016 | 0 | 0 | 622 | 200 | 123 |
| 2291 | Syracuse | Syracuse | NY | 92.7% | 28,126 | 23,724 | 458 | 144 | 3,799 | 0 | 1 | 1658 | 595 | 396 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.0% | 23,719 | 20,489 | 1,636 | 41 | 1,553 | 0 | 0 | 736 | 312 | 262 |
| 2293 | Guaynabo | Guaynabo | PR | 94.1% | 27,988 | 19,983 | 1,314 | 2,163 | 4,510 | 18 | 0 | 1382 | 601 | 413 |
| 2294 | Caguas | Caguas | PR | 95.9% | 18,632 | 10,841 | 792 | 4,556 | 2,377 | 66 | 0 | 1261 | 513 | 321 |
| 2295 | Mayaguez | Mayaguez | PR | 97.1% | 15,022 | 4,947 | 1,217 | 6,521 | 2,271 | 66 | 0 | 1329 | 609 | 368 |
| 2296 | Providence | Providence | RI | 90.4% | 20,569 | 18,350 | 400 | 33 | 1,786 | 0 | 0 | 958 | 397 | 310 |
| 2297 | Burlington | Burlington | VT | 95.6% | 7,812 | 6,197 | 190 | 52 | 1,373 | 0 | 0 | 694 | 263 | 172 |
| 2355 | Washington DC | Washington | DC | 84.4% | 27,713 | 24,582 | 769 | 48 | 2,303 | 1 | 10 | 780 | 320 | 272 |
| 2356 | Wilmington | Wilmington | DE | 84.2% | 31,551 | 29,344 | 560 | 17 | 1,585 | 0 | 45 | 875 | 363 | 338 |
| 2357 | Lexington | Lexington | KY | 80.0% | 93,919 | 88,621 | 944 | 946 | 3,401 | 7 | 0 | 1639 | 832 | 781 |
| 2358 | Louisville | Louisville | KY | 80.9% | 66,681 | 63,053 | 883 | 117 | 2,611 | 1 | 16 | 957 | 376 | 362 |
| 2359 | Hanover | Hanover | MD | 86.1% | 37,328 | 32,918 | 1,862 | 46 | 2,521 | 1 | 0 | 1171 | 569 | 456 |
| 2360 | Baltimore | Baltimore | MD | 78.4% | 33,961 | 31,616 | 491 | 9 | 1,844 | 0 | 1 | 1053 | 437 | 384 |
| 2361 | Hagerstown | Hagerstown | MD | 95.7% | 10,474 | 7,548 | 896 | 7 | 2,023 | 0 | 0 | 935 | 389 | 223 |
| 2362 | Towson | Towson | MD | 90.0% | 29,311 | 24,324 | 1,607 | 22 | 3,341 | 0 | 17 | 1200 | 479 | 333 |
| 2363 | Akron | Akron | OH | 79.3% | 57,033 | 54,177 | 579 | 50 | 2,026 | 0 | 201 | 930 | 512 | 490 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 4,544 | 2,736 | 296 | 15 | 1,497 | 0 | 0 | 645 | 225 | 133 |
| 2365 | Cincinnati | Cincinnati | OH | 89.7% | 16,102 | 13,950 | 331 | 10 | 1,798 | 0 | 13 | 857 | 347 | 283 |
| 2366 | Cleveland | Cleveland | OH | 78.9% | 44,849 | 41,519 | 545 | 64 | 2,590 | 0 | 131 | 919 | 479 | 443 |
| 2367 | Columbus | Dublin | OH | 93.9% | 15,285 | 12,172 | 513 | 4 | 2,596 | 0 | 0 | 1304 | 517 | 358 |
| 2368 | Dayton | Dayton | OH | 92.6% | 17,764 | 15,546 | 492 | 29 | 1,697 | 0 | 0 | 757 | 308 | 299 |
| 2369 | Toledo | Toledo | OH | 85.4% | 46,000 | 43,077 | 514 | 42 | 2,308 | 0 | 59 | 1039 | 456 | 407 |
| 2370 | South Point | South Point | OH | 97.8% | 5,783 | 3,742 | 334 | 57 | 1,527 | 0 | 123 | 766 | 351 | 195 |
| 2371 | Allentown | Allentown | PA | 81.7% | 57,699 | 54,484 | 503 | 69 | 2,633 | 0 | 10 | 901 | 469 | 441 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.4% | 8,859 | 6,390 | 415 | 28 | 2,001 | 0 | 25 | 744 | 259 | 177 |
| 2373 | Harrisburg | Harrisburg | PA | 94.5% | 14,969 | 12,499 | 429 | 31 | 2,010 | 0 | 0 | 858 | 273 | 204 |
| 2374 | Norristown | Norristown | PA | 92.6% | 13,106 | 11,288 | 367 | 17 | 1,426 | 0 | 8 | 702 | 290 | 221 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 77.0% | 57,599 | 54,107 | 657 | 45 | 2,788 | 0 | 2 | 1436 | 627 | 507 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 73.3% | 42,522 | 40,398 | 570 | 29 | 1,524 | 1 | 0 | 947 | 462 | 415 |
| 2377 | Pittsburgh | Pittsburgh | PA | 92.4% | 16,247 | 13,887 | 435 | 11 | 1,914 | 0 | 0 | 739 | 326 | 230 |
| 2378 | Reading | Reading | PA | 86.9% | 29,840 | 27,737 | 469 | 55 | 1,579 | 0 | 0 | 577 | 302 | 271 |
| 2379 | State College | State College | PA | 96.2% | 13,070 | 10,190 | 405 | 32 | 2,443 | 0 | 0 | 989 | 360 | 275 |
| 2380 | Knoxville | Knoxville | TN | 94.9% | 14,920 | 11,920 | 449 | 42 | 2,455 | 1 | 53 | 856 | 407 | 296 |
| 2381 | Memphis | Memphis | TN | 80.8% | 46,130 | 43,049 | 807 | 35 | 2,239 | 0 | 0 | 1003 | 426 | 391 |
| 2382 | Nashville | Franklin | TN | 95.5% | 15,001 | 11,983 | 582 | 30 | 2,406 | 0 | 0 | 831 | 434 | 266 |
| 2383 | Shelbyville | Shelbyville | TN | 83.6% | 74,953 | 69,976 | 1,325 | 190 | 3,421 | 0 | 41 | 1556 | 733 | 702 |
| 2384 | Crystal City | Arlington | VA | 93.3% | 8,186 | 6,316 | 518 | 12 | 1,339 | 0 | 1 | 416 | 148 | 117 |
| 2385 | Fairfax | Fairfax | VA | 93.2% | 11,756 | 911 | 312 | 20 | 513 | 0 | 0 | 302 | 126 | 55 |
| 2386 | Fredericksburg | Fredericksburg | VA | 80.1% | 50,282 | 47,673 | 869 | 84 | 1,653 | 2 | 1 | 1050 | 532 | 458 |
| 2387 | Virginia Beach | Virginia Beach | VA | 84.2% | 45,116 | 41,587 | 733 | 143 | 2,649 | 0 | 4 | 930 | 472 | 420 |
| 2388 | Richmond | Richmond | VA | 83.0% | 43,343 | 40,666 | 793 | 28 | 1,856 | 0 | 0 | 982 | 413 | 391 |
| 2389 | Roanoke | Roanoke | VA | 87.2% | 44,097 | 40,526 | 598 | 101 | 2,494 | 0 | 378 | 1310 | 596 | 555 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,727 | 1,883 | 686 | 172 | 3,986 | 0 | 0 | 959 | 341 | 85 |
| 2556 | Fayetteville | Fayetteville | AR | 98.3% | 6,126 | 3,279 | 640 | 105 | 2,032 | 0 | 70 | 841 | 447 | 223 |
| 2557 | Little Rock | Little Rock | AR | 91.6% | 31,131 | 27,586 | 627 | 144 | 2,568 | 1 | 205 | 1439 | 592 | 507 |
| 2558 | Des Moines | Des Moines | IA | 80.2% | 101,187 | 96,214 | 1,247 | 103 | 3,623 | 0 | 0 | 2007 | 961 | 881 |
| 2559 | Chicago Central | Chicago | IL | 87.6% | 31,629 | 27,141 | 1,103 | 21 | 3,364 | 0 | 0 | 1294 | 587 | 527 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,165 | 7,251 | 603 | 8 | 1,282 | 0 | 21 | 800 | 342 | 301 |
| 2561 | Chicago South | Chicago | IL | 88.6% | 19,530 | 16,198 | 1,030 | 6 | 2,294 | 2 | 0 | 889 | 383 | 323 |
| 2562 | Cook County NW | Schaumburg | IL | 94.4% | 7,709 | 5,859 | 574 | 31 | 1,243 | 0 | 2 | 454 | 264 | 222 |
| 2563 | Cook County South | Matteson | IL | 87.1% | 21,277 | 17,980 | 1,426 | 8 | 1,863 | 0 | 0 | 838 | 293 | 266 |
| 2564 | Dekalb | Dekalb | IL | 93.9% | 13,955 | 11,523 | 812 | 21 | 1,599 | 0 | 0 | 830 | 337 | 249 |
| 2565 | Oswego | Oswego | IL | 90.9% | 16,158 | 13,901 | 936 | 4 | 1,316 | 0 | 1 | 814 | 344 | 243 |

| 2566 | Peoria | Peoria | IL | 91.3% | 27,606 | 24,357 | 1,038 | 20 | 2,191 | 0 | 0 | 1069 | 381 | 329 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | Skokie | Skokie | IL | 94.2% | 7,135 | 5,369 | 466 | 32 | 1,268 | 0 | 0 | 862 | 378 | 265 |
| 2568 | Springfield | Springfield | IL | 82.8% | 56,729 | 53,456 | 996 | 136 | 2,141 | 0 | 0 | 1120 | 526 | 497 |
| 2569 | Evansville | Evansville | IN | 96.8% | 8,207 | 5,679 | 640 | 7 | 1,517 | 0 | 364 | 899 | 301 | 235 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.7% | 14,822 | 12,412 | 491 | 38 | 1,880 | 1 | 0 | 981 | 318 | 241 |
| 2571 | Indianapolis | Indianapolis | IN | 93.2% | 17,860 | 15,052 | 604 | 18 | 2,184 | 0 | 2 | 916 | 276 | 240 |
| 2572 | Lake County | Merrillville | IN | 94.3% | 17,944 | 14,960 | 736 | 29 | 2,217 | 1 | 1 | 1129 | 391 | 258 |
| 2573 | Detroit | Detroit | MI | 80.8% | 65,137 | 60,305 | 2,028 | 89 | 2,715 | 0 | 0 | 1633 | 711 | 678 |
| 2574 | Lansing | Lansing | MI | 81.7% | 65,498 | 61,752 | 917 | 96 | 2,732 | 1 | 0 | 1440 | 523 | 456 |
| 2575 | Macomb County | Clinton Township | MI | 93.3% | 17,850 | 15,163 | 645 | 33 | 1,953 | 0 | 56 | 884 | 324 | 217 |
| 2576 | Traverse City | Traverse City | MI | 84.6% | 81,664 | 76,135 | 820 | 196 | 4,309 | 1 | 203 | 1958 | 809 | 699 |
| 2577 | Oakland County | Troy | MI | 92.7% | 12,077 | 10,275 | 443 | 10 | 1,346 | 0 | 3 | 492 | 185 | 145 |
| 2578 | Duluth | Duluth | MN | 90.4% | 36,800 | 32,747 | 1,209 | 81 | 2,763 | 0 | 0 | 1399 | 524 | 411 |
| 2579 | Minneapolis | Minneapolis | MN | 96.4% | 5,682 | 3,744 | 622 | 19 | 1,297 | 0 | 0 | 542 | 197 | 155 |
| 2580 | Rochester | Rochester | MN | 90.5% | 25,715 | 23,065 | 676 | 26 | 1,948 | 0 | 0 | 1295 | 411 | 341 |
| 2581 | Kansas City | Kansas City | MO | 95.7% | 18,836 | 14,169 | 820 | 52 | 3,668 | 2 | 125 | 1063 | 353 | 312 |
| 2582 | Springfield | Springfield | MO | 90.3% | 50,369 | 45,790 | 867 | 114 | 3,598 | 0 | 0 | 1443 | 541 | 468 |
| 2583 | St. Louis | St. Louis | MO | 88.0% | 37,377 | 33,621 | 784 | 21 | 2,712 | 0 | 239 | 903 | 380 | 366 |
| 2584 | Eau Claire | Eau Claire | WI | 96.4% | 9,749 | 7,436 | 319 | 46 | 1,948 | 0 | 0 | 690 | 294 | 225 |
| 2585 | Green Bay | Green Bay | WI | 95.4% | 12,483 | 9,931 | 545 | 33 | 1,709 | 0 | 265 | 751 | 307 | 203 |
| 2586 | Madison | Madison | WI | 96.7% | 8,484 | 6,010 | 513 | 5 | 1,900 | 1 | 55 | 1016 | 319 | 200 |
| 2587 | Milwaukee | Milwaukee | WI | 82.7% | 28,885 | 26,698 | 557 | 58 | 1,552 | 1 | 19 | 1047 | 425 | 361 |
| 2901 | Gulfport | Gulfport | MS | 82.9% | 59,142 | 55,409 | 870 | 153 | 2,710 | 0 | 0 | 1227 | 583 | 507 |
| 2902 | Jackson | Jackson | MS | 70.0% | 100,451 | 96,458 | 1,005 | 498 | 2,487 | 3 | 0 | 954 | 436 | 425 |
| 2904 | Birmingham | Birmingham | AL | 67.6% | 127,503 | 123,062 | 1,126 | 403 | 2,911 | 1 | 0 | 957 | 536 | 535 |
| 2905 | Huntsville | Huntsville | AL | 75.1% | 87,524 | 83,916 | 1,193 | 308 | 2,106 | 1 | 0 | 1028 | 494 | 468 |
| 2906 | Mobile | Mobile | AL | 71.2% | 108,593 | 104,155 | 1,081 | 282 | 3,074 | 1 | 0 | 1015 | 489 | 453 |
| 2907 | Charleston | North Charleston | SC | 73.4% | 128,899 | 125,015 | 800 | 124 | 2,960 | 0 | 0 | 1303 | 563 | 544 |
| 2908 | Columbia | Columbia | SC | 75.8% | 82,938 | 79,584 | 895 | 69 | 2,390 | 0 | 0 | 998 | 433 | 424 |
| 2909 | Greenville, SC | Greenville | SC | 81.9% | 68,456 | 65,425 | 690 | 80 | 2,260 | 0 | 1 | 1110 | 454 | 403 |
| 2910 | Atlanta | Atlanta | GA | 76.6% | 55,324 | 52,284 | 742 | 38 | 2,260 | 0 | 0 | 812 | 364 | 327 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 81.9% | 44,819 | 41,712 | 765 | 86 | 2,255 | 1 | 0 | 1000 | 479 | 435 |
| 2967 | Fort Lauderdale | Margate | FL | 82.8% | 49,921 | 46,767 | 633 | 96 | 2,425 | 0 | 0 | 976 | 427 | 383 |
| 2968 | Fort Myers | Fort Myers | FL | 80.4% | 89,861 | 85,058 | 662 | 112 | 4,029 | 0 | 0 | 1295 | 791 | 697 |
| 2969 | Gainesville | Gainesville | FL | 89.5% | 24,079 | 22,162 | 464 | 48 | 1,405 | 0 | 0 | 904 | 401 | 330 |
| 2970 | Jacksonville | Jacksonville | FL | 78.3% | 44,326 | 41,995 | 646 | 57 | 1,628 | 0 | 0 | 778 | 383 | 359 |
| 2971 | Lakeland | Lakeland | FL | 77.1% | 90,932 | 86,137 | 1,051 | 111 | 3,633 | 0 | 0 | 1071 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 83.0% | 51,544 | 45,651 | 763 | 290 | 4,839 | 1 | 0 | 1184 | 503 | 432 |
| 2973 | Miami South | Palmetto Bay | FL | 84.2% | 38,132 | 35,285 | 708 | 222 | 2,116 | 1 | 0 | 976 | 495 | 411 |
| 2974 | Ocala | Ocala | FL | 80.8% | 55,411 | 52,829 | 555 | 54 | 1,972 | 1 | 0 | 875 | 492 | 490 |
| 2975 | Orange County | Orlando | FL | 83.8% | 43,327 | 39,994 | 953 | 28 | 2,352 | 0 | 0 | 1062 | 490 | 464 |
| 2976 | Pensacola | Pensacola | FL | 71.0% | 109,918 | 105,602 | 802 | 142 | 3,371 | 1 | 0 | 1219 | 504 | 501 |
| 2977 | Seminole County | Lake Mary | FL | 78.1% | 63,048 | 59,919 | 677 | 59 | 2,393 | 0 | 0 | 732 | 437 | 425 |
| 2978 | St. Petersburg | St. Petersburg | FL | 85.9% | 44,894 | 41,667 | 578 | 57 | 2,592 | 0 | 0 | 905 | 479 | 446 |
| 2979 | Tampa | Tampa | FL | 76.7% | 62,257 | 59,112 | 780 | 77 | 2,288 | 0 | 0 | 838 | 441 | 428 |
| 2980 | West Palm Beach | West Palm Beach | FL | 79.2% | 71,731 | 68,082 | 802 | 64 | 2,782 | 1 | 0 | 1165 | 693 | 634 |
| 2981 | Columbus | Columbus | GA | 63.4% | 146,173 | 142,716 | 909 | 280 | 2,268 | 0 | 0 | 1138 | 616 | 607 |
| 2982 | Dekalb County | Atlanta | GA | 80.0% | 41,215 | 38,456 | 853 | 117 | 1,789 | 0 | 0 | 869 | 419 | 342 |
| 2983 | Douglasville | Douglasville | GA | 73.4% | 53,686 | 51,754 | 595 | 90 | 1,245 | 2 | 0 | 669 | 327 | 280 |
| 2984 | Gainesville, GA | Gainesville | GA | 81.5% | 63,883 | 60,613 | 673 | 55 | 2,542 | 0 | 0 | 881 | 498 | 479 |
| 2985 | Gwinnett County | Duluth | GA | 75.3% | 65,328 | 62,625 | 840 | 72 | 1,791 | 0 | 0 | 789 | 339 | 337 |
| 2986 | Macon | Macon | GA | 76.9% | 64,034 | 61,071 | 713 | 127 | 2,123 | 0 | 0 | 1038 | 616 | 580 |
| 2987 | Savannah | Savannah | GA | 93.2% | 19,156 | 16,375 | 524 | 31 | 2,226 | 0 | 0 | 778 | 468 | 351 |
| 2988 | Baton Rouge | Baton Rouge | LA | 76.8% | 61,522 | 57,997 | 864 | 322 | 2,339 | 0 | 0 | 918 | 419 | 387 |
| 2989 | Jefferson Parish | Elmwood | LA | 83.4% | 43,031 | 39,954 | 865 | 187 | 2,025 | 0 | 0 | 1031 | 461 | 404 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,060 | 871 | 752 | 38 | 1,399 | 0 | 0 | 252 | 115 | 4 |
| 2991 | Shreveport | Shreveport | LA | 57.3% | 152,283 | 148,978 | 694 | 494 | 2,114 | 3 | 0 | 1195 | 638 | 626 |
| 2992 | Asheville | Asheville | NC | 83.1% | 74,256 | 70,358 | 454 | 132 | 3,310 | 2 | 0 | 1428 | 680 | 652 |
| 2993 | Charlotte | Charlotte | NC | 82.8% | 40,092 | 37,430 | 624 | 31 | 2,007 | 0 | 0 | 927 | 425 | 388 |
| 2994 | Durham | Durham | NC | 73.7% | 72,272 | 69,843 | 594 | 48 | 1,786 | 1 | 0 | 857 | 379 | 361 |
| 2995 | Fayetteville | Fayetteville | NC | 79.6% | 74,868 | 71,620 | 549 | 95 | 2,604 | 0 | 0 | 1026 | 417 | 402 |
| 2996 | Greenville, NC | Greenville | NC | 79.2% | 97,807 | 94,646 | 663 | 219 | 2,279 | 0 | 0 | 1194 | 507 | 478 |
| 2997 | Raleigh | Raleigh | NC | 85.4% | 37,393 | 35,173 | 456 | 49 | 1,714 | 1 | 0 | 768 | 313 | 283 |
| 2998 | Winston-Salem | Winston-Salem | NC | 78.2% | 68,323 | 65,585 | 412 | 67 | 2,259 | 0 | 0 | 981 | 460 | 452 |
| 3105 | Flagstaff | Flagstaff | AZ | 82.6% | 39,704 | 37,324 | 286 | 241 | 1,848 | 4 | 1 | 708 | 406 | 351 |
| 3106 | Maricopa Central | Phoenix | AZ | 79.9% | 55,739 | 52,748 | 548 | 101 | 2,339 | 1 | 2 | 852 | 491 | 481 |
| 3107 | Maricopa South | Mesa | AZ | 86.6% | 34,727 | 31,722 | 722 | 72 | 2,203 | 0 | 8 | 689 | 409 | 406 |
| 3108 | Maricopa West | Glendale | AZ | 74.9% | 60,160 | 57,503 | 917 | 79 | 1,660 | 0 | 1 | 795 | 436 | 406 |
| 3109 | Tucson | Tucson | AZ | 80.3% | 85,164 | 80,239 | 1,058 | 374 | 3,493 | 0 | 0 | 1277 | 596 | 556 |
| 3110 | Window Rock | St. Michaels | AZ | 60.6% | 35,977 | 35,113 | 168 | 82 | 614 | 0 | 0 | 439 | 246 | 224 |
| 3154 | Aurora | Aurora | CO | 86.9% | 25,491 | 23,319 | 689 | 22 | 1,461 | 0 | 0 | 625 | 286 | 267 |
| 3155 | Colorado North | Longmont | CO | 93.4% | 18,492 | 15,099 | 721 | 104 | 2,517 | 2 | 49 | 933 | 388 | 280 |
| 3156 | Colorado Springs | Colorado Springs | CO | 73.1% | 87,442 | 84,248 | 618 | 441 | 2,125 | 9 | 1 | 874 | 450 | 449 |
| 3157 | Denver | Lakewood | CO | 91.3% | 18,711 | 16,079 | 601 | 10 | 2,017 | 0 | 4 | 515 | 236 | 188 |
| 3158 | Overland Park | Overland Park | KS | 91.9% | 15,244 | 13,662 | 348 | 30 | 1,201 | 0 | 3 | 557 | 219 | 145 |
| 3159 | Wichita | Wichita | KS | 96.8% | 9,919 | 7,467 | 477 | 34 | 1,705 | 9 | 236 | 553 | 242 | 167 |
| 3160 | Billings | Billings | MT | 75.6% | 65,370 | 62,887 | 436 | 271 | 1,772 | 1 | 3 | 1064 | 503 | 499 |
| 3161 | Bismarck | Bismarck | ND | 94.0% | 16,811 | 14,597 | 449 | 280 | 1,482 | 3 | 0 | 453 | 263 | 263 |
| 3163 | Lincoln | Lincoln | NE | 87.8% | 37,582 | 34,317 | 702 | 56 | 2,507 | 0 | 0 | 969 | 459 | 398 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 79.6% | 58,167 | 54,745 | 806 | 509 | 2,102 | 5 | 0 | 917 | 541 | 475 |
| 3165 | Las Cruces | Las Cruces | NM | 86.1% | 25,757 | 23,695 | 525 | 95 | 1,442 | 0 | 0 | 794 | 390 | 348 |
| 3166 | Cleveland Co. | Norman | OK | 85.1% | 45,531 | 42,555 | 447 | 267 | 2,251 | 2 | 9 | 735 | 418 | 392 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.1% | 16,224 | 12,804 | 729 | 28 | 2,655 | 0 | 8 | 548 | 340 | 299 |
| 3168 | Tulsa | Tulsa | OK | 77.2% | 75,465 | 72,329 | 631 | 316 | 2,180 | 0 | 9 | 783 | 428 | 426 |
| 3169 | Sioux Falls | Sioux Falls | SD | 83.7% | 27,483 | 25,483 | 555 | 216 | 1,229 | 0 | 0 | 538 | 210 | 191 |
| 3170 | Arlington | Grand Prairie | TX | 91.5% | 12,717 | 10,938 | 416 | 19 | 1,344 | 0 | 0 | 513 | 210 | 174 |
| 3171 | Austin | Austin | TX | 95.8% | 11,143 | 8,337 | 693 | 57 | 2,116 | 0 | 0 | 852 | 388 | 205 |
| 3172 | Collin Co. | McKinney | TX | 91.1% | 21,832 | 19,594 | 612 | 65 | 1,560 | 1 | 0 | 700 | 345 | 303 |
| 3173 | Dallas | Duncanville | TX | 83.6% | 23,805 | 21,650 | 646 | 40 | 1,465 | 0 | 4 | 1011 | 443 | 369 |
| 3174 | Dallas Co. NE | Richardson | TX | 87.0% | 18,864 | 16,998 | 482 | 37 | 1,346 | 1 | 0 | 762 | 331 | 226 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 83.5% | 32,576 | 29,932 | 433 | 45 | 2,166 | 0 | 0 | 676 | 356 | 330 |
| 3176 | Denton Co. | Denton | TX | 93.0% | 21,397 | 18,026 | 1,004 | 66 | 2,307 | 0 | 14 | 802 | 398 | 326 |
| 3177 | El Paso | El Paso | TX | 84.1% | 40,770 | 37,381 | 633 | 189 | 2,565 | 2 | 0 | 1045 | 456 | 362 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 77.6% | 75,537 | 71,806 | 1,141 | 338 | 2,248 | 4 | 0 | 1110 | 569 | 531 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,109 | 9,578 | 561 | 71 | 2,329 | 0 | 570 | 171 | 61 | 47 |
| 3180 | Harris Co. East | Houston | TX | 94.4% | 8,195 | 6,270 | 347 | 64 | 1,512 | 2 | 0 | 656 | 301 | 202 |
| 3181 | Harris Co. NE | Houston | TX | 94.3% | 8,515 | 5,832 | 1,548 | 17 | 1,118 | 0 | 0 | 559 | 263 | 191 |
| 3182 | Harris Co. NW | Katy | TX | 98.0% | 2,693 | 1,348 | 594 | 2 | 749 | 0 | 0 | 514 | 261 | 91 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 83.5% | 54,038 | 46,655 | 4,716 | 334 | 2,331 | 2 | 0 | 938 | 500 | 479 |
| 3184 | Houston NW | Houston | TX | 94.7% | 7,721 | 5,672 | 906 | 11 | 1,132 | 0 | 0 | 354 | 200 | 105 |
| 3185 | Houston South | Houston | TX | 84.7% | 25,883 | 22,716 | 1,604 | 56 | 1,507 | 0 | 0 | 675 | 323 | 293 |
| 3186 | Houston West | Houston | TX | 91.7% | 14,199 | 11,896 | 405 | 65 | 1,771 | 0 | 62 | 793 | 425 | 274 |
| 3187 | Laredo | Laredo | TX | 81.0% | 63,709 | 59,829 | 872 | 308 | 2,700 | 0 | 0 | 1174 | 582 | 534 |
| 3188 | Lubbock | Lubbock | TX | 84.0% | 51,080 | 48,025 | 627 | 197 | 2,231 | 0 | 0 | 841 | 443 | 407 |
| 3189 | Montgomery Co. | Spring | TX | 82.9% | 57,790 | 53,875 | 1,082 | 417 | 2,414 | 1 | 1 | 1125 | 560 | 505 |
| 3190 | San Antonio East | San Antonio | TX | 97.1% | 3,507 | 2,568 | 268 | 26 | 645 | 0 | 0 | 506 | 215 | 99 |
| 3191 | San Antonio North | San Antonio | TX | 98.4% | 1,841 | 1,028 | 173 | 5 | 603 | 0 | 32 | 248 | 144 | 35 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,411 | 548 | 220 | 4 | 639 | 0 | 0 | 300 | 184 | 0 |
| 3193 | Tyler | Tyler | TX | 85.4% | 56,657 | 53,327 | 613 | 236 | 2,481 | 0 | 0 | 1025 | 572 | 488 |
| 3194 | Waco | Waco | TX | 93.3% | 21,923 | 18,303 | 706 | 65 | 2,828 | 1 | 0 | 978 | 448 | 349 |
| 3195 | Williamson Co. | Leander | TX | 95.0% | 15,637 | 12,111 | 683 | 97 | 2,746 | 0 | 0 | 639 | 384 | 288 |
| 3196 | Orem | Orem | UT | 90.7% | 18,895 | 16,274 | 906 | 113 | 1,587 | 1 | 14 | 565 | 164 | 150 |
| 3197 | Salt Lake City | South Salt Lake | UT | 91.8% | 20,303 | 17,329 | 837 | 58 | 1,863 | 0 | 216 | 777 | 253 | 226 |
| 3198 | Casper | Casper | WY | 85.1% | 21,295 | 19,829 | 183 | 96 | 1,186 | 1 | 0 | 598 | 227 | 208 |
| 3255 | Honolulu | Honolulu | HI | 97.5% | 7,075 | 4,086 | 1,041 | 236 | 1,709 | 3 | 0 | 411 | 273 | 150 |
| 3256 | Boise | Boise | ID | 98.7% | 4,207 | 1,853 | 257 | 35 | 2,061 | 0 | 1 | 343 | 145 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 84.1% | 40,852 | 35,922 | 1,044 | 48 | 3,370 | 0 | 468 | 761 | 462 | 427 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 87.9% | 34,324 | 30,270 | 1,030 | 113 | 2,906 | 4 | 1 | 734 | 448 | 416 |
| 3259 | Eugene | Springfield | OR | 86.1% | 43,954 | 40,566 | 938 | 86 | 2,341 | 1 | 22 | 1002 | 380 | 334 |
| 3260 | Portland | Portland | OR | 94.8% | 9,938 | 7,899 | 437 | 8 | 1,570 | 2 | 22 | 470 | 227 | 178 |
| 3261 | Salem | Salem | OR | 96.7% | 8,086 | 6,075 | 542 | 23 | 1,434 | 0 | 12 | 636 | 246 | 147 |
| 3263 | Bakersfield | Bakersfield | CA | 86.2% | 42,317 | 37,825 | 1,303 | 72 | 3,037 | 0 | 80 | 786 | 387 | 346 |
| 3264 | Chico | Chico | CA | 81.9% | 55,379 | 51,897 | 903 | 142 | 2,437 | 0 | 0 | 804 | 423 | 408 |
| 3265 | Concord | Concord | CA | 87.7% | 20,794 | 18,214 | 796 | 26 | 1,553 | 0 | 205 | 506 | 271 | 261 |
| 3266 | El Cajon | San Diego | CA | 92.1% | 10,547 | 8,585 | 800 | 44 | 1,117 | 0 | 1 | 432 | 225 | 196 |
| 3267 | Fullerton | Buena Park | CA | 94.8% | 9,024 | 6,562 | 876 | 24 | 1,559 | 0 | 3 | 680 | 318 | 193 |
| 3268 | Inglewood | Inglewood | CA | 89.4% | 31,536 | 27,535 | 1,349 | 26 | 2,570 | 2 | 54 | 890 | 473 | 387 |
| 3269 | Long Beach | Long Beach | CA | 93.7% | 12,618 | 9,851 | 1,116 | 17 | 1,634 | 0 | 0 | 713 | 381 | 308 |
| 3270 | Fresno | Fresno | CA | 90.5% | 22,632 | 19,058 | 1,130 | 27 | 2,197 | 0 | 220 | 798 | 463 | 385 |
| 3271 | Oakland | Oakland | CA | 89.5% | 16,249 | 13,501 | 1,266 | 17 | 1,465 | 0 | 0 | 488 | 267 | 192 |
| 3272 | Ontario | Upland | CA | 89.7% | 12,492 | 9,943 | 808 | 23 | 1,212 | 0 | 506 | 401 | 229 | 167 |
| 3273 | Palm Springs | Palm Springs | CA | 85.6% | 36,321 | 32,460 | 942 | 57 | 2,846 | 0 | 16 | 775 | 377 | 327 |
| 3274 | Pasadena | Pasadena | CA | 95.6% | 13,290 | 8,791 | 1,322 | 32 | 3,145 | 0 | 0 | 727 | 386 | 348 |
| 3275 | Pleasanton | San Ramon | CA | 94.5% | 6,236 | 4,590 | 531 | 12 | 1,103 | 0 | 0 | 316 | 159 | 149 |
| 3276 | Riverside | Riverside | CA | 85.4% | 21,703 | 18,926 | 1,047 | 13 | 1,581 | 0 | 136 | 498 | 262 | 244 |
| 3277 | Sacramento | Sacramento | CA | 92.4% | 13,999 | 11,866 | 708 | 15 | 1,410 | 0 | 0 | 469 | 313 | 236 |
| 3278 | San Bernardino | San Bernardino | CA | 88.4% | 24,328 | 21,504 | 954 | 58 | 1,812 | 0 | 0 | 663 | 351 | 309 |
| 3279 | San Diego | San Diego | CA | 91.2% | 14,705 | 12,449 | 803 | 123 | 1,330 | 0 | 0 | 511 | 276 | 244 |
| 3280 | San Francisco | San Francisco | CA | 92.7% | 12,114 | 9,784 | 543 | 4 | 1,780 | 0 | 3 | 494 | 277 | 250 |
| 3281 | San Jose | San Jose | CA | 90.3% | 16,991 | 14,030 | 1,290 | 141 | 1,530 | 0 | 0 | 748 | 360 | 271 |
| 3282 | San Mateo | Redwood City | CA | 94.5% | 7,152 | 4,032 | 1,925 | 5 | 956 | 0 | 234 | 385 | 213 | 114 |
| 3283 | Santa Ana | Santa Ana | CA | 95.1% | 10,042 | 7,485 | 805 | 16 | 1,736 | 0 | 0 | 701 | 336 | 216 |
| 3284 | Camarillo | Camarillo | CA | 89.9% | 20,899 | 18,127 | 1,088 | 55 | 1,629 | 0 | 0 | 523 | 332 | 277 |
| 3285 | Santa Clarita | Valencia | CA | 93.5% | 14,890 | 10,380 | 1,424 | 19 | 2,563 | 0 | 504 | 742 | 369 | 334 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.0% | 35,446 | 33,190 | 443 | 256 | 1,550 | 1 | 6 | 691 | 381 | 311 |
| 3287 | South Gate | Commerce | CA | 85.7% | 37,576 | 32,145 | 2,635 | 53 | 2,718 | 0 | 25 | 658 | 372 | 348 |
| 3288 | Stockton | Stockton | CA | 85.1% | 36,403 | 32,807 | 931 | 70 | 2,185 | 1 | 409 | 736 | 397 | 311 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.8% | 10,552 | 7,947 | 808 | 13 | 1,472 | 1 | 311 | 324 | 202 | 133 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.1% | 14,312 | 9,272 | 896 | 9 | 3,853 | 0 | 282 | 791 | 441 | 374 |
| 3291 | Vista | Carlsbad | CA | 95.6% | 6,127 | 4,466 | 479 | 18 | 1,137 | 0 | 27 | 330 | 167 | 115 |
| 3292 | West Covina | West Covina | CA | 97.8% | 3,800 | 1,769 | 834 | 11 | 1,186 | 0 | 0 | 413 | 221 | 120 |
| 3293 | Everett | Everett | WA | 96.6% | 8,984 | 6,954 | 417 | 41 | 1,441 | 0 | 131 | 526 | 305 | 166 |
| 3294 | Olympia | Olympia | WA | 96.8% | 8,092 | 5,525 | 734 | 25 | 1,715 | 1 | 92 | 518 | 296 | 239 |
| 3295 | Seattle | Seattle | WA | 96.3% | 7,636 | 5,423 | 476 | 22 | 1,715 | 0 | 0 | 582 | 309 | 154 |
| 3296 | Spokane | Spokane | WA | 88.9% | 34,158 | 29,639 | 1,649 | 139 | 2,578 | 1 | 152 | 808 | 361 | 350 |
| 3297 | Tacoma | Tacoma | WA | 95.7% | 7,628 | 5,849 | 490 | 38 | 1,241 | 0 | 10 | 589 | 225 | 170 |
| 3298 | Anchorage | Anchorage | AK | 92.3% | 13,838 | 11,350 | 356 | 405 | 1,528 | 9 | 190 | 688 | 331 | 267 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.2% | 10,817 | 8,579 | 403 | 8 | 1,827 | 0 | 0 | 741 | 331 | 209 |
| 2254 | Hartford | Hartford | CT | 95.0% | 11,522 | 9,070 | 758 | 14 | 1,680 | 0 | 0 | 827 | 338 | 243 |
| 2255 | New Haven | New Haven | CT | 90.3% | 17,191 | 15,117 | 434 | 37 | 1,603 | 0 | 0 | 853 | 409 | 288 |
| 2256 | Boston | Boston | MA | 84.5% | 32,405 | 28,983 | 933 | 22 | 2,467 | 0 | 0 | 1049 | 429 | 341 |
| 2257 | Lawrence | Lawrence | MA | 85.3% | 18,274 | 16,855 | 334 | 38 | 1,047 | 0 | 0 | 556 | 244 | 221 |
| 2258 | Quincy | Quincy | MA | 93.5% | 6,602 | 5,356 | 275 | 1 | 970 | 0 | 0 | 395 | 117 | 67 |
| 2259 | East Bridgewater | East Bridgewater | MA | 83.6% | 49,536 | 45,418 | 637 | 125 | 3,356 | 0 | 0 | 1012 | 544 | 502 |
| 2260 | Waltham | Waltham | MA | 98.2% | 4,112 | 2,446 | 450 | 22 | 1,194 | 0 | 0 | 802 | 246 | 53 |
| 2261 | Worcester | Worcester | MA | 91.4% | 24,517 | 21,386 | 668 | 45 | 2,414 | 3 | 1 | 1197 | 482 | 392 |
| 2262 | Gardiner | Gardiner | ME | 96.2% | 15,715 | 11,687 | 597 | 48 | 3,382 | 0 | 1 | 872 | 439 | 393 |
| 2263 | Concord | Concord | NH | 90.2% | 27,650 | 23,459 | 689 | 85 | 3,416 | 1 | 0 | 1067 | 443 | 371 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 76.6% | 69,256 | 65,402 | 580 | 103 | 3,171 | 0 | 0 | 1200 | 616 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 96.8% | 4,385 | 3,146 | 433 | 13 | 793 | 0 | 0 | 707 | 300 | 153 |
| 2266 | South Plainfield | South Plainfield | NJ | 88.3% | 15,676 | 13,692 | 595 | 16 | 1,372 | 0 | 1 | 861 | 307 | 227 |
| 2267 | Jersey City | Jersey City | NJ | 88.4% | 20,382 | 17,826 | 749 | 40 | 1,767 | 0 | 0 | 922 | 420 | 263 |
| 2268 | Newark | Newark | NJ | 82.4% | 27,421 | 23,844 | 1,675 | 51 | 1,851 | 0 | 0 | 907 | 442 | 358 |
| 2269 | Fairlawn | Fairlawn | NJ | 81.9% | 32,976 | 30,240 | 908 | 93 | 1,734 | 0 | 1 | 982 | 471 | 415 |
| 2270 | Toms River | Toms River | NJ | 89.7% | 28,381 | 25,028 | 833 | 63 | 2,457 | 0 | 0 | 1078 | 419 | 305 |
| 2271 | Trenton | Trenton | NJ | 93.4% | 10,426 | 8,469 | 645 | 23 | 1,288 | 0 | 1 | 723 | 305 | 226 |
| 2272 | Albany | Albany | NY | 87.0% | 54,137 | 49,894 | 800 | 171 | 3,272 | 0 | 0 | 1784 | 648 | 608 |
| 2273 | Bronx 1 | Bronx | NY | 84.2% | 22,377 | 19,522 | 1,056 | 10 | 1,789 | 0 | 0 | 995 | 404 | 277 |
| 2274 | Bronx 2 | Bronx | NY | 86.3% | 19,579 | 17,078 | 1,148 | 37 | 1,316 | 0 | 0 | 954 | 408 | 254 |
| 2275 | Melville | Melville | NY | 79.8% | 49,395 | 45,290 | 1,702 | 93 | 2,309 | 1 | 0 | 1412 | 641 | 576 |
| 2276 | Buffalo | Buffalo | NY | 90.3% | 19,431 | 17,022 | 492 | 19 | 1,897 | 0 | 1 | 884 | 329 | 225 |
| 2277 | Queens 1 | Long Island City | NY | 92.8% | 8,670 | 5,756 | 1,055 | 17 | 1,841 | 1 | 0 | 517 | 208 | 121 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 75.4% | 34,182 | 31,149 | 1,467 | 113 | 1,453 | 0 | 0 | 1197 | 517 | 414 |
| 2279 | Garden City | Garden City | NY | 89.2% | 18,517 | 15,550 | 1,445 | 25 | 1,497 | 0 | 0 | 882 | 313 | 218 |
| 2280 | Manhattan 1 | New York | NY | 89.5% | 19,499 | 17,045 | 813 | 41 | 1,600 | 0 | 0 | 815 | 369 | 252 |
| 2281 | Manhattan 2 | New York | NY | 87.9% | 35,180 | 29,007 | 930 | 47 | 5,196 | 0 | 0 | 1313 | 604 | 413 |
| 2282 | Pawling | Pawling | NY | 91.3% | 22,279 | 18,778 | 1,265 | 87 | 2,149 | 0 | 0 | 1411 | 522 | 420 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 82.2% | 34,125 | 29,865 | 1,645 | 83 | 2,532 | 0 | 0 | 1335 | 653 | 434 |
| 2284 | Queens 2 | Bayside | NY | 91.6% | 10,849 | 8,562 | 650 | 55 | 1,582 | 0 | 0 | 872 | 404 | 229 |
| 2285 | Queens 3 | Forest Hills | NY | 86.9% | 13,642 | 11,511 | 601 | 67 | 1,461 | 2 | 0 | 873 | 339 | 274 |
| 2286 | Peekskill | Peekskill | NY | 87.4% | 22,662 | 20,174 | 846 | 40 | 1,602 | 0 | 0 | 950 | 432 | 318 |
| 2287 | Rochester | Rochester | NY | 89.1% | 41,599 | 37,847 | 660 | 73 | 3,019 | 0 | 0 | 1535 | 628 | 509 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 92.2% | 11,941 | 8,659 | 962 | 23 | 2,297 | 0 | 0 | 1089 | 492 | 322 |
| 2289 | Queens 4 | Jamaica | NY | 88.3% | 13,180 | 10,980 | 847 | 85 | 1,268 | 0 | 0 | 826 | 336 | 192 |
| 2290 | Staten Island | Staten Island | NY | 92.4% | 6,465 | 4,911 | 518 | 5 | 1,031 | 0 | 0 | 624 | 209 | 131 |
| 2291 | Syracuse | Syracuse | NY | 89.3% | 32,239 | 26,762 | 510 | 144 | 3,912 | 0 | 1 | 1659 | 626 | 465 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 84.3% | 24,736 | 21,512 | 1,650 | 41 | 1,533 | 0 | 0 | 740 | 289 | 216 |
| 2293 | Guaynabo | Guaynabo | PR | 93.3% | 31,621 | 23,111 | 1,349 | 2,226 | 4,905 | 30 | 0 | 1392 | 738 | 529 |
| 2294 | Caguas | Caguas | PR | 95.2% | 21,890 | 13,623 | 803 | 4,779 | 2,616 | 69 | 0 | 1313 | 709 | 497 |
| 2295 | Mayaguez | Mayaguez | PR | 96.6% | 17,484 | 6,851 | 1,255 | 6,711 | 2,549 | 118 | 0 | 1370 | 710 | 520 |
| 2296 | Providence | Providence | RI | 89.4% | 22,725 | 20,461 | 425 | 93 | 1,806 | 0 | 0 | 960 | 442 | 355 |
| 2297 | Burlington | Burlington | VT | 95.0% | 8,837 | 7,176 | 202 | 52 | 1,389 | 0 | 0 | 692 | 275 | 206 |
| 2355 | Washington DC | Washington | DC | 83.6% | 29,237 | 26,052 | 814 | 48 | 2,312 | 1 | 10 | 778 | 360 | 281 |
| 2356 | Wilmington | Wilmington | DE | 82.9% | 34,155 | 31,882 | 587 | 17 | 1,624 | 0 | 45 | 869 | 392 | 365 |
| 2357 | Lexington | Lexington | KY | 78.4% | 101,265 | 95,889 | 1,057 | 951 | 3,361 | 7 | 0 | 1563 | 860 | 810 |
| 2358 | Louisville | Louisville | KY | 79.8% | 70,470 | 66,838 | 939 | 118 | 2,558 | 1 | 16 | 963 | 443 | 423 |
| 2359 | Hanover | Hanover | MD | 85.0% | 40,238 | 35,789 | 1,913 | 46 | 2,489 | 1 | 0 | 1196 | 646 | 531 |
| 2360 | Baltimore | Baltimore | MD | 76.7% | 36,524 | 34,223 | 501 | 10 | 1,789 | 0 | 1 | 1053 | 475 | 396 |
| 2361 | Hagerstown | Hagerstown | MD | 95.3% | 11,454 | 8,376 | 984 | 7 | 2,087 | 0 | 0 | 928 | 388 | 260 |
| 2362 | Towson | Towson | MD | 89.4% | 31,124 | 26,027 | 1,696 | 22 | 3,362 | 0 | 17 | 1196 | 533 | 406 |
| 2363 | Akron | Akron | OH | 77.7% | 61,554 | 58,654 | 614 | 50 | 2,035 | 0 | 201 | 934 | 537 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.1% | 5,055 | 3,131 | 337 | 15 | 1,572 | 0 | 0 | 653 | 244 | 157 |
| 2365 | Cincinnati | Cincinnati | OH | 88.6% | 17,703 | 15,516 | 349 | 10 | 1,815 | 0 | 13 | 861 | 374 | 318 |
| 2366 | Cleveland | Cleveland | OH | 77.3% | 48,167 | 44,795 | 562 | 65 | 2,615 | 0 | 130 | 931 | 500 | 457 |
| 2367 | Columbus | Dublin | OH | 93.4% | 16,414 | 13,205 | 545 | 4 | 2,660 | 0 | 0 | 1296 | 570 | 378 |
| 2368 | Dayton | Dayton | OH | 91.7% | 19,860 | 17,609 | 515 | 30 | 1,706 | 0 | 0 | 752 | 345 | 321 |
| 2369 | Toledo | Toledo | OH | 84.3% | 49,574 | 46,614 | 548 | 42 | 2,311 | 0 | 59 | 1042 | 501 | 501 |
| 2370 | South Point | South Point | OH | 97.3% | 7,111 | 4,868 | 417 | 57 | 1,646 | 0 | 123 | 798 | 378 | 250 |
| 2371 | Allentown | Allentown | PA | 80.3% | 62,163 | 58,837 | 529 | 71 | 2,715 | 1 | 10 | 900 | 479 | 455 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.1% | 9,941 | 7,379 | 453 | 28 | 2,056 | 0 | 25 | 762 | 311 | 225 |
| 2373 | Harrisburg | Harrisburg | PA | 93.9% | 16,585 | 14,017 | 453 | 31 | 2,084 | 0 | 0 | 859 | 314 | 263 |
| 2374 | Norristown | Norristown | PA | 92.0% | 14,152 | 12,265 | 391 | 17 | 1,472 | 0 | 7 | 694 | 291 | 253 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 75.6% | 61,214 | 57,693 | 675 | 46 | 2,799 | 0 | 1 | 1461 | 649 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 71.3% | 45,740 | 43,590 | 589 | 29 | 1,531 | 1 | 0 | 929 | 458 | 452 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.9% | 17,457 | 15,071 | 449 | 11 | 1,926 | 0 | 0 | 738 | 330 | 238 |
| 2378 | Reading | Reading | PA | 86.1% | 31,558 | 29,414 | 499 | 58 | 1,587 | 0 | 0 | 591 | 343 | 282 |
| 2379 | State College | State College | PA | 95.6% | 15,052 | 11,992 | 441 | 32 | 2,587 | 0 | 0 | 994 | 386 | 318 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 17,078 | 13,934 | 506 | 42 | 2,542 | 1 | 53 | 896 | 460 | 341 |
| 2381 | Memphis | Memphis | TN | 79.6% | 49,063 | 45,898 | 852 | 35 | 2,278 | 0 | 0 | 984 | 502 | 437 |
| 2382 | Nashville | Franklin | TN | 95.1% | 16,237 | 13,074 | 641 | 30 | 2,492 | 0 | 0 | 843 | 473 | 310 |
| 2383 | Shelbyville | Shelbyville | TN | 82.2% | 81,444 | 76,350 | 1,441 | 190 | 3,424 | 0 | 39 | 1569 | 863 | 813 |
| 2384 | Crystal City | Arlington | VA | 93.0% | 8,549 | 6,648 | 543 | 12 | 1,345 | 0 | 1 | 440 | 170 | 125 |
| 2385 | Fairfax | Fairfax | VA | 98.2% | 1,842 | 915 | 329 | 20 | 578 | 0 | 0 | 286 | 124 | 24 |
| 2386 | Fredericksburg | Fredericksburg | VA | 78.8% | 53,698 | 51,041 | 933 | 84 | 1,637 | 2 | 1 | 1013 | 514 | 472 |
| 2387 | Virginia Beach | Virginia Beach | VA | 82.9% | 48,705 | 45,482 | 780 | 144 | 2,295 | 0 | 4 | 943 | 507 | 443 |
| 2388 | Richmond | Richmond | VA | 81.7% | 46,653 | 43,885 | 863 | 30 | 1,875 | 0 | 0 | 945 | 410 | 395 |
| 2389 | Roanoke | Roanoke | VA | 86.1% | 48,077 | 44,448 | 650 | 102 | 2,499 | 0 | 378 | 1334 | 600 | 556 |
| 2390 | Beckley | Beckley | WV | 98.6% | 7,395 | 2,105 | 772 | 172 | 4,346 | 0 | 0 | 1021 | 450 | 129 |
| 2556 | Fayetteville | Fayetteville | AR | 98.0% | 7,357 | 4,320 | 704 | 105 | 2,218 | 0 | 10 | 839 | 503 | 288 |
| 2557 | Little Rock | Little Rock | AR | 90.5% | 35,063 | 31,379 | 687 | 144 | 2,647 | 1 | 205 | 1440 | 620 | 514 |
| 2558 | Des Moines | Des Moines | IA | 78.2% | 111,302 | 106,208 | 1,318 | 103 | 3,673 | 0 | 0 | 1994 | 991 | 944 |
| 2559 | Chicago Central | Chicago | IL | 87.1% | 32,862 | 28,374 | 1,116 | 24 | 3,348 | 0 | 0 | 1295 | 627 | 571 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.1% | 9,804 | 7,838 | 632 | 8 | 1,306 | 0 | 20 | 801 | 364 | 332 |
| 2561 | Chicago South | Chicago | IL | 87.9% | 20,806 | 17,424 | 1,069 | 9 | 2,302 | 2 | 0 | 902 | 433 | 332 |
| 2562 | Cook County NW | Schaumburg | IL | 93.9% | 8,326 | 6,433 | 596 | 31 | 1,264 | 0 | 2 | 454 | 268 | 234 |
| 2563 | Cook County South | Matteson | IL | 86.3% | 22,545 | 19,210 | 1,454 | 8 | 1,873 | 0 | 0 | 850 | 342 | 308 |
| 2564 | Dekalb | Dekalb | IL | 93.4% | 14,972 | 12,478 | 853 | 21 | 1,620 | 0 | 0 | 843 | 363 | 277 |
| 2565 | Oswego | Oswego | IL | 90.6% | 16,672 | 14,369 | 965 | 4 | 1,333 | 0 | 1 | 809 | 369 | 268 |

| 2566 | Peoria | Peoria | IL | 90.6% | 29,799 | 26,483 | 1,096 | 20 | 2,200 | 0 | 0 | 1062 | 436 | 377 |
|------|--------|--------|----|-------|--------|--------|-------|----|-------|---|---|------|-----|-----|
| 2567 | Skokie | Skokie | IL | 93.9% | 7,527 | 5,738 | 484 | 32 | 1,273 | 0 | 0 | 862 | 380 | 274 |
| 2568 | Springfield | Springfield | IL | 81.1% | 62,060 | 58,699 | 1,077 | 136 | 2,148 | 0 | 0 | 1115 | 554 | 536 |
| 2569 | Evansville | Evansville | IN | 96.6% | 8,864 | 6,279 | 683 | 7 | 1,531 | 0 | 364 | 899 | 327 | 240 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.1% | 16,358 | 13,874 | 540 | 38 | 1,905 | 1 | 0 | 977 | 383 | 293 |
| 2571 | Indianapolis | Indianapolis | IN | 92.7% | 19,135 | 16,262 | 636 | 18 | 2,218 | 0 | 1 | 939 | 315 | 281 |
| 2572 | Lake County | Merrillville | IN | 93.8% | 19,223 | 16,166 | 777 | 30 | 2,248 | 1 | 1 | 1126 | 425 | 297 |
| 2573 | Detroit | Detroit | MI | 77.9% | 69,775 | 64,895 | 2,106 | 89 | 2,685 | 0 | 0 | 1607 | 746 | 712 |
| 2574 | Lansing | Lansing | MI | 80.5% | 69,757 | 65,985 | 960 | 96 | 2,715 | 1 | 0 | 1442 | 586 | 515 |
| 2575 | Macomb County | Clinton Township | MI | 92.6% | 19,712 | 16,971 | 677 | 33 | 1,975 | 0 | 56 | 916 | 385 | 309 |
| 2576 | Traverse City | Traverse City | MI | 83.1% | 89,792 | 84,149 | 904 | 200 | 4,335 | 1 | 203 | 1989 | 871 | 782 |
| 2577 | Oakland County | Troy | MI | 92.3% | 12,723 | 10,913 | 456 | 10 | 1,341 | 0 | 3 | 465 | 186 | 147 |
| 2578 | Duluth | Duluth | MN | 89.6% | 39,672 | 35,392 | 1,362 | 81 | 2,837 | 0 | 0 | 1393 | 534 | 443 |
| 2579 | Minneapolis | Minneapolis | MN | 96.1% | 6,107 | 4,120 | 646 | 19 | 1,322 | 0 | 0 | 530 | 191 | 143 |
| 2580 | Rochester | Rochester | MN | 89.6% | 28,131 | 25,461 | 717 | 26 | 1,927 | 0 | 0 | 1290 | 440 | 374 |
| 2581 | Kansas City | Kansas City | MO | 95.4% | 20,399 | 15,599 | 866 | 52 | 3,755 | 2 | 125 | 1064 | 386 | 351 |
| 2582 | Springfield | Springfield | MO | 89.6% | 54,047 | 49,385 | 946 | 114 | 3,602 | 0 | 0 | 1444 | 608 | 544 |
| 2583 | St. Louis | St. Louis | MO | 87.3% | 39,616 | 35,858 | 843 | 21 | 2,732 | 0 | 162 | 900 | 394 | 383 |
| 2584 | Eau Claire | Eau Claire | WI | 95.9% | 10,887 | 8,474 | 358 | 46 | 2,009 | 0 | 0 | 692 | 291 | 234 |
| 2585 | Green Bay | Green Bay | WI | 95.1% | 13,527 | 10,873 | 585 | 33 | 1,771 | 0 | 265 | 753 | 307 | 217 |
| 2586 | Madison | Madison | WI | 96.4% | 9,111 | 6,532 | 543 | 6 | 1,977 | 1 | 52 | 1013 | 363 | 261 |
| 2587 | Milwaukee | Milwaukee | WI | 81.8% | 30,387 | 28,196 | 576 | 58 | 1,554 | 2 | 1 | 1044 | 463 | 408 |
| 2901 | Gulfport | Gulfport | MS | 81.7% | 63,333 | 59,521 | 942 | 153 | 2,716 | 1 | 0 | 1221 | 670 | 601 |
| 2902 | Jackson | Jackson | MS | 67.5% | 108,767 | 104,631 | 1,099 | 509 | 2,525 | 3 | 0 | 945 | 534 | 503 |
| 2904 | Birmingham | Birmingham | AL | 65.4% | 136,061 | 131,597 | 1,233 | 404 | 2,826 | 1 | 0 | 959 | 625 | 613 |
| 2905 | Huntsville | Huntsville | AL | 73.5% | 92,965 | 89,110 | 1,422 | 308 | 2,124 | 1 | 0 | 1021 | 557 | 533 |
| 2906 | Mobile | Mobile | AL | 69.8% | 113,811 | 109,317 | 1,159 | 282 | 3,052 | 1 | 0 | 1017 | 526 | 496 |
| 2907 | Charleston | North Charleston | SC | 71.8% | 136,231 | 132,297 | 873 | 124 | 2,937 | 0 | 0 | 1301 | 614 | 595 |
| 2908 | Columbia | Columbia | SC | 74.4% | 87,567 | 84,116 | 983 | 69 | 2,399 | 0 | 0 | 991 | 506 | 499 |
| 2909 | Greenville, SC | Greenville | SC | 74.4% | 74,179 | 71,077 | 754 | 82 | 2,265 | 0 | 1 | 1106 | 512 | 513 |
| 2910 | Atlanta | Atlanta | GA | 75.1% | 58,882 | 55,760 | 792 | 39 | 2,291 | 0 | 0 | 810 | 447 | 401 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 80.0% | 49,468 | 46,162 | 858 | 86 | 2,361 | 1 | 0 | 993 | 517 | 460 |
| 2967 | Fort Lauderdale | Margate | FL | 81.3% | 53,999 | 50,832 | 672 | 99 | 2,396 | 0 | 0 | 961 | 462 | 426 |
| 2968 | Fort Myers | Fort Myers | FL | 78.8% | 97,265 | 92,207 | 723 | 112 | 4,222 | 1 | 0 | 1285 | 827 | 737 |
| 2969 | Gainesville | Gainesville | FL | 77.2% | 27,236 | 25,210 | 524 | 48 | 1,454 | 0 | 0 | 921 | 417 | 372 |
| 2970 | Jacksonville | Jacksonville | FL | 76.8% | 47,184 | 44,862 | 678 | 57 | 1,587 | 0 | 0 | 778 | 415 | 400 |
| 2971 | Lakeland | Lakeland | FL | 75.7% | 96,536 | 91,747 | 1,095 | 112 | 3,582 | 0 | 0 | 1068 | 662 | 614 |
| 2972 | Miami North | Miami Lakes | FL | 81.5% | 56,050 | 49,938 | 814 | 296 | 5,002 | 0 | 0 | 1156 | 586 | 527 |
| 2973 | Miami South | Palmetto Bay | FL | 82.9% | 41,403 | 38,257 | 757 | 224 | 2,164 | 1 | 0 | 1016 | 536 | 439 |
| 2974 | Ocala | Ocala | FL | 79.3% | 59,534 | 56,912 | 600 | 55 | 1,967 | 0 | 0 | 875 | 541 | 496 |
| 2975 | Orange County | Orlando | FL | 82.2% | 46,891 | 43,553 | 991 | 28 | 2,319 | 0 | 0 | 1063 | 537 | 472 |
| 2976 | Pensacola | Pensacola | FL | 69.4% | 115,901 | 111,505 | 872 | 142 | 3,381 | 1 | 0 | 1194 | 543 | 530 |
| 2977 | Seminole County | Lake Mary | FL | 76.8% | 66,733 | 63,636 | 718 | 60 | 2,319 | 0 | 0 | 741 | 473 | 426 |
| 2978 | St. Petersburg | St. Petersburg | FL | 84.4% | 49,654 | 46,433 | 621 | 60 | 2,540 | 0 | 0 | 903 | 536 | 494 |
| 2979 | Tampa | Tampa | FL | 75.2% | 66,125 | 62,923 | 832 | 78 | 2,292 | 0 | 0 | 858 | 496 | 488 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.8% | 76,864 | 73,167 | 863 | 67 | 2,766 | 1 | 0 | 1103 | 637 | 622 |
| 2981 | Columbus | Columbus | GA | 60.7% | 156,589 | 153,125 | 986 | 281 | 2,196 | 1 | 0 | 1162 | 716 | 709 |
| 2982 | Dekalb County | Atlanta | GA | 77.9% | 45,438 | 42,580 | 925 | 120 | 1,813 | 0 | 0 | 866 | 455 | 361 |
| 2983 | Douglasville | Douglasville | GA | 71.8% | 56,903 | 54,936 | 637 | 94 | 1,235 | 1 | 0 | 670 | 362 | 325 |
| 2984 | Gainesville, GA | Gainesville | GA | 80.2% | 68,382 | 65,072 | 705 | 55 | 2,550 | 0 | 0 | 882 | 541 | 521 |
| 2985 | Gwinnett County | Duluth | GA | 68.9% | 69,936 | 67,187 | 892 | 76 | 1,781 | 0 | 0 | 786 | 393 | 393 |
| 2986 | Macon | Macon | GA | 73.9% | 72,117 | 69,070 | 756 | 130 | 2,161 | 0 | 0 | 1036 | 687 | 647 |
| 2987 | Savannah | Savannah | GA | 92.0% | 22,340 | 19,543 | 590 | 38 | 2,168 | 1 | 0 | 781 | 524 | 422 |
| 2988 | Baton Rouge | Baton Rouge | LA | 75.0% | 66,246 | 62,724 | 925 | 328 | 2,268 | 1 | 0 | 925 | 497 | 458 |
| 2989 | Jefferson Parish | Elmwood | LA | 82.0% | 46,725 | 43,675 | 887 | 187 | 1,976 | 0 | 0 | 995 | 522 | 484 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,158 | 871 | 761 | 39 | 1,487 | 0 | 0 | 304 | 164 | 10 |
| 2991 | Shreveport | Shreveport | LA | 55.1% | 159,954 | 156,668 | 730 | 500 | 2,054 | 2 | 0 | 1147 | 690 | 683 |
| 2992 | Asheville | Asheville | NC | 81.7% | 80,255 | 76,399 | 476 | 132 | 3,246 | 2 | 0 | 1441 | 738 | 713 |
| 2993 | Charlotte | Charlotte | NC | 81.2% | 43,735 | 41,077 | 660 | 31 | 1,967 | 0 | 0 | 924 | 495 | 459 |
| 2994 | Durham | Durham | NC | 72.4% | 75,679 | 73,163 | 649 | 48 | 1,818 | 1 | 0 | 887 | 462 | 445 |
| 2995 | Fayetteville | Fayetteville | NC | 78.1% | 80,404 | 77,130 | 575 | 95 | 2,604 | 0 | 0 | 1043 | 558 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 76.5% | 103,331 | 100,045 | 702 | 220 | 2,364 | 0 | 0 | 1190 | 597 | 570 |
| 2997 | Raleigh | Raleigh | NC | 84.1% | 40,675 | 38,419 | 479 | 49 | 1,727 | 1 | 0 | 730 | 360 | 346 |
| 2998 | Winston-Salem | Winston-Salem | NC | 76.5% | 73,805 | 71,009 | 441 | 67 | 2,288 | 0 | 0 | 986 | 541 | 533 |
| 3105 | Flagstaff | Flagstaff | AZ | 81.2% | 42,866 | 40,521 | 296 | 243 | 1,801 | 4 | 1 | 710 | 395 | 331 |
| 3106 | Maricopa Central | Phoenix | AZ | 78.2% | 60,434 | 57,409 | 585 | 101 | 2,336 | 1 | 2 | 884 | 500 | 424 |
| 3107 | Maricopa North | Mesa | AZ | 82.5% | 38,369 | 35,388 | 755 | 72 | 2,146 | 0 | 8 | 726 | 428 | 434 |
| 3108 | Maricopa West | Glendale | AZ | 73.1% | 64,514 | 61,866 | 949 | 79 | 1,619 | 0 | 1 | 801 | 449 | 420 |
| 3109 | Tucson | Tucson | AZ | 78.5% | 92,913 | 87,991 | 1,103 | 375 | 3,444 | 0 | 0 | 1290 | 749 | 698 |
| 3110 | Window Rock | St. Michaels | AZ | 59.1% | 37,276 | 36,401 | 175 | 82 | 617 | 1 | 0 | 419 | 272 | 249 |
| 3154 | Aurora | Aurora | CO | 85.7% | 27,855 | 25,643 | 717 | 22 | 1,473 | 0 | 0 | 627 | 289 | 285 |
| 3155 | Colorado North | Longmont | CO | 92.7% | 20,606 | 17,091 | 739 | 106 | 2,619 | 2 | 49 | 942 | 421 | 293 |
| 3156 | Colorado Springs | Colorado Springs | CO | 71.6% | 92,306 | 89,107 | 659 | 441 | 2,089 | 9 | 1 | 873 | 493 | 493 |
| 3157 | Denver | Lakewood | CO | 90.6% | 20,146 | 17,493 | 634 | 10 | 2,004 | 1 | 4 | 525 | 271 | 225 |
| 3158 | Overland Park | Overland Park | KS | 91.2% | 16,511 | 14,893 | 370 | 31 | 1,214 | 0 | 3 | 562 | 227 | 148 |
| 3159 | Wichita | Wichita | KS | 96.3% | 11,675 | 9,094 | 543 | 34 | 1,767 | 1 | 236 | 556 | 274 | 193 |
| 3160 | Billings | Billings | MT | 74.2% | 69,101 | 66,535 | 491 | 271 | 1,800 | 1 | 3 | 1064 | 506 | 491 |
| 3161 | Bismarck | Bismarck | ND | 89.4% | 18,560 | 16,329 | 483 | 280 | 1,465 | 3 | 0 | 452 | 276 | 231 |
| 3163 | Lincoln | Lincoln | NE | 86.7% | 40,922 | 37,611 | 735 | 56 | 2,520 | 0 | 0 | 977 | 481 | 443 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 78.2% | 62,206 | 58,677 | 883 | 525 | 2,117 | 4 | 0 | 918 | 571 | 520 |
| 3165 | Las Cruces | Las Cruces | NM | 85.0% | 27,869 | 25,774 | 553 | 95 | 1,447 | 0 | 0 | 812 | 401 | 353 |
| 3166 | Cleveland Co. | Norman | OK | 83.5% | 50,130 | 47,070 | 511 | 268 | 2,261 | 2 | 9 | 743 | 427 | 401 |
| 3167 | Oklahoma County | Warr Acres | OK | 93.3% | 18,467 | 14,883 | 800 | 29 | 2,747 | 0 | 8 | 593 | 349 | 315 |
| 3168 | Tulsa | Tulsa | OK | 75.9% | 79,933 | 76,431 | 698 | 320 | 2,135 | 0 | 9 | 783 | 437 | 435 |
| 3169 | Sioux Falls | Sioux Falls | SD | 82.7% | 29,226 | 27,202 | 582 | 217 | 1,224 | 1 | 0 | 541 | 220 | 210 |
| 3170 | Arlington | Grand Prairie | TX | 90.3% | 14,528 | 12,735 | 433 | 20 | 1,340 | 0 | 0 | 513 | 266 | 225 |
| 3171 | Austin | Austin | TX | 95.4% | 12,096 | 9,147 | 676 | 57 | 2,216 | 0 | 0 | 850 | 393 | 207 |
| 3172 | Collin Co. | McKinney | TX | 89.7% | 25,286 | 22,951 | 668 | 67 | 1,598 | 2 | 0 | 655 | 420 | 356 |
| 3173 | Dallas | Dallas | TX | 80.7% | 27,973 | 25,735 | 689 | 40 | 1,503 | 2 | 4 | 1036 | 521 | 454 |
| 3174 | Dallas Co. NE | Richardson | TX | 85.2% | 21,487 | 19,571 | 519 | 37 | 1,359 | 1 | 0 | 756 | 369 | 273 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 81.8% | 35,883 | 33,216 | 456 | 45 | 2,166 | 0 | 0 | 678 | 377 | 344 |
| 3176 | Denton Co. | Denton | TX | 92.1% | 24,146 | 20,163 | 1,042 | 67 | 2,282 | 0 | 12 | 819 | 418 | 350 |
| 3177 | El Paso | El Paso | TX | 82.9% | 44,009 | 40,500 | 674 | 190 | 2,643 | 2 | 0 | 1041 | 507 | 414 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 75.9% | 81,006 | 77,304 | 1,216 | 339 | 2,143 | 4 | 0 | 1055 | 612 | 576 |
| 3179 | Fort Worth | Fort Worth | TX | 92.7% | 13,515 | 9,883 | 582 | 71 | 2,409 | 0 | 570 | 150 | 53 | 48 |
| 3180 | Harris Co. East | Houston | TX | 93.4% | 9,683 | 7,639 | 384 | 64 | 1,594 | 2 | 0 | 671 | 334 | 252 |
| 3181 | Harris Co. NE | Houston | TX | 93.3% | 10,003 | 7,191 | 1,613 | 17 | 1,182 | 0 | 0 | 579 | 311 | 236 |
| 3182 | Harris Co. NW | Katy | TX | 97.6% | 3,229 | 1,831 | 621 | 2 | 775 | 0 | 0 | 537 | 298 | 147 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 81.8% | 59,699 | 51,580 | 5,474 | 335 | 2,309 | 1 | 0 | 938 | 548 | 531 |
| 3184 | Houston NW | Houston | TX | 93.8% | 9,041 | 6,935 | 935 | 12 | 1,159 | 0 | 0 | 394 | 226 | 154 |
| 3185 | Houston South | Houston | TX | 82.8% | 29,036 | 25,847 | 1,661 | 56 | 1,472 | 0 | 0 | 660 | 366 | 325 |
| 3186 | Houston West | Houston | TX | 89.8% | 17,485 | 15,071 | 466 | 65 | 1,883 | 0 | 0 | 789 | 443 | 343 |
| 3187 | Laredo | Laredo | TX | 79.0% | 70,095 | 66,264 | 924 | 308 | 2,599 | 0 | 0 | 1169 | 672 | 625 |
| 3188 | Lubbock | Lubbock | TX | 82.3% | 56,595 | 53,508 | 676 | 198 | 2,211 | 2 | 0 | 880 | 526 | 505 |
| 3189 | Montgomery Co. | Spring | TX | 82.0% | 60,851 | 56,887 | 1,133 | 417 | 2,413 | 1 | 0 | 1090 | 598 | 563 |
| 3190 | San Antonio East | San Antonio | TX | 96.5% | 4,218 | 3,171 | 302 | 26 | 719 | 0 | 0 | 511 | 217 | 128 |
| 3191 | San Antonio North | San Antonio | TX | 98.2% | 2,111 | 1,175 | 191 | 5 | 708 | 0 | 32 | 292 | 179 | 86 |
| 3192 | San Antonio West | San Antonio | TX | 98.5% | 1,718 | 704 | 253 | 4 | 757 | 0 | 0 | 300 | 198 | 28 |
| 3193 | Tyler | Tyler | TX | 83.9% | 62,340 | 58,865 | 708 | 239 | 2,528 | 0 | 0 | 1034 | 649 | 581 |
| 3194 | Waco | Waco | TX | 92.3% | 24,898 | 21,084 | 766 | 85 | 2,962 | 1 | 0 | 991 | 494 | 377 |
| 3195 | Williamson Co. | Leander | TX | 94.0% | 18,682 | 14,984 | 762 | 97 | 2,839 | 0 | 0 | 687 | 398 | 305 |
| 3196 | Orem | Orem | UT | 89.5% | 21,254 | 18,628 | 949 | 113 | 1,549 | 1 | 14 | 563 | 257 | 242 |
| 3197 | Salt Lake City | South Salt Lake | UT | 90.8% | 22,705 | 19,671 | 892 | 58 | 1,868 | 0 | 216 | 779 | 361 | 310 |
| 3198 | Casper | Casper | WY | 83.9% | 22,988 | 21,473 | 234 | 97 | 1,183 | 1 | 0 | 591 | 240 | 218 |
| 3255 | Honolulu | Honolulu | HI | 97.1% | 8,297 | 4,912 | 1,266 | 243 | 1,874 | 2 | 0 | 412 | 274 | 157 |
| 3256 | Boise | Boise | ID | 98.6% | 4,452 | 1,856 | 352 | 36 | 2,207 | 0 | 1 | 363 | 176 | 55 |
| 3257 | Las Vegas | Las Vegas | NV | 83.8% | 44,256 | 39,366 | 1,083 | 48 | 3,291 | 0 | 468 | 774 | 506 | 460 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 86.9% | 37,349 | 33,271 | 1,076 | 114 | 2,883 | 4 | 1 | 743 | 489 | 448 |
| 3259 | Eugene | Springfield | OR | 85.5% | 45,761 | 42,387 | 1,025 | 86 | 2,240 | 1 | 22 | 1015 | 429 | 384 |
| 3260 | Portland | Portland | OR | 94.4% | 10,547 | 8,497 | 466 | 8 | 1,552 | 2 | 22 | 470 | 244 | 193 |
| 3261 | Salem | Salem | OR | 96.4% | 8,681 | 6,672 | 590 | 23 | 1,384 | 0 | 12 | 641 | 292 | 180 |
| 3263 | Bakersfield | Bakersfield | CA | 85.0% | 45,863 | 41,125 | 1,374 | 74 | 3,210 | 0 | 80 | 794 | 424 | 397 |
| 3264 | Chico | Chico | CA | 80.8% | 58,669 | 55,170 | 948 | 142 | 2,409 | 0 | 0 | 811 | 409 | 395 |
| 3265 | Concord | Concord | CA | 86.9% | 22,232 | 19,615 | 819 | 26 | 1,567 | 0 | 205 | 508 | 272 | 260 |
| 3266 | El Cajon | San Diego | CA | 91.6% | 11,225 | 9,235 | 836 | 44 | 1,109 | 0 | 1 | 438 | 210 | 181 |
| 3267 | Fullerton | Buena Park | CA | 94.3% | 9,945 | 7,388 | 925 | 24 | 1,605 | 0 | 3 | 661 | 329 | 200 |
| 3268 | Inglewood | Inglewood | CA | 88.6% | 33,652 | 29,616 | 1,386 | 28 | 2,566 | 2 | 54 | 879 | 466 | 383 |
| 3269 | Long Beach | Long Beach | CA | 93.0% | 14,043 | 11,145 | 1,189 | 17 | 1,692 | 0 | 0 | 713 | 409 | 347 |
| 3270 | Fresno | Fresno | CA | 89.5% | 24,970 | 21,609 | 1,191 | 27 | 1,923 | 0 | 220 | 813 | 482 | 419 |
| 3271 | Oakland | Oakland | CA | 88.7% | 17,436 | 14,616 | 1,331 | 17 | 1,472 | 0 | 0 | 475 | 268 | 201 |
| 3272 | Ontario | Upland | CA | 88.7% | 13,692 | 11,079 | 834 | 23 | 1,250 | 0 | 506 | 403 | 237 | 205 |
| 3273 | Palm Springs | Palm Springs | CA | 84.8% | 38,349 | 34,456 | 971 | 57 | 2,849 | 0 | 16 | 788 | 394 | 355 |
| 3274 | Pasadena | Pasadena | CA | 95.2% | 14,474 | 10,414 | 1,474 | 32 | 2,554 | 0 | 0 | 733 | 460 | 415 |
| 3275 | Pleasanton | San Ramon | CA | 94.0% | 6,779 | 5,064 | 562 | 12 | 1,141 | 0 | 0 | 282 | 157 | 147 |
| 3276 | Riverside | Riverside | CA | 84.2% | 23,543 | 20,658 | 1,091 | 13 | 1,645 | 0 | 136 | 497 | 291 | 281 |
| 3277 | Sacramento | Sacramento | CA | 91.4% | 15,791 | 13,554 | 744 | 15 | 1,478 | 0 | 0 | 476 | 302 | 242 |
| 3278 | San Bernardino | San Bernardino | CA | 87.5% | 26,165 | 23,394 | 975 | 58 | 1,738 | 0 | 0 | 687 | 365 | 325 |
| 3279 | San Diego | San Diego | CA | 90.5% | 15,879 | 13,576 | 841 | 123 | 1,338 | 1 | 0 | 512 | 278 | 253 |
| 3280 | San Francisco | San Francisco | CA | 92.2% | 12,836 | 10,478 | 559 | 4 | 1,792 | 0 | 3 | 495 | 269 | 256 |
| 3281 | San Jose | San Jose | CA | 89.8% | 17,994 | 15,110 | 1,326 | 141 | 1,417 | 0 | 0 | 745 | 393 | 298 |
| 3282 | San Mateo | Redwood City | CA | 94.1% | 7,690 | 4,455 | 1,986 | 5 | 1,010 | 0 | 234 | 380 | 209 | 108 |
| 3283 | Santa Ana | Santa Ana | CA | 94.6% | 11,085 | 8,404 | 857 | 16 | 1,808 | 0 | 0 | 692 | 340 | 212 |
| 3284 | Camarillo | Camarillo | CA | 89.1% | 22,550 | 19,706 | 1,145 | 55 | 1,644 | 0 | 0 | 523 | 352 | 303 |
| 3285 | Santa Clarita | Valencia | CA | 93.0% | 16,028 | 11,406 | 1,462 | 19 | 2,637 | 0 | 504 | 732 | 393 | 366 |
| 3286 | Santa Rosa | Rohnert Park | CA | 82.3% | 37,062 | 34,782 | 458 | 258 | 1,557 | 1 | 6 | 696 | 379 | 317 |
| 3287 | South Gate | Commerce | CA | 85.0% | 39,331 | 33,978 | 2,679 | 54 | 2,595 | 0 | 25 | 666 | 364 | 344 |
| 3288 | Stockton | Stockton | CA | 84.0% | 38,961 | 35,343 | 964 | 70 | 2,175 | 0 | 409 | 753 | 399 | 334 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.4% | 11,279 | 8,779 | 853 | 14 | 1,322 | 0 | 311 | 328 | 210 | 141 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.9% | 14,924 | 10,485 | 933 | 9 | 3,215 | 0 | 282 | 795 | 426 | 376 |
| 3291 | Vista | Carlsbad | CA | 95.3% | 6,615 | 4,907 | 499 | 18 | 1,164 | 0 | 27 | 332 | 174 | 127 |
| 3292 | West Covina | West Covina | CA | 97.5% | 4,462 | 2,225 | 909 | 11 | 1,317 | 0 | 0 | 418 | 224 | 144 |
| 3293 | Everett | Everett | WA | 96.3% | 9,760 | 7,609 | 467 | 42 | 1,511 | 0 | 131 | 533 | 337 | 221 |
| 3294 | Olympia | Olympia | WA | 96.4% | 9,082 | 6,370 | 827 | 25 | 1,767 | 1 | 92 | 517 | 308 | 259 |
| 3295 | Seattle | Seattle | WA | 96.0% | 8,405 | 6,058 | 536 | 23 | 1,788 | 0 | 0 | 582 | 291 | 179 |
| 3296 | Spokane | Spokane | WA | 88.4% | 35,468 | 30,830 | 1,707 | 140 | 2,638 | 1 | 152 | 821 | 396 | 390 |
| 3297 | Tacoma | Tacoma | WA | 95.3% | 8,259 | 6,409 | 526 | 38 | 1,276 | 0 | 10 | 589 | 236 | 179 |
| 3298 | Anchorage | Anchorage | AK | 91.6% | 15,112 | 12,614 | 385 | 432 | 1,553 | 9 | 119 | 690 | 322 | 252 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.7% | 11,616 | 9,688 | 422 | 8 | 1,498 | 0 | 0 | 753 | 373 | 265 |
| 2254 | Hartford | Hartford | CT | 94.6% | 12,573 | 10,030 | 907 | 14 | 1,622 | 0 | 0 | 836 | 423 | 321 |
| 2255 | New Haven | New Haven | CT | 89.5% | 18,719 | 16,757 | 443 | 35 | 1,484 | 0 | 0 | 869 | 462 | 337 |
| 2256 | Boston | Boston | MA | 83.9% | 33,726 | 30,461 | 957 | 21 | 2,287 | 0 | 0 | 1051 | 482 | 412 |
| 2257 | Lawrence | Lawrence | MA | 84.1% | 19,795 | 18,436 | 340 | 39 | 980 | 0 | 0 | 562 | 289 | 272 |
| 2258 | Quincy | Quincy | MA | 93.1% | 6,988 | 5,799 | 278 | 1 | 910 | 0 | 0 | 398 | 171 | 108 |
| 2259 | East Bridgewater | East Bridgewater | MA | 82.1% | 54,063 | 50,145 | 689 | 125 | 3,104 | 0 | 0 | 1012 | 609 | 573 |
| 2260 | Waltham | Waltham | MA | 97.9% | 4,696 | 2,788 | 540 | 21 | 1,347 | 0 | 0 | 812 | 306 | 74 |
| 2261 | Worcester | Worcester | MA | 90.6% | 26,696 | 23,682 | 705 | 45 | 2,260 | 3 | 1 | 1199 | 541 | 448 |
| 2262 | Gardiner | Gardiner | ME | 95.6% | 17,924 | 13,758 | 630 | 48 | 3,486 | 1 | 1 | 955 | 576 | 527 |
| 2263 | Concord | Concord | NH | 89.2% | 30,316 | 26,619 | 721 | 86 | 2,889 | 1 | 0 | 1081 | 533 | 483 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 74.0% | 76,582 | 73,276 | 652 | 103 | 2,551 | 0 | 0 | 1200 | 702 | 664 |
| 2265 | Parsippany | Parsippany | NJ | 96.2% | 5,200 | 3,958 | 467 | 13 | 762 | 0 | 0 | 709 | 349 | 207 |
| 2266 | South Plainfield | South Plainfield | NJ | 87.4% | 16,854 | 15,046 | 618 | 17 | 1,172 | 0 | 1 | 869 | 402 | 273 |
| 2267 | Jersey City | Jersey City | NJ | 87.5% | 21,946 | 19,496 | 791 | 40 | 1,619 | 0 | 0 | 948 | 533 | 337 |
| 2268 | Newark | Newark | NJ | 81.0% | 29,516 | 26,034 | 1,740 | 51 | 1,691 | 0 | 0 | 869 | 483 | 397 |
| 2269 | Fairlawn | Fairlawn | NJ | 80.5% | 35,508 | 32,840 | 936 | 93 | 1,638 | 0 | 1 | 981 | 548 | 451 |
| 2270 | Toms River | Toms River | NJ | 88.4% | 31,824 | 28,775 | 786 | 62 | 2,201 | 0 | 0 | 1049 | 534 | 435 |
| 2271 | Trenton | Trenton | NJ | 92.6% | 11,654 | 9,724 | 666 | 23 | 1,240 | 0 | 1 | 716 | 353 | 264 |
| 2272 | Albany | Albany | NY | 85.6% | 59,786 | 55,826 | 857 | 170 | 2,933 | 0 | 0 | 1765 | 744 | 699 |
| 2273 | Bronx 1 | Bronx | NY | 83.2% | 23,718 | 20,934 | 1,092 | 8 | 1,684 | 0 | 0 | 989 | 502 | 315 |
| 2274 | Bronx 2 | Bronx | NY | 85.0% | 20,532 | 18,111 | 1,188 | 38 | 1,195 | 0 | 0 | 960 | 496 | 302 |
| 2275 | Melville | Melville | NY | 78.0% | 53,775 | 49,879 | 1,743 | 94 | 2,058 | 1 | 0 | 1407 | 725 | 657 |
| 2276 | Buffalo | Buffalo | NY | 89.6% | 20,867 | 18,560 | 516 | 18 | 1,772 | 0 | 1 | 882 | 395 | 290 |
| 2277 | Queens 1 | Long Island City | NY | 92.7% | 8,805 | 6,388 | 1,089 | 16 | 1,310 | 2 | 0 | 613 | 298 | 175 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 73.4% | 36,808 | 33,862 | 1,557 | 113 | 1,276 | 0 | 0 | 1159 | 573 | 478 |
| 2279 | Garden City | Garden City | NY | 88.3% | 20,066 | 17,142 | 1,497 | 24 | 1,403 | 0 | 0 | 895 | 416 | 292 |
| 2280 | Manhattan 1 | New York | NY | 88.9% | 20,684 | 18,355 | 836 | 41 | 1,452 | 0 | 0 | 823 | 463 | 313 |
| 2281 | Manhattan 2 | New York | NY | 87.4% | 36,592 | 32,002 | 963 | 45 | 3,582 | 0 | 0 | 1309 | 720 | 510 |
| 2282 | Pawling | Pawling | NY | 90.3% | 24,885 | 21,534 | 1,251 | 87 | 2,013 | 0 | 0 | 1387 | 673 | 531 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 80.8% | 36,849 | 32,744 | 1,728 | 83 | 2,294 | 0 | 0 | 1337 | 790 | 550 |
| 2284 | Queens 2 | Bayside | NY | 91.0% | 11,536 | 9,280 | 680 | 54 | 1,520 | 2 | 0 | 861 | 452 | 272 |
| 2285 | Queens 3 | Forest Hills | NY | 91.0% | 14,619 | 12,568 | 624 | 67 | 1,358 | 2 | 0 | 890 | 412 | 328 |
| 2286 | Peekskill | Peekskill | NY | 86.4% | 24,443 | 22,035 | 874 | 37 | 1,497 | 0 | 0 | 961 | 510 | 356 |
| 2287 | Rochester | Rochester | NY | 87.8% | 46,606 | 43,095 | 743 | 74 | 2,694 | 0 | 0 | 1529 | 742 | 620 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 91.2% | 13,368 | 10,159 | 995 | 22 | 2,192 | 0 | 0 | 1088 | 575 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 87.5% | 14,118 | 11,973 | 866 | 84 | 1,195 | 0 | 0 | 786 | 393 | 207 |
| 2290 | Staten Island | Staten Island | NY | 91.0% | 7,041 | 5,538 | 528 | 4 | 971 | 0 | 0 | 633 | 253 | 183 |
| 2291 | Syracuse | Syracuse | NY | 91.0% | 34,387 | 30,685 | 553 | 143 | 3,005 | 0 | 1 | 1683 | 741 | 564 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 83.6% | 25,760 | 22,634 | 1,692 | 41 | 1,393 | 0 | 0 | 686 | 367 | 260 |
| 2293 | Guaynabo | Guaynabo | PR | 92.7% | 34,360 | 26,766 | 1,373 | 2,339 | 3,859 | 23 | 0 | 1444 | 903 | 622 |
| 2294 | Caguas | Caguas | PR | 94.3% | 26,033 | 17,531 | 811 | 5,057 | 2,590 | 44 | 0 | 1338 | 857 | 618 |
| 2295 | Mayaguez | Mayaguez | PR | 96.0% | 20,469 | 9,540 | 1,282 | 7,015 | 2,533 | 99 | 0 | 1639 | 1005 | 708 |
| 2296 | Providence | Providence | RI | 88.4% | 28,652 | 22,535 | 447 | 33 | 1,637 | 0 | 0 | 986 | 494 | 354 |
| 2297 | Burlington | Burlington | VT | 94.3% | 10,089 | 8,462 | 230 | 52 | 1,305 | 0 | 0 | 703 | 338 | 251 |
| 2355 | Washington DC | Washington | DC | 82.5% | 31,141 | 28,115 | 861 | 48 | 2,110 | 1 | 6 | 805 | 416 | 316 |
| 2356 | Wilmington | Wilmington | DE | 81.6% | 36,800 | 34,637 | 615 | 17 | 1,486 | 0 | 45 | 862 | 438 | 389 |
| 2357 | Lexington | Lexington | KY | 76.7% | 108,886 | 103,815 | 1,134 | 950 | 2,981 | 6 | 0 | 1576 | 944 | 894 |
| 2358 | Louisville | Louisville | KY | 78.6% | 74,682 | 71,233 | 1,023 | 120 | 2,289 | 1 | 16 | 960 | 546 | 519 |
| 2359 | Hanover | Hanover | MD | 83.6% | 43,866 | 39,551 | 1,955 | 46 | 2,313 | 1 | 0 | 1207 | 757 | 626 |
| 2360 | Baltimore | Baltimore | MD | 74.9% | 39,268 | 37,147 | 517 | 10 | 1,593 | 0 | 1 | 956 | 471 | 420 |
| 2361 | Hagerstown | Hagerstown | MD | 94.9% | 12,435 | 9,430 | 1,038 | 8 | 1,959 | 0 | 0 | 937 | 478 | 338 |
| 2362 | Towson | Towson | MD | 88.7% | 32,992 | 28,559 | 1,734 | 22 | 2,661 | 0 | 16 | 1230 | 665 | 490 |
| 2363 | Akron | Akron | OH | 75.7% | 66,818 | 64,126 | 643 | 51 | 1,797 | 0 | 201 | 936 | 616 | 604 |
| 2364 | Mansfield | Mansfield | OH | 97.8% | 5,735 | 3,802 | 399 | 15 | 1,519 | 0 | 0 | 654 | 292 | 174 |
| 2365 | Cincinnati | Cincinnati | OH | 87.6% | 19,298 | 17,259 | 365 | 10 | 1,650 | 1 | 13 | 847 | 413 | 349 |
| 2366 | Cleveland | Cleveland | OH | 75.9% | 50,984 | 48,367 | 583 | 64 | 1,840 | 0 | 130 | 935 | 560 | 505 |
| 2367 | Columbus | Dublin | OH | 92.7% | 18,065 | 14,987 | 553 | 4 | 2,521 | 0 | 0 | 1307 | 633 | 453 |
| 2368 | Dayton | Dayton | OH | 90.8% | 22,137 | 19,991 | 529 | 31 | 1,586 | 0 | 0 | 756 | 416 | 377 |
| 2369 | Toledo | Toledo | OH | 82.9% | 53,772 | 50,946 | 575 | 42 | 2,150 | 0 | 59 | 1042 | 609 | 561 |
| 2370 | South Point | South Point | OH | 96.7% | 8,777 | 6,564 | 492 | 58 | 1,540 | 0 | 123 | 843 | 459 | 293 |
| 2371 | Allentown | Allentown | PA | 78.9% | 66,441 | 63,313 | 557 | 71 | 2,489 | 1 | 10 | 912 | 535 | 495 |
| 2372 | Cranberry Township | Cranberry Township | PA | 96.6% | 11,575 | 9,089 | 480 | 27 | 1,954 | 0 | 25 | 790 | 390 | 293 |
| 2373 | Harrisburg | Harrisburg | PA | 93.3% | 18,254 | 15,971 | 485 | 32 | 1,766 | 0 | 0 | 878 | 420 | 344 |
| 2374 | Norristown | Norristown | PA | 91.2% | 15,506 | 13,721 | 401 | 17 | 1,360 | 0 | 7 | 688 | 354 | 276 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 74.1% | 64,694 | 61,473 | 686 | 45 | 2,489 | 0 | 1 | 1442 | 694 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 69.6% | 48,320 | 46,344 | 597 | 30 | 1,349 | 0 | 0 | 937 | 456 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.1% | 19,189 | 16,906 | 456 | 12 | 1,815 | 0 | 0 | 722 | 379 | 273 |
| 2378 | Reading | Reading | PA | 85.0% | 34,178 | 32,217 | 521 | 58 | 1,382 | 0 | 0 | 587 | 393 | 331 |
| 2379 | State College | State College | PA | 95.1% | 16,797 | 14,313 | 513 | 33 | 1,938 | 0 | 0 | 1004 | 474 | 397 |
| 2380 | Knoxville | Knoxville | TN | 90.7% | 17,043 | 555 | 43 | 2,381 | 1 | 53 | 904 | 537 | 519 |
| 2381 | Memphis | Memphis | TN | 78.4% | 51,982 | 49,187 | 719 | 35 | 2,041 | 0 | 0 | 986 | 577 | 519 |
| 2382 | Nashville | Franklin | TN | 94.5% | 18,066 | 14,901 | 682 | 31 | 2,452 | 0 | 0 | 851 | 531 | 339 |
| 2383 | Shelbyville | Shelbyville | TN | 80.8% | 87,581 | 82,999 | 1,253 | 191 | 3,119 | 0 | 19 | 1590 | 1016 | 953 |
| 2384 | Crystal City | Arlington | VA | 92.5% | 9,080 | 7,198 | 567 | 12 | 1,302 | 0 | 1 | 426 | 191 | 157 |
| 2385 | Fairfax | Fairfax | VA | 91.8% | 1,873 | 1,004 | 338 | 20 | 511 | 0 | 0 | 248 | 128 | 18 |
| 2386 | Fredericksburg | Fredericksburg | VA | 77.4% | 56,999 | 54,467 | 956 | 84 | 1,489 | 2 | 1 | 1010 | 570 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 81.6% | 52,392 | 49,430 | 814 | 144 | 2,000 | 0 | 4 | 966 | 525 | 484 |
| 2388 | Richmond | Richmond | VA | 80.4% | 50,070 | 47,385 | 924 | 32 | 1,729 | 0 | 0 | 970 | 470 | 453 |
| 2389 | Roanoke | Roanoke | VA | 84.5% | 53,319 | 49,833 | 685 | 101 | 2,322 | 0 | 378 | 1357 | 740 | 709 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,863 | 2,696 | 857 | 172 | 3,138 | 0 | 0 | 1073 | 553 | 190 |
| 2556 | Fayetteville | Fayetteville | AR | 97.6% | 8,805 | 5,862 | 771 | 106 | 2,056 | 0 | 10 | 831 | 591 | 383 |
| 2557 | Little Rock | Little Rock | AR | 89.3% | 39,315 | 35,906 | 734 | 143 | 2,424 | 1 | 107 | 1446 | 762 | 638 |
| 2558 | Des Moines | Des Moines | IA | 76.1% | 121,439 | 116,690 | 1,371 | 103 | 3,275 | 0 | 0 | 1933 | 1082 | 1018 |
| 2559 | Chicago Central | Chicago | IL | 86.3% | 34,773 | 30,461 | 1,149 | 23 | 3,140 | 0 | 0 | 1315 | 757 | 696 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.7% | 10,334 | 8,397 | 647 | 9 | 1,265 | 0 | 16 | 801 | 445 | 403 |
| 2561 | Chicago South | Chicago | IL | 87.0% | 22,385 | 19,058 | 1,111 | 7 | 2,207 | 2 | 0 | 919 | 513 | 428 |
| 2562 | Cook County NW | Schaumburg | IL | 93.4% | 9,021 | 7,159 | 611 | 31 | 1,218 | 0 | 2 | 460 | 320 | 279 |
| 2563 | Cook County South | Matteson | IL | 85.6% | 23,702 | 20,446 | 1,479 | 10 | 1,767 | 0 | 0 | 870 | 446 | 407 |
| 2564 | Dekalb | Dekalb | IL | 92.8% | 16,262 | 13,823 | 884 | 21 | 1,534 | 0 | 0 | 872 | 444 | 359 |
| 2565 | Oswego | Oswego | IL | 90.2% | 17,402 | 15,160 | 985 | 4 | 1,252 | 0 | 1 | 820 | 484 | 383 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 89.8% | 32,358 | 29,144 | 1,133 | 20 | 2,061 | 0 | 0 | 1103 | 566 | 477 |
| 2567 | Skokie | Skokie | IL | 93.4% | 8,096 | 6,337 | 504 | 33 | 1,222 | 0 | 0 | 858 | 436 | 323 |
| 2568 | Springfield | Springfield | IL | 79.2% | 68,263 | 65,060 | 1,178 | 136 | 1,889 | 0 | 0 | 1114 | 658 | 641 |
| 2569 | Evansville | Evansville | IN | 96.2% | 9,805 | 7,264 | 745 | 7 | 1,473 | 0 | 316 | 918 | 425 | 338 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 93.4% | 18,533 | 16,170 | 596 | 38 | 1,728 | 1 | 0 | 981 | 507 | 401 |
| 2571 | Indianapolis | Indianapolis | IN | 92.0% | 20,857 | 18,115 | 660 | 18 | 2,063 | 0 | 1 | 943 | 382 | 345 |
| 2572 | Lake County | Merrillville | IN | 93.3% | 20,901 | 17,937 | 812 | 31 | 2,119 | 1 | 1 | 1136 | 504 | 371 |
| 2573 | Detroit | Detroit | MI | 77.6% | 75,775 | 71,231 | 2,178 | 89 | 2,277 | 0 | 0 | 1609 | 870 | 833 |
| 2574 | Lansing | Lansing | MI | 79.0% | 74,941 | 71,500 | 998 | 96 | 2,346 | 1 | 0 | 1433 | 728 | 648 |
| 2575 | Macomb County | Clinton Township | MI | 91.6% | 22,303 | 19,666 | 697 | 33 | 1,857 | 0 | 50 | 948 | 517 | 437 |
| 2576 | Traverse City | Traverse City | MI | 81.3% | 98,718 | 93,441 | 963 | 200 | 3,910 | 1 | 203 | 1976 | 1092 | 960 |
| 2577 | Oakland County | Troy | MI | 91.9% | 13,478 | 11,698 | 470 | 10 | 1,297 | 0 | 3 | 463 | 218 | 181 |
| 2578 | Duluth | Duluth | MN | 88.7% | 43,356 | 39,182 | 1,532 | 81 | 2,561 | 0 | 0 | 1428 | 691 | 602 |
| 2579 | Minneapolis | Minneapolis | MN | 95.7% | 6,685 | 4,757 | 656 | 19 | 1,253 | 0 | 0 | 546 | 239 | 186 |
| 2580 | Rochester | Rochester | MN | 88.4% | 31,378 | 28,853 | 755 | 27 | 1,743 | 0 | 0 | 1289 | 579 | 504 |
| 2581 | Kansas City | Kansas City | MO | 95.0% | 21,936 | 17,163 | 904 | 56 | 3,687 | 2 | 124 | 1051 | 472 | 427 |
| 2582 | Springfield | Springfield | MO | 88.6% | 59,513 | 55,086 | 1,009 | 115 | 3,303 | 0 | 0 | 1479 | 863 | 787 |
| 2583 | St. Louis | St. Louis | MO | 86.4% | 42,359 | 38,816 | 864 | 21 | 2,497 | 0 | 161 | 928 | 508 | 475 |
| 2584 | Eau Claire | Eau Claire | WI | 95.4% | 12,304 | 9,952 | 403 | 46 | 1,903 | 0 | 0 | 693 | 394 | 321 |
| 2585 | Green Bay | Green Bay | WI | 94.5% | 14,927 | 12,353 | 628 | 33 | 1,648 | 0 | 265 | 769 | 391 | 306 |
| 2586 | Madison | Madison | WI | 96.0% | 10,221 | 7,683 | 570 | 6 | 1,911 | 0 | 51 | 935 | 489 | 349 |
| 2587 | Milwaukee | Milwaukee | WI | 80.7% | 32,145 | 30,061 | 591 | 57 | 1,433 | 2 | 1 | 1044 | 537 | 460 |
| 2901 | Gulfport | Gulfport | MS | 80.5% | 67,299 | 63,714 | 997 | 154 | 2,433 | 1 | 0 | 1239 | 777 | 694 |
| 2902 | Jackson | Jackson | MS | 65.3% | 116,893 | 113,058 | 1,232 | 529 | 2,070 | 4 | 0 | 936 | 541 | 535 |
| 2904 | Birmingham | Birmingham | AL | 63.4% | 144,029 | 139,924 | 1,320 | 405 | 2,378 | 2 | 0 | 953 | 683 | 683 |
| 2905 | Huntsville | Huntsville | AL | 71.9% | 98,394 | 94,634 | 1,580 | 309 | 1,870 | 1 | 0 | 1022 | 646 | 620 |
| 2906 | Mobile | Mobile | AL | 68.4% | 118,920 | 114,568 | 1,222 | 282 | 2,847 | 1 | 0 | 1001 | 585 | 573 |
| 2907 | Charleston | North Charleston | SC | 70.2% | 143,861 | 140,194 | 953 | 124 | 2,590 | 0 | 0 | 1310 | 746 | 731 |
| 2908 | Columbia | Columbia | SC | 73.0% | 92,117 | 88,748 | 1,044 | 70 | 2,255 | 0 | 0 | 1002 | 566 | 559 |
| 2909 | Greenville, SC | Greenville | SC | 73.0% | 80,959 | 78,043 | 800 | 79 | 2,036 | 0 | 1 | 1106 | 678 | 678 |
| 2910 | Atlanta | Atlanta | GA | 73.2% | 63,283 | 60,373 | 828 | 39 | 2,043 | 0 | 0 | 818 | 497 | 452 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 78.0% | 54,205 | 51,141 | 906 | 85 | 2,072 | 1 | 0 | 997 | 611 | 537 |
| 2967 | Fort Lauderdale | Margate | FL | 79.4% | 59,470 | 56,675 | 722 | 100 | 1,973 | 0 | 0 | 964 | 592 | 545 |
| 2968 | Fort Myers | Fort Myers | FL | 77.3% | 103,723 | 99,439 | 766 | 112 | 3,405 | 1 | 0 | 1289 | 898 | 786 |
| 2969 | Gainesville | Gainesville | FL | 86.7% | 30,297 | 28,264 | 568 | 50 | 1,415 | 0 | 0 | 925 | 499 | 378 |
| 2970 | Jacksonville | Jacksonville | FL | 75.2% | 50,473 | 48,336 | 695 | 57 | 1,385 | 0 | 0 | 776 | 488 | 445 |
| 2971 | Lakeland | Lakeland | FL | 74.2% | 102,339 | 98,372 | 1,120 | 112 | 2,735 | 0 | 0 | 1086 | 738 | 715 |
| 2972 | Miami North | Miami Lakes | FL | 80.1% | 59,757 | 55,259 | 877 | 309 | 3,311 | 1 | 0 | 1153 | 729 | 614 |
| 2973 | Miami South | Palmetto Bay | FL | 81.5% | 44,605 | 41,540 | 809 | 227 | 2,029 | 0 | 0 | 1009 | 635 | 523 |
| 2974 | Ocala | Ocala | FL | 77.7% | 64,220 | 61,780 | 630 | 56 | 1,754 | 0 | 0 | 871 | 585 | 544 |
| 2975 | Orange County | Orlando | FL | 80.8% | 50,674 | 47,533 | 1,034 | 29 | 2,078 | 0 | 0 | 1003 | 596 | 536 |
| 2976 | Pensacola | Pensacola | FL | 67.9% | 121,385 | 117,592 | 916 | 142 | 2,734 | 1 | 0 | 1193 | 631 | 619 |
| 2977 | Seminole County | Lake Mary | FL | 75.1% | 71,433 | 68,595 | 751 | 61 | 2,026 | 0 | 0 | 748 | 513 | 513 |
| 2978 | St. Petersburg | St. Petersburg | FL | 82.5% | 55,774 | 52,921 | 645 | 60 | 2,148 | 0 | 0 | 913 | 610 | 569 |
| 2979 | Tampa | Tampa | FL | 73.5% | 70,709 | 67,691 | 864 | 80 | 2,074 | 0 | 0 | 866 | 592 | 584 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.0% | 82,763 | 79,364 | 906 | 71 | 2,421 | 1 | 0 | 1173 | 833 | 802 |
| 2981 | Columbus | Columbus | GA | 58.4% | 165,765 | 162,564 | 1,071 | 280 | 1,849 | 1 | 0 | 1138 | 756 | 748 |
| 2982 | Dekalb County | Atlanta | GA | 75.8% | 49,805 | 47,150 | 951 | 122 | 1,582 | 0 | 0 | 874 | 493 | 392 |
| 2983 | Douglasville | Douglasville | GA | 70.8% | 58,911 | 57,045 | 655 | 93 | 1,117 | 1 | 0 | 691 | 442 | 277 |
| 2984 | Gainesville, GA | Gainesville | GA | 78.6% | 73,732 | 70,602 | 718 | 56 | 2,356 | 0 | 0 | 865 | 634 | 615 |
| 2985 | Gwinnett County | Duluth | GA | 67.0% | 74,157 | 71,806 | 954 | 75 | 1,322 | 0 | 0 | 789 | 458 | 457 |
| 2986 | Macon | Macon | GA | 71.0% | 80,111 | 77,377 | 803 | 132 | 1,799 | 0 | 0 | 1031 | 744 | 701 |
| 2987 | Savannah | Savannah | GA | 90.7% | 26,102 | 23,436 | 643 | 44 | 1,977 | 2 | 0 | 753 | 569 | 491 |
| 2988 | Baton Rouge | Baton Rouge | LA | 73.1% | 71,183 | 68,002 | 991 | 335 | 1,855 | 0 | 0 | 907 | 559 | 511 |
| 2989 | Jefferson Parish | Elmwood | LA | 80.5% | 50,605 | 47,758 | 902 | 187 | 1,758 | 0 | 0 | 703 | 426 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,378 | 1,080 | 777 | 39 | 1,482 | 0 | 0 | 351 | 210 | 51 |
| 2991 | Shreveport | Shreveport | LA | 53.0% | 167,036 | 164,009 | 745 | 503 | 1,777 | 2 | 0 | 1096 | 671 | 668 |
| 2992 | Asheville | Asheville | NC | 80.0% | 87,486 | 83,908 | 500 | 131 | 2,946 | 1 | 0 | 1470 | 878 | 849 |
| 2993 | Charlotte | Charlotte | NC | 79.4% | 47,875 | 45,406 | 672 | 32 | 1,765 | 0 | 0 | 939 | 557 | 528 |
| 2994 | Durham | Durham | NC | 70.9% | 79,940 | 77,605 | 674 | 48 | 1,612 | 1 | 0 | 882 | 533 | 513 |
| 2995 | Fayetteville | Fayetteville | NC | 76.5% | 86,181 | 83,085 | 595 | 95 | 2,406 | 0 | 0 | 1050 | 699 | 654 |
| 2996 | Greenville, NC | Greenville | NC | 72.2% | 109,317 | 106,353 | 735 | 220 | 2,009 | 0 | 0 | 1201 | 741 | 717 |
| 2997 | Raleigh | Raleigh | NC | 82.6% | 44,459 | 42,400 | 488 | 49 | 1,521 | 1 | 0 | 720 | 429 | 400 |
| 2998 | Winston-Salem | Winston-Salem | NC | 74.7% | 79,131 | 76,711 | 452 | 67 | 1,901 | 0 | 0 | 987 | 620 | 614 |
| 3105 | Flagstaff | Flagstaff | AZ | 79.8% | 45,997 | 43,876 | 305 | 243 | 1,569 | 3 | 1 | 714 | 436 | 393 |
| 3106 | Maricopa Central | Phoenix | AZ | 76.3% | 65,705 | 63,066 | 608 | 101 | 1,927 | 1 | 2 | 888 | 515 | 492 |
| 3107 | Maricopa North | Mesa | AZ | 83.8% | 41,804 | 39,130 | 783 | 71 | 1,812 | 0 | 8 | 730 | 506 | 469 |
| 3108 | Maricopa West | Glendale | AZ | 71.1% | 69,315 | 66,880 | 975 | 79 | 1,380 | 0 | 1 | 792 | 498 | 469 |
| 3109 | Tucson | Tucson | AZ | 76.2% | 102,358 | 97,850 | 1,158 | 376 | 2,974 | 0 | 0 | 1293 | 830 | 763 |
| 3110 | Window Rock | St. Michaels | AZ | 57.4% | 38,758 | 37,970 | 178 | 83 | 526 | 1 | 0 | 410 | 295 | 276 |
| 3154 | Aurora | Aurora | CO | 84.4% | 30,279 | 28,184 | 724 | 25 | 1,346 | 0 | 0 | 628 | 321 | 315 |
| 3155 | Colorado North | Longmont | CO | 91.9% | 22,821 | 19,411 | 756 | 107 | 2,496 | 2 | 49 | 962 | 437 | 295 |
| 3156 | Colorado Springs | Colorado Springs | CO | 92.4% | 97,480 | 94,498 | 685 | 443 | 1,844 | 9 | 1 | 876 | 548 | 547 |
| 3157 | Denver | Lakewood | CO | 89.7% | 22,108 | 19,567 | 637 | 10 | 1,889 | 1 | 4 | 563 | 323 | 255 |
| 3158 | Overland Park | Overland Park | KS | 90.5% | 17,766 | 16,214 | 386 | 30 | 1,133 | 0 | 3 | 587 | 274 | 188 |
| 3159 | Wichita | Wichita | KS | 95.8% | 13,227 | 10,676 | 571 | 34 | 1,710 | 0 | 236 | 557 | 321 | 234 |
| 3160 | Billings | Billings | MT | 72.6% | 73,202 | 70,816 | 518 | 269 | 1,595 | 1 | 3 | 1069 | 619 | 597 |
| 3162 | Bismarck | Bismarck | ND | 80.9% | 21,049 | 18,909 | 559 | 284 | 1,297 | 3 | 0 | 504 | 314 | 201 |
| 3163 | Lincoln | Lincoln | NE | 85.2% | 45,356 | 42,241 | 758 | 57 | 2,300 | 0 | 0 | 978 | 619 | 559 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 76.6% | 66,578 | 63,207 | 968 | 534 | 1,864 | 5 | 0 | 920 | 616 | 558 |
| 3165 | Las Cruces | Las Cruces | NM | 83.7% | 30,177 | 28,151 | 587 | 97 | 1,341 | 1 | 0 | 830 | 494 | 419 |
| 3166 | Cleveland Co. | Norman | OK | 82.2% | 54,145 | 51,322 | 548 | 268 | 1,996 | 2 | 9 | 749 | 481 | 455 |
| 3167 | Oklahoma County | Warr Acres | OK | 92.4% | 21,079 | 17,597 | 833 | 30 | 2,611 | 0 | 8 | 658 | 446 | 392 |
| 3168 | Tulsa | Tulsa | OK | 74.5% | 84,212 | 81,252 | 741 | 321 | 1,848 | 1 | 9 | 776 | 486 | 483 |
| 3169 | Sioux Falls | Sioux Falls | SD | 81.5% | 31,106 | 29,196 | 608 | 217 | 1,084 | 1 | 0 | 550 | 270 | 251 |
| 3170 | Arlington | Grand Prairie | TX | 88.8% | 16,746 | 15,129 | 453 | 19 | 1,145 | 0 | 0 | 521 | 346 | 307 |
| 3171 | Austin | Austin | TX | 94.9% | 13,316 | 10,411 | 707 | 57 | 2,141 | 0 | 0 | 859 | 441 | 269 |
| 3172 | Collin Co. | McKinney | TX | 88.3% | 28,723 | 26,469 | 696 | 76 | 1,481 | 1 | 0 | 655 | 471 | 409 |
| 3173 | Dallas | Dallas | TX | 77.9% | 31,965 | 30,033 | 720 | 40 | 1,167 | 1 | 4 | 1036 | 601 | 501 |
| 3174 | Dallas Co. NE | Richardson | TX | 83.0% | 24,589 | 22,815 | 533 | 37 | 1,203 | 1 | 0 | 755 | 412 | 314 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 80.1% | 39,073 | 36,552 | 475 | 45 | 2,001 | 0 | 0 | 657 | 389 | 350 |
| 3176 | Denton Co. | Denton | TX | 91.0% | 27,309 | 24,094 | 1,082 | 67 | 2,054 | 0 | 12 | 823 | 517 | 436 |
| 3177 | El Paso | El Paso | TX | 81.6% | 47,044 | 44,271 | 693 | 192 | 1,886 | 2 | 0 | 1040 | 607 | 511 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 74.0% | 87,301 | 83,811 | 1,287 | 339 | 1,861 | 3 | 0 | 1039 | 688 | 646 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,660 | 10,236 | 583 | 71 | 1,200 | 0 | 570 | 145 | 66 | 58 |
| 3180 | Harris Co. East | Houston | TX | 92.2% | 11,474 | 9,557 | 412 | 63 | 1,440 | 2 | 0 | 695 | 385 | 274 |
| 3181 | Harris Co. NE | Houston | TX | 92.2% | 11,679 | 8,938 | 1,627 | 17 | 1,097 | 0 | 0 | 594 | 361 | 277 |
| 3182 | Harris Co. NW | Katy | TX | 97.1% | 3,885 | 2,479 | 655 | 2 | 749 | 0 | 0 | 594 | 409 | 246 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 80.9% | 61,827 | 57,244 | 2,245 | 335 | 2,002 | 1 | 0 | 929 | 640 | 628 |
| 3184 | Houston NW | Houston | TX | 92.7% | 10,690 | 8,624 | 957 | 11 | 1,098 | 0 | 0 | 402 | 267 | 189 |
| 3185 | Houston South | Houston | TX | 80.8% | 32,361 | 29,396 | 1,706 | 57 | 1,202 | 0 | 0 | 663 | 407 | 354 |
| 3186 | Houston West | Houston | TX | 87.3% | 21,739 | 19,384 | 506 | 71 | 1,778 | 0 | 0 | 795 | 513 | 389 |
| 3187 | Laredo | Laredo | TX | 76.9% | 77,182 | 73,652 | 1,004 | 310 | 2,215 | 1 | 0 | 1159 | 757 | 700 |
| 3188 | Lubbock | Lubbock | TX | 80.4% | 62,496 | 59,641 | 737 | 197 | 1,919 | 2 | 0 | 884 | 597 | 589 |
| 3189 | Montgomery Co. | Spring | TX | 80.1% | 67,119 | 63,391 | 1,217 | 417 | 2,093 | 1 | 0 | 1088 | 698 | 668 |
| 3190 | San Antonio East | San Antonio | TX | 95.8% | 5,092 | 4,002 | 356 | 29 | 703 | 0 | 2 | 505 | 251 | 175 |
| 3191 | San Antonio North | San Antonio | TX | 97.8% | 2,552 | 1,603 | 207 | 5 | 705 | 0 | 32 | 332 | 220 | 129 |
| 3192 | San Antonio West | San Antonio | TX | 98.2% | 2,020 | 977 | 274 | 4 | 765 | 0 | 0 | 301 | 248 | 129 |
| 3193 | Tyler | Tyler | TX | 82.5% | 67,713 | 64,408 | 763 | 239 | 2,303 | 0 | 0 | 1035 | 756 | 643 |
| 3194 | Waco | Waco | TX | 91.2% | 28,454 | 24,706 | 822 | 86 | 2,839 | 1 | 0 | 989 | 596 | 460 |
| 3195 | Williamson Co. | Leander | TX | 93.0% | 21,891 | 18,347 | 815 | 98 | 2,631 | 0 | 0 | 740 | 513 | 403 |
| 3196 | Orem | Orem | UT | 88.2% | 23,921 | 21,483 | 993 | 117 | 1,313 | 1 | 14 | 560 | 351 | 337 |
| 3197 | Salt Lake City | South Salt Lake | UT | 89.6% | 25,524 | 22,586 | 950 | 62 | 1,711 | 0 | 215 | 792 | 422 | 372 |
| 3198 | Casper | Casper | WY | 82.6% | 24,780 | 23,308 | 295 | 98 | 1,077 | 2 | 0 | 587 | 305 | 294 |
| 3255 | Honolulu | Honolulu | HI | 96.8% | 9,221 | 5,700 | 1,477 | 254 | 1,785 | 5 | 0 | 430 | 293 | 170 |
| 3256 | Boise | Boise | ID | 98.5% | 4,604 | 1,856 | 495 | 36 | 2,216 | 0 | 1 | 368 | 216 | 56 |
| 3257 | Las Vegas | Las Vegas | NV | 82.4% | 47,875 | 43,148 | 1,099 | 48 | 3,112 | 0 | 468 | 775 | 515 | 469 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 85.8% | 40,393 | 36,675 | 1,103 | 117 | 2,493 | 4 | 1 | 754 | 515 | 462 |
| 3259 | Eugene | Springfield | OR | 84.8% | 47,821 | 44,700 | 1,069 | 86 | 1,943 | 1 | 22 | 1020 | 481 | 428 |
| 3260 | Portland | Portland | OR | 94.1% | 11,235 | 9,304 | 475 | 8 | 1,428 | 2 | 18 | 468 | 296 | 248 |
| 3261 | Salem | Salem | OR | 96.2% | 9,273 | 7,317 | 613 | 23 | 1,308 | 0 | 12 | 648 | 304 | 192 |
| 3263 | Bakersfield | Bakersfield | CA | 83.9% | 49,108 | 44,891 | 1,422 | 75 | 2,640 | 0 | 80 | 822 | 497 | 464 |
| 3264 | Chico | Chico | CA | 79.5% | 62,398 | 59,069 | 1,022 | 141 | 2,164 | 2 | 0 | 824 | 507 | 492 |
| 3265 | Concord | Concord | CA | 86.0% | 23,711 | 21,196 | 829 | 26 | 1,455 | 0 | 205 | 517 | 305 | 281 |
| 3266 | El Cajon | San Diego | CA | 90.9% | 12,162 | 10,190 | 864 | 44 | 1,063 | 0 | 1 | 439 | 265 | 234 |
| 3267 | Fullerton | Buena Park | CA | 93.9% | 10,646 | 8,176 | 917 | 24 | 1,526 | 0 | 3 | 661 | 393 | 232 |
| 3268 | Inglewood | Inglewood | CA | 87.9% | 35,920 | 32,050 | 1,406 | 26 | 2,382 | 2 | 54 | 873 | 518 | 449 |
| 3269 | Long Beach | Long Beach | CA | 92.4% | 15,335 | 12,431 | 1,218 | 17 | 1,669 | 0 | 0 | 774 | 411 | 345 |
| 3270 | Fresno | Fresno | CA | 88.3% | 27,882 | 24,656 | 1,234 | 27 | 1,746 | 0 | 219 | 820 | 562 | 508 |
| 3271 | Oakland | Oakland | CA | 87.9% | 18,718 | 15,961 | 1,347 | 20 | 1,390 | 0 | 0 | 478 | 327 | 259 |
| 3272 | Ontario | Upland | CA | 87.7% | 14,978 | 12,403 | 852 | 23 | 1,195 | 0 | 505 | 409 | 272 | 223 |
| 3273 | Palm Springs | Palm Springs | CA | 83.7% | 41,189 | 37,416 | 988 | 57 | 2,712 | 0 | 16 | 809 | 521 | 437 |
| 3274 | Pasadena | Pasadena | CA | 94.6% | 16,456 | 12,304 | 1,608 | 32 | 2,512 | 0 | 0 | 737 | 455 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 93.5% | 7,382 | 5,676 | 596 | 12 | 1,098 | 0 | 0 | 281 | 185 | 167 |
| 3276 | Riverside | Riverside | CA | 83.2% | 24,874 | 22,411 | 1,109 | 13 | 1,238 | 0 | 103 | 484 | 312 | 297 |
| 3277 | Sacramento | Sacramento | CA | 90.5% | 17,356 | 15,096 | 772 | 15 | 1,473 | 0 | 0 | 472 | 330 | 255 |
| 3278 | San Bernardino | San Bernardino | CA | 86.4% | 28,427 | 25,807 | 988 | 58 | 1,574 | 0 | 0 | 689 | 449 | 345 |
| 3279 | San Diego | San Diego | CA | 89.8% | 16,981 | 14,792 | 861 | 123 | 1,204 | 1 | 0 | 521 | 321 | 287 |
| 3280 | San Francisco | San Francisco | CA | 91.7% | 13,707 | 11,481 | 572 | 4 | 1,647 | 0 | 3 | 513 | 299 | 275 |
| 3281 | San Jose | San Jose | CA | 89.1% | 19,181 | 16,373 | 1,341 | 141 | 1,326 | 0 | 0 | 749 | 450 | 354 |
| 3282 | San Mateo | Redwood City | CA | 93.6% | 8,301 | 5,095 | 2,010 | 5 | 957 | 0 | 234 | 358 | 231 | 174 |
| 3283 | Santa Ana | Santa Ana | CA | 94.1% | 12,071 | 9,464 | 880 | 16 | 1,711 | 0 | 0 | 691 | 408 | 258 |
| 3284 | Camarillo | Camarillo | CA | 88.4% | 23,975 | 21,208 | 1,185 | 54 | 1,528 | 0 | 0 | 525 | 356 | 313 |
| 3285 | Santa Clarita | Valencia | CA | 92.5% | 16,969 | 12,529 | 1,481 | 18 | 2,437 | 0 | 504 | 732 | 477 | 455 |
| 3286 | Santa Rosa | Rohnert Park | CA | 81.3% | 38,900 | 36,680 | 494 | 261 | 1,458 | 1 | 6 | 719 | 448 | 395 |
| 3287 | South Gate | Commerce | CA | 84.3% | 41,084 | 36,159 | 2,667 | 53 | 2,179 | 1 | 25 | 673 | 380 | 368 |
| 3288 | Stockton | Stockton | CA | 82.7% | 41,963 | 38,401 | 975 | 71 | 2,109 | 0 | 407 | 755 | 491 | 411 |
| 3289 | Sunnyvale | Sunnyvale | CA | 92.7% | 12,460 | 9,924 | 884 | 14 | 1,327 | 0 | 311 | 310 | 227 | 165 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.4% | 16,588 | 12,209 | 981 | 9 | 3,107 | 0 | 282 | 796 | 550 | 500 |
| 3291 | Vista | Carlsbad | CA | 95.0% | 7,081 | 5,416 | 517 | 18 | 1,103 | 0 | 27 | 336 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 97.3% | 4,791 | 2,657 | 968 | 11 | 1,155 | 0 | 0 | 431 | 266 | 172 |
| 3293 | Everett | Everett | WA | 96.1% | 10,209 | 8,173 | 492 | 42 | 1,481 | 0 | 21 | 555 | 357 | 220 |
| 3294 | Olympia | Olympia | WA | 96.1% | 9,793 | 7,094 | 854 | 25 | 1,727 | 1 | 92 | 529 | 315 | 274 |
| 3295 | Seattle | Seattle | WA | 95.6% | 9,176 | 6,869 | 575 | 22 | 1,710 | 0 | 0 | 559 | 299 | 184 |
| 3296 | Spokane | Spokane | WA | 87.9% | 37,119 | 32,554 | 1,775 | 140 | 2,499 | 2 | 149 | 826 | 488 | 480 |
| 3297 | Tacoma | Tacoma | WA | 95.0% | 8,789 | 6,991 | 531 | 38 | 1,219 | 0 | 10 | 593 | 269 | 218 |
| 3298 | Anchorage | Anchorage | AK | 90.8% | 16,492 | 14,118 | 393 | 461 | 1,444 | 6 | 70 | 692 | 335 | 271 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.0% | 12,942 | 10,894 | 454 | 8 | 1,586 | 0 | 0 | 753 | 402 | 281 |
| 2254 | Hartford | Hartford | CT | 94.0% | 13,868 | 11,075 | 1,110 | 13 | 1,670 | 0 | 0 | 844 | 466 | 394 |
| 2255 | New Haven | New Haven | CT | 88.4% | 20,576 | 18,505 | 475 | 35 | 1,561 | 0 | 0 | 862 | 469 | 315 |
| 2256 | Boston | Boston | MA | 82.9% | 35,704 | 32,332 | 1,001 | 20 | 2,351 | 0 | 0 | 1081 | 499 | 375 |
| 2257 | Lawrence | Lawrence | MA | 82.7% | 21,430 | 20,047 | 367 | 37 | 979 | 0 | 0 | 563 | 279 | 272 |
| 2258 | Quincy | Quincy | MA | 92.6% | 7,458 | 6,225 | 284 | 1 | 948 | 0 | 0 | 409 | 168 | 103 |
| 2259 | East Bridgewater | East Bridgewater | MA | 80.4% | 59,067 | 54,972 | 746 | 126 | 3,223 | 0 | 0 | 1029 | 620 | 578 |
| 2260 | Waltham | Waltham | MA | 97.7% | 5,153 | 3,187 | 582 | 20 | 1,364 | 0 | 0 | 841 | 314 | 88 |
| 2261 | Worcester | Worcester | MA | 89.7% | 29,303 | 26,138 | 769 | 45 | 2,347 | 3 | 1 | 1213 | 547 | 446 |
| 2262 | Gardiner | Gardiner | ME | 95.0% | 20,574 | 15,973 | 699 | 48 | 3,851 | 2 | 1 | 1043 | 587 | 545 |
| 2263 | Concord | Concord | NH | 88.0% | 33,648 | 29,987 | 772 | 86 | 2,802 | 1 | 0 | 1092 | 542 | 493 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 71.3% | 84,580 | 80,918 | 708 | 103 | 2,851 | 0 | 0 | 1179 | 706 | 681 |
| 2265 | Parsippany | Parsippany | NJ | 95.6% | 6,019 | 4,682 | 507 | 13 | 817 | 0 | 0 | 720 | 392 | 250 |
| 2266 | South Plainfield | South Plainfield | NJ | 86.2% | 18,523 | 16,622 | 650 | 17 | 1,234 | 0 | 0 | 886 | 432 | 291 |
| 2267 | Jersey City | Jersey City | NJ | 86.1% | 24,443 | 21,806 | 859 | 38 | 1,740 | 0 | 0 | 991 | 586 | 398 |
| 2268 | Newark | Newark | NJ | 79.4% | 32,108 | 28,435 | 1,840 | 51 | 1,782 | 0 | 0 | 891 | 517 | 437 |
| 2269 | Fairlawn | Fairlawn | NJ | 79.1% | 38,063 | 35,325 | 987 | 92 | 1,658 | 0 | 1 | 1001 | 526 | 462 |
| 2270 | Toms River | Toms River | NJ | 86.7% | 36,481 | 33,241 | 829 | 62 | 2,349 | 0 | 0 | 1195 | 632 | 489 |
| 2271 | Trenton | Trenton | NJ | 91.7% | 13,065 | 10,993 | 706 | 23 | 1,342 | 0 | 1 | 724 | 342 | 262 |
| 2272 | Albany | Albany | NY | 84.1% | 66,286 | 62,127 | 943 | 170 | 3,046 | 0 | 0 | 1778 | 806 | 769 |
| 2273 | Bronx 1 | Bronx | NY | 82.3% | 24,960 | 22,083 | 1,142 | 8 | 1,726 | 1 | 0 | 1011 | 524 | 326 |
| 2274 | Bronx 2 | Bronx | NY | 84.9% | 21,832 | 19,271 | 1,265 | 38 | 1,258 | 0 | 0 | 970 | 529 | 360 |
| 2275 | Melville | Melville | NY | 75.9% | 58,996 | 54,875 | 1,445 | 93 | 2,182 | 1 | 0 | 1434 | 786 | 709 |
| 2276 | Buffalo | Buffalo | NY | 88.6% | 22,791 | 20,326 | 556 | 18 | 1,890 | 0 | 1 | 893 | 388 | 308 |
| 2277 | Queens 1 | Long Island City | NY | 92.1% | 9,572 | 7,088 | 1,135 | 15 | 1,332 | 2 | 0 | 619 | 311 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 71.1% | 40,064 | 36,934 | 1,677 | 112 | 1,341 | 0 | 0 | 1172 | 611 | 529 |
| 2279 | Garden City | Garden City | NY | 87.2% | 21,987 | 18,930 | 1,577 | 24 | 1,456 | 0 | 0 | 898 | 440 | 287 |
| 2280 | Manhattan 1 | New York | NY | 88.0% | 22,305 | 19,849 | 900 | 41 | 1,515 | 0 | 0 | 825 | 454 | 254 |
| 2281 | Manhattan 2 | New York | NY | 86.3% | 39,802 | 34,952 | 1,014 | 44 | 3,792 | 0 | 0 | 1312 | 773 | 497 |
| 2282 | Pawling | Pawling | NY | 88.9% | 28,407 | 24,768 | 1,413 | 87 | 2,139 | 0 | 0 | 1451 | 740 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 78.8% | 40,574 | 36,245 | 1,813 | 79 | 2,437 | 0 | 0 | 1357 | 839 | 600 |
| 2284 | Queens 2 | Bayside | NY | 90.4% | 12,346 | 10,021 | 719 | 54 | 1,550 | 2 | 0 | 861 | 445 | 283 |
| 2285 | Queens 3 | Forest Hills | NY | 91.7% | 15,740 | 13,656 | 649 | 67 | 1,364 | 4 | 0 | 891 | 409 | 339 |
| 2286 | Peekskill | Peekskill | NY | 85.2% | 26,643 | 24,099 | 922 | 37 | 1,585 | 4 | 0 | 981 | 550 | 407 |
| 2287 | Rochester | Rochester | NY | 86.0% | 53,259 | 49,527 | 820 | 73 | 2,839 | 0 | 0 | 1531 | 790 | 697 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 89.6% | 15,753 | 12,271 | 1,085 | 21 | 2,376 | 0 | 0 | 1095 | 599 | 388 |
| 2289 | Queens 4 | Jamaica | NY | 86.6% | 15,094 | 12,930 | 890 | 84 | 1,190 | 0 | 0 | 789 | 411 | 170 |
| 2290 | Staten Island | Staten Island | NY | 90.0% | 7,763 | 6,186 | 556 | 4 | 1,017 | 0 | 0 | 634 | 265 | 158 |
| 2291 | Syracuse | Syracuse | NY | 89.8% | 38,851 | 35,042 | 618 | 143 | 3,048 | 0 | 0 | 1698 | 788 | 667 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 82.3% | 27,813 | 24,561 | 1,761 | 40 | 1,451 | 0 | 0 | 679 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 91.7% | 39,223 | 30,980 | 1,418 | 2,568 | 4,240 | 17 | 0 | 1462 | 947 | 724 |
| 2294 | Caguas | Caguas | PR | 93.1% | 31,271 | 22,004 | 833 | 5,506 | 2,901 | 27 | 0 | 1347 | 896 | 666 |
| 2295 | Mayaguez | Mayaguez | PR | 95.1% | 24,916 | 12,829 | 1,339 | 7,802 | 2,870 | 76 | 0 | 1692 | 1092 | 894 |
| 2296 | Providence | Providence | RI | 87.2% | 27,246 | 24,967 | 530 | 34 | 1,715 | 0 | 0 | 985 | 531 | 428 |
| 2297 | Burlington | Burlington | VT | 93.3% | 11,901 | 10,136 | 267 | 56 | 1,442 | 0 | 0 | 716 | 352 | 248 |
| 2355 | Washington DC | Washington | DC | 81.1% | 33,623 | 30,436 | 904 | 48 | 2,228 | 1 | 6 | 823 | 454 | 378 |
| 2356 | Wilmington | Wilmington | DE | 80.4% | 39,183 | 36,996 | 641 | 17 | 1,483 | 1 | 45 | 859 | 459 | 408 |
| 2357 | Lexington | Lexington | KY | 75.0% | 116,828 | 111,515 | 1,259 | 950 | 3,097 | 7 | 0 | 1543 | 961 | 930 |
| 2358 | Louisville | Louisville | KY | 77.1% | 79,926 | 76,257 | 1,160 | 120 | 2,371 | 2 | 16 | 956 | 574 | 543 |
| 2359 | Hanover | Hanover | MD | 82.4% | 46,926 | 42,552 | 2,008 | 46 | 2,319 | 1 | 0 | 1220 | 765 | 643 |
| 2360 | Baltimore | Baltimore | MD | 73.0% | 42,256 | 40,028 | 539 | 9 | 1,679 | 1 | 1 | 924 | 501 | 461 |
| 2361 | Hagerstown | Hagerstown | MD | 94.3% | 13,822 | 10,664 | 1,113 | 8 | 2,037 | 0 | 0 | 954 | 486 | 359 |
| 2362 | Towson | Towson | MD | 87.4% | 36,782 | 32,257 | 1,804 | 21 | 2,700 | 0 | 0 | 1337 | 802 | 599 |
| 2363 | Akron | Akron | OH | 73.5% | 73,045 | 70,244 | 682 | 51 | 1,867 | 0 | 201 | 926 | 612 | 603 |
| 2364 | Mansfield | Mansfield | OH | 97.3% | 7,023 | 4,911 | 501 | 15 | 1,596 | 0 | 0 | 759 | 373 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 86.2% | 21,426 | 19,291 | 389 | 10 | 1,722 | 1 | 13 | 846 | 422 | 373 |
| 2366 | Cleveland | Cleveland | OH | 74.2% | 54,553 | 51,821 | 608 | 64 | 1,930 | 0 | 130 | 882 | 536 | 479 |
| 2367 | Columbus | Dublin | OH | 91.8% | 20,353 | 17,064 | 600 | 5 | 2,684 | 0 | 0 | 1357 | 716 | 524 |
| 2368 | Dayton | Dayton | OH | 89.7% | 24,768 | 22,544 | 566 | 31 | 1,627 | 0 | 0 | 771 | 437 | 401 |
| 2369 | Toledo | Toledo | OH | 81.4% | 58,601 | 55,635 | 621 | 42 | 2,244 | 0 | 59 | 1034 | 637 | 597 |
| 2370 | South Point | South Point | OH | 95.9% | 10,950 | 8,449 | 603 | 56 | 1,719 | 0 | 123 | 866 | 502 | 373 |
| 2371 | Allentown | Allentown | PA | 77.2% | 71,602 | 68,203 | 604 | 75 | 2,710 | 1 | 9 | 913 | 579 | 548 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.9% | 13,697 | 10,992 | 547 | 28 | 2,105 | 0 | 25 | 814 | 442 | 343 |
| 2373 | Harrisburg | Harrisburg | PA | 92.4% | 20,684 | 18,250 | 544 | 31 | 1,859 | 0 | 0 | 915 | 450 | 391 |
| 2374 | Norristown | Norristown | PA | 90.3% | 17,123 | 15,230 | 431 | 17 | 1,438 | 0 | 7 | 675 | 365 | 251 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 72.4% | 68,892 | 65,570 | 713 | 47 | 2,561 | 0 | 1 | 1376 | 759 | 619 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 67.7% | 51,323 | 49,285 | 608 | 29 | 1,401 | 0 | 0 | 919 | 482 | 482 |
| 2377 | Pittsburgh | Pittsburgh | PA | 90.2% | 21,093 | 18,768 | 481 | 12 | 1,832 | 0 | 0 | 795 | 452 | 331 |
| 2378 | Reading | Reading | PA | 83.7% | 37,085 | 35,083 | 555 | 58 | 1,389 | 0 | 0 | 613 | 399 | 332 |
| 2379 | State College | State College | PA | 94.2% | 20,090 | 17,322 | 659 | 34 | 2,075 | 0 | 0 | 1022 | 522 | 470 |
| 2380 | Knoxville | Knoxville | TN | 93.4% | 22,958 | 19,759 | 622 | 50 | 2,473 | 1 | 53 | 908 | 533 | 454 |
| 2381 | Memphis | Memphis | TN | 76.8% | 55,756 | 52,966 | 773 | 35 | 1,982 | 0 | 0 | 986 | 589 | 558 |
| 2382 | Nashville | Franklin | TN | 93.9% | 20,268 | 16,905 | 743 | 29 | 2,591 | 0 | 0 | 917 | 570 | 404 |
| 2383 | Shelbyville | Shelbyville | TN | 79.1% | 95,589 | 90,757 | 1,438 | 190 | 3,185 | 0 | 19 | 1593 | 1011 | 970 |
| 2384 | Crystal City | Arlington | VA | 92.0% | 9,704 | 7,784 | 592 | 12 | 1,315 | 0 | 1 | 447 | 208 | 159 |
| 2385 | Fairfax | Fairfax | VA | 98.0% | 2,038 | 1,080 | 374 | 20 | 564 | 0 | 0 | 396 | 209 | 45 |
| 2386 | Fredericksburg | Fredericksburg | VA | 76.2% | 60,108 | 57,483 | 1,013 | 84 | 1,525 | 2 | 1 | 939 | 559 | 489 |
| 2387 | Virginia Beach | Virginia Beach | VA | 80.2% | 56,395 | 53,205 | 865 | 144 | 2,177 | 0 | 4 | 969 | 565 | 512 |
| 2388 | Richmond | Richmond | VA | 79.4% | 52,390 | 49,620 | 965 | 34 | 1,771 | 0 | 0 | 976 | 492 | 469 |
| 2389 | Roanoke | Roanoke | VA | 83.2% | 57,759 | 54,158 | 724 | 101 | 2,398 | 0 | 378 | 1366 | 753 | 724 |
| 2390 | Beckley | Beckley | WV | 98.4% | 8,178 | 3,453 | 1,069 | 173 | 3,482 | 1 | 0 | 1083 | 583 | 224 |
| 2556 | Fayetteville | Fayetteville | AR | 96.9% | 11,094 | 7,897 | 926 | 106 | 2,155 | 0 | 10 | 815 | 626 | 448 |
| 2557 | Little Rock | Little Rock | AR | 88.0% | 44,274 | 40,774 | 828 | 145 | 2,525 | 1 | 1 | 1463 | 849 | 720 |
| 2558 | Des Moines | Des Moines | IA | 74.0% | 132,055 | 127,082 | 1,500 | 103 | 3,370 | 0 | 0 | 1912 | 1112 | 1052 |
| 2559 | Chicago Central | Chicago | IL | 85.2% | 37,424 | 32,975 | 1,190 | 21 | 3,238 | 0 | 0 | 1325 | 804 | 743 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.0% | 11,171 | 9,166 | 676 | 7 | 1,307 | 0 | 15 | 798 | 453 | 404 |
| 2561 | Chicago South | Chicago | IL | 85.9% | 24,275 | 20,823 | 1,168 | 4 | 2,279 | 1 | 0 | 922 | 507 | 425 |
| 2562 | Cook County NW | Schaumburg | IL | 92.7% | 10,000 | 8,055 | 654 | 28 | 1,261 | 0 | 2 | 461 | 325 | 289 |
| 2563 | Cook County South | Matteson | IL | 84.6% | 25,224 | 21,887 | 1,524 | 7 | 1,806 | 0 | 0 | 873 | 464 | 429 |
| 2564 | Dekalb | Dekalb | IL | 92.1% | 17,945 | 15,398 | 945 | 21 | 1,581 | 0 | 0 | 883 | 468 | 390 |
| 2565 | Oswego | Oswego | IL | 89.3% | 18,910 | 16,589 | 1,023 | 4 | 1,293 | 0 | 1 | 834 | 494 | 404 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 88.7% | 35,808 | 32,490 | 1,216 | 20 | 2,082 | 0 | 0 | 1121 | 618 | 553 |
| 2567 | Skokie | Skokie | IL | 92.8% | 8,856 | 7,028 | 541 | 32 | 1,255 | 0 | 0 | 860 | 466 | 319 |
| 2568 | Springfield | Springfield | IL | 76.9% | 75,712 | 72,317 | 1,294 | 135 | 1,966 | 0 | 0 | 1148 | 728 | 706 |
| 2569 | Evansville | Evansville | IN | 96.0% | 10,183 | 7,779 | 847 | 7 | 1,521 | 1 | 28 | 908 | 429 | 343 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 92.2% | 21,639 | 19,087 | 707 | 38 | 1,806 | 1 | 0 | 989 | 540 | 456 |
| 2571 | Indianapolis | Indianapolis | IN | 91.1% | 23,296 | 20,352 | 730 | 18 | 2,195 | 0 | 1 | 995 | 454 | 386 |
| 2572 | Lake County | Merrillville | IN | 92.6% | 22,935 | 19,820 | 867 | 29 | 2,217 | 1 | 1 | 1078 | 525 | 412 |
| 2573 | Detroit | Detroit | MI | 75.5% | 82,984 | 78,170 | 2,286 | 90 | 2,438 | 0 | 0 | 1589 | 930 | 905 |
| 2574 | Lansing | Lansing | MI | 77.2% | 81,112 | 77,572 | 1,054 | 96 | 2,389 | 1 | 0 | 1450 | 759 | 665 |
| 2575 | Macomb County | Clinton Township | MI | 90.4% | 25,251 | 22,526 | 762 | 34 | 1,880 | 0 | 49 | 949 | 533 | 469 |
| 2576 | Traverse City | Traverse City | MI | 79.2% | 109,836 | 104,534 | 1,051 | 203 | 3,949 | 1 | 98 | 1961 | 1110 | 1016 |
| 2577 | Oakland County | Troy | MI | 91.3% | 14,510 | 12,643 | 503 | 10 | 1,354 | 0 | 0 | 462 | 223 | 186 |
| 2578 | Duluth | Duluth | MN | 87.4% | 48,115 | 43,692 | 1,672 | 81 | 2,670 | 0 | 0 | 1424 | 783 | 673 |
| 2579 | Minneapolis | Minneapolis | MN | 95.0% | 7,814 | 5,762 | 704 | 19 | 1,329 | 0 | 0 | 558 | 246 | 197 |
| 2580 | Rochester | Rochester | MN | 87.0% | 35,156 | 32,440 | 823 | 26 | 1,867 | 0 | 0 | 1283 | 622 | 527 |
| 2581 | Kansas City | Kansas City | MO | 94.6% | 23,813 | 18,885 | 990 | 58 | 3,761 | 1 | 118 | 1134 | 500 | 471 |
| 2582 | Springfield | Springfield | MO | 87.2% | 66,483 | 61,854 | 1,137 | 115 | 3,377 | 0 | 0 | 1506 | 922 | 851 |
| 2583 | St. Louis | St. Louis | MO | 85.1% | 46,258 | 42,540 | 911 | 21 | 2,631 | 0 | 155 | 950 | 546 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 94.7% | 14,294 | 11,744 | 506 | 46 | 1,998 | 0 | 0 | 703 | 441 | 350 |
| 2585 | Green Bay | Green Bay | WI | 93.8% | 16,860 | 14,105 | 715 | 33 | 1,742 | 0 | 265 | 776 | 430 | 337 |
| 2586 | Madison | Madison | WI | 95.4% | 11,686 | 9,053 | 645 | 5 | 1,983 | 0 | 0 | 975 | 507 | 381 |
| 2587 | Milwaukee | Milwaukee | WI | 79.4% | 34,324 | 32,156 | 616 | 57 | 1,492 | 2 | 1 | 1047 | 555 | 473 |
| 2901 | Gulfport | Gulfport | MS | 79.2% | 71,781 | 68,057 | 1,098 | 153 | 2,471 | 2 | 0 | 1251 | 801 | 709 |
| 2902 | Jackson | Jackson | MS | 62.4% | 125,338 | 121,149 | 1,446 | 530 | 2,209 | 4 | 0 | 902 | 524 | 519 |
| 2904 | Birmingham | Birmingham | AL | 61.1% | 153,035 | 148,662 | 1,466 | 405 | 2,500 | 2 | 0 | 969 | 713 | 712 |
| 2905 | Huntsville | Huntsville | AL | 70.2% | 104,454 | 100,411 | 1,805 | 309 | 1,928 | 1 | 0 | 1008 | 678 | 648 |
| 2906 | Mobile | Mobile | AL | 67.3% | 122,843 | 118,369 | 1,290 | 282 | 2,901 | 1 | 0 | 996 | 617 | 600 |
| 2907 | Charleston | North Charleston | SC | 68.5% | 151,962 | 147,970 | 1,032 | 124 | 2,836 | 0 | 0 | 1303 | 755 | 753 |
| 2908 | Columbia | Columbia | SC | 72.2% | 94,950 | 91,476 | 1,099 | 70 | 2,305 | 0 | 0 | 1005 | 544 | 538 |
| 2909 | Greenville, SC | Greenville | SC | 74.7% | 84,687 | 81,615 | 874 | 78 | 2,119 | 0 | 1 | 1112 | 569 | 569 |
| 2910 | Atlanta | Atlanta | GA | 71.1% | 68,200 | 65,142 | 865 | 39 | 2,153 | 1 | 0 | 815 | 470 | 426 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 75.9% | 59,496 | 56,181 | 980 | 85 | 2,249 | 1 | 0 | 995 | 626 | 541 |
| 2967 | Fort Lauderdale | Margate | FL | 77.1% | 66,234 | 63,181 | 791 | 99 | 2,163 | 0 | 0 | 974 | 632 | 599 |
| 2968 | Fort Myers | Fort Myers | FL | 75.2% | 113,354 | 108,616 | 843 | 114 | 3,780 | 1 | 0 | 1290 | 950 | 876 |
| 2969 | Gainesville | Gainesville | FL | 83.3% | 33,330 | 31,200 | 621 | 50 | 1,459 | 0 | 0 | 916 | 525 | 363 |
| 2970 | Jacksonville | Jacksonville | FL | 73.4% | 54,176 | 51,917 | 736 | 57 | 1,466 | 0 | 0 | 773 | 525 | 507 |
| 2971 | Lakeland | Lakeland | FL | 72.2% | 110,121 | 105,991 | 1,187 | 112 | 2,831 | 0 | 0 | 1167 | 842 | 808 |
| 2972 | Miami North | Miami Lakes | FL | 78.0% | 66,087 | 61,049 | 966 | 309 | 3,762 | 1 | 0 | 1154 | 753 | 661 |
| 2973 | Miami South | Palmetto Bay | FL | 79.9% | 48,595 | 45,365 | 874 | 228 | 2,128 | 0 | 0 | 996 | 660 | 560 |
| 2974 | Ocala | Ocala | FL | 75.9% | 69,148 | 66,622 | 687 | 56 | 1,783 | 0 | 0 | 883 | 618 | 572 |
| 2975 | Orange County | Orlando | FL | 79.2% | 54,853 | 51,576 | 1,071 | 29 | 2,177 | 0 | 0 | 924 | 624 | 566 |
| 2976 | Pensacola | Pensacola | FL | 66.6% | 125,951 | 122,035 | 968 | 142 | 2,805 | 1 | 0 | 1192 | 655 | 645 |
| 2977 | Seminole County | Lake Mary | FL | 73.2% | 76,894 | 73,865 | 820 | 60 | 2,149 | 0 | 0 | 792 | 562 | 561 |
| 2978 | St. Petersburg | St. Petersburg | FL | 80.7% | 61,645 | 58,508 | 719 | 60 | 2,358 | 0 | 0 | 915 | 620 | 576 |
| 2979 | Tampa | Tampa | FL | 71.6% | 75,579 | 72,328 | 927 | 81 | 2,243 | 0 | 0 | 863 | 607 | 605 |
| 2980 | West Palm Beach | West Palm Beach | FL | 73.9% | 89,721 | 86,081 | 980 | 72 | 2,587 | 1 | 0 | 1143 | 825 | 777 |
| 2981 | Columbus | Columbus | GA | 56.1% | 174,800 | 171,482 | 1,149 | 278 | 1,890 | 1 | 0 | 1144 | 758 | 753 |
| 2982 | Dekalb County | Atlanta | GA | 73.8% | 53,858 | 50,973 | 1,019 | 121 | 1,745 | 0 | 0 | 876 | 474 | 376 |
| 2983 | Douglasville | Douglasville | GA | 69.6% | 61,410 | 59,511 | 684 | 93 | 1,121 | 1 | 0 | 690 | 402 | 271 |
| 2984 | Gainesville, GA | Gainesville | GA | 76.8% | 80,116 | 76,882 | 772 | 56 | 2,406 | 0 | 0 | 913 | 651 | 631 |
| 2985 | Gwinnett County | Duluth | GA | 65.2% | 78,169 | 75,664 | 1,063 | 75 | 1,367 | 0 | 0 | 789 | 442 | 488 |
| 2986 | Macon | Macon | GA | 68.2% | 87,620 | 84,854 | 871 | 132 | 1,763 | 0 | 0 | 1047 | 738 | 687 |
| 2987 | Savannah | Savannah | GA | 89.2% | 30,355 | 27,436 | 700 | 48 | 2,169 | 2 | 0 | 762 | 584 | 527 |
| 2988 | Baton Rouge | Baton Rouge | LA | 71.0% | 76,847 | 73,624 | 1,080 | 336 | 1,807 | 0 | 0 | 927 | 591 | 578 |
| 2989 | Jefferson Parish | Elmwood | LA | 78.6% | 55,562 | 52,666 | 926 | 187 | 1,783 | 0 | 0 | 710 | 451 | 422 |
| 2990 | New Orleans | New Orleans | LA | 97.9% | 3,886 | 1,437 | 831 | 38 | 1,580 | 0 | 0 | 443 | 270 | 132 |
| 2991 | Shreveport | Shreveport | LA | 51.3% | 172,961 | 169,910 | 779 | 504 | 1,766 | 2 | 0 | 1059 | 670 | 665 |
| 2992 | Asheville | Asheville | NC | 78.9% | 92,524 | 88,897 | 521 | 132 | 2,974 | 0 | 0 | 1463 | 834 | 809 |
| 2993 | Charlotte | Charlotte | NC | 78.1% | 50,979 | 48,382 | 700 | 32 | 1,865 | 0 | 0 | 943 | 558 | 544 |
| 2994 | Durham | Durham | NC | 69.6% | 83,369 | 80,893 | 704 | 48 | 1,723 | 1 | 0 | 905 | 534 | 504 |
| 2995 | Fayetteville | Fayetteville | NC | 75.3% | 90,589 | 87,460 | 623 | 95 | 2,411 | 0 | 0 | 1050 | 720 | 680 |
| 2996 | Greenville, NC | Greenville | NC | 64.9% | 114,410 | 111,302 | 828 | 220 | 2,060 | 0 | 0 | 1198 | 749 | 711 |
| 2997 | Raleigh | Raleigh | NC | 81.5% | 47,309 | 45,172 | 500 | 49 | 1,587 | 1 | 0 | 715 | 382 | 362 |
| 2998 | Winston-Salem | Winston-Salem | NC | 73.6% | 82,462 | 79,940 | 471 | 67 | 1,984 | 0 | 0 | 997 | 602 | 601 |
| 3105 | Flagstaff | Flagstaff | AZ | 77.9% | 50,174 | 47,915 | 326 | 244 | 1,685 | 3 | 1 | 715 | 453 | 412 |
| 3106 | Maricopa Central | Phoenix | AZ | 73.7% | 72,875 | 69,902 | 664 | 100 | 2,206 | 1 | 2 | 886 | 590 | 573 |
| 3107 | Maricopa South | Mesa | AZ | 82.0% | 46,546 | 43,733 | 822 | 71 | 1,912 | 0 | 8 | 736 | 520 | 500 |
| 3108 | Maricopa West | Glendale | AZ | 68.7% | 74,952 | 72,389 | 1,025 | 79 | 1,458 | 0 | 1 | 796 | 522 | 497 |
| 3109 | Tucson | Tucson | AZ | 73.9% | 112,455 | 107,557 | 1,249 | 376 | 3,273 | 0 | 0 | 1291 | 819 | 757 |
| 3110 | Window Rock | St. Michaels | AZ | 55.6% | 40,447 | 39,623 | 185 | 83 | 554 | 2 | 0 | 396 | 292 | 284 |
| 3154 | Aurora | Aurora | CO | 83.0% | 33,115 | 30,945 | 763 | 25 | 1,382 | 0 | 0 | 618 | 335 | 329 |
| 3155 | Colorado North | Longmont | CO | 90.9% | 25,519 | 21,971 | 796 | 107 | 2,594 | 2 | 49 | 952 | 461 | 342 |
| 3156 | Colorado Springs | Colorado Springs | CO | 67.9% | 103,928 | 100,812 | 735 | 459 | 1,913 | 8 | 1 | 887 | 595 | 594 |
| 3157 | Denver | Lakewood | CO | 88.7% | 24,243 | 21,589 | 663 | 11 | 1,975 | 1 | 4 | 565 | 344 | 287 |
| 3158 | Overland Park | Overland Park | KS | 89.7% | 19,291 | 17,692 | 427 | 30 | 1,139 | 0 | 3 | 594 | 282 | 184 |
| 3159 | Wichita | Wichita | KS | 95.2% | 14,962 | 12,291 | 638 | 34 | 1,807 | 0 | 192 | 573 | 339 | 240 |
| 3160 | Billings | Billings | MT | 71.0% | 77,585 | 75,062 | 581 | 270 | 1,668 | 1 | 3 | 1072 | 640 | 608 |
| 3162 | Bismarck | Bismarck | ND | 86.5% | 23,560 | 21,305 | 633 | 284 | 1,336 | 2 | 0 | 530 | 324 | 285 |
| 3163 | Lincoln | Lincoln | NE | 83.6% | 50,173 | 46,936 | 837 | 56 | 2,344 | 0 | 0 | 997 | 656 | 612 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 75.0% | 71,282 | 67,671 | 1,098 | 535 | 1,972 | 6 | 0 | 916 | 619 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 82.2% | 32,921 | 30,794 | 641 | 97 | 1,388 | 1 | 0 | 824 | 520 | 444 |
| 3166 | Cleveland Co. | Norman | OK | 80.7% | 58,807 | 55,826 | 602 | 270 | 2,098 | 2 | 9 | 780 | 518 | 499 |
| 3167 | Oklahoma County | Warr Acres | OK | 71.2% | 24,196 | 20,505 | 903 | 30 | 2,749 | 1 | 8 | 684 | 496 | 415 |
| 3168 | Tulsa | Tulsa | OK | 72.9% | 89,229 | 86,151 | 820 | 323 | 1,925 | 1 | 9 | 777 | 510 | 509 |
| 3169 | Sioux Falls | Sioux Falls | SD | 80.2% | 33,357 | 31,349 | 690 | 216 | 1,101 | 1 | 0 | 559 | 295 | 277 |
| 3170 | Arlington | Grand Prairie | TX | 86.9% | 19,516 | 17,773 | 478 | 18 | 1,247 | 0 | 0 | 512 | 347 | 311 |
| 3171 | Austin | Austin | TX | 94.4% | 14,743 | 11,627 | 764 | 57 | 2,295 | 0 | 0 | 844 | 478 | 288 |
| 3172 | Collin Co. | McKinney | TX | 86.7% | 32,814 | 30,431 | 742 | 76 | 1,564 | 1 | 0 | 674 | 503 | 424 |
| 3173 | Dallas | Duncanville | TX | 74.5% | 36,640 | 34,786 | 753 | 42 | 1,283 | 0 | 4 | 1035 | 585 | 524 |
| 3174 | Dallas Co. NE | Richardson | TX | 80.5% | 28,208 | 26,268 | 570 | 37 | 1,332 | 1 | 0 | 751 | 435 | 349 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 78.2% | 42,941 | 40,167 | 505 | 45 | 2,224 | 0 | 0 | 654 | 413 | 374 |
| 3176 | Denton Co. | Denton | TX | 89.6% | 31,579 | 28,222 | 1,161 | 66 | 2,117 | 0 | 13 | 828 | 547 | 478 |
| 3177 | El Paso | El Paso | TX | 80.2% | 50,701 | 47,799 | 748 | 192 | 1,960 | 2 | 0 | 1002 | 580 | 486 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 71.8% | 94,757 | 91,049 | 1,404 | 338 | 1,964 | 2 | 0 | 1036 | 704 | 677 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,043 | 10,561 | 608 | 71 | 1,233 | 0 | 570 | 134 | 55 | 25 |
| 3180 | Harris Co. East | Houston | TX | 90.7% | 13,670 | 11,622 | 449 | 63 | 1,534 | 2 | 0 | 666 | 413 | 312 |
| 3181 | Harris Co. NE | Houston | TX | 90.6% | 14,046 | 11,101 | 1,710 | 18 | 1,217 | 0 | 0 | 599 | 381 | 261 |
| 3182 | Harris Co. NW | Katy | TX | 96.3% | 5,065 | 3,539 | 700 | 2 | 824 | 0 | 0 | 597 | 425 | 305 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 79.2% | 67,317 | 62,540 | 2,399 | 333 | 2,044 | 1 | 0 | 922 | 652 | 650 |
| 3184 | Houston NW | Houston | TX | 91.1% | 12,944 | 10,696 | 1,010 | 11 | 1,227 | 0 | 0 | 403 | 286 | 216 |
| 3185 | Houston South | Houston | TX | 78.2% | 36,639 | 33,504 | 1,779 | 57 | 1,299 | 0 | 0 | 671 | 434 | 378 |
| 3186 | Houston West | Houston | TX | 84.7% | 26,221 | 23,610 | 566 | 71 | 1,974 | 0 | 0 | 795 | 520 | 405 |
| 3187 | Laredo | Laredo | TX | 74.7% | 84,357 | 80,629 | 1,112 | 311 | 2,303 | 2 | 0 | 1127 | 751 | 722 |
| 3188 | Lubbock | Lubbock | TX | 78.4% | 68,946 | 65,948 | 786 | 197 | 2,013 | 2 | 0 | 878 | 598 | 592 |
| 3189 | Montgomery Co. | Spring | TX | 78.0% | 74,203 | 70,327 | 1,360 | 417 | 2,098 | 1 | 0 | 1160 | 776 | 734 |
| 3190 | San Antonio East | San Antonio | TX | 95.0% | 6,012 | 4,836 | 382 | 29 | 763 | 0 | 2 | 502 | 255 | 209 |
| 3191 | San Antonio North | San Antonio | TX | 97.2% | 3,322 | 2,222 | 254 | 5 | 809 | 0 | 32 | 334 | 230 | 181 |
| 3192 | San Antonio West | San Antonio | TX | 97.4% | 2,881 | 1,676 | 321 | 4 | 880 | 0 | 0 | 291 | 270 | 242 |
| 3193 | Tyler | Tyler | TX | 80.9% | 73,776 | 70,255 | 864 | 242 | 2,415 | 0 | 0 | 1063 | 800 | 629 |
| 3194 | Waco | Waco | TX | 90.0% | 32,389 | 28,407 | 908 | 86 | 2,987 | 1 | 0 | 995 | 628 | 525 |
| 3195 | Williamson Co. | Leander | TX | 91.5% | 26,260 | 22,412 | 924 | 99 | 2,825 | 0 | 0 | 730 | 548 | 438 |
| 3196 | Orem | Orem | UT | 86.3% | 27,667 | 25,028 | 1,065 | 119 | 1,440 | 1 | 14 | 567 | 393 | 380 |
| 3197 | Salt Lake City | South Salt Lake | UT | 88.3% | 28,766 | 25,699 | 1,031 | 62 | 1,758 | 1 | 215 | 791 | 441 | 389 |
| 3198 | Casper | Casper | WY | 81.2% | 26,668 | 25,081 | 415 | 99 | 1,071 | 2 | 0 | 597 | 334 | 317 |
| 3255 | Honolulu | Honolulu | HI | 96.2% | 10,840 | 6,761 | 1,732 | 257 | 2,085 | 5 | 0 | 433 | 330 | 220 |
| 3256 | Boise | Boise | ID | 98.4% | 4,979 | 2,091 | 529 | 36 | 2,322 | 0 | 1 | 363 | 223 | 80 |
| 3257 | Las Vegas | Las Vegas | NV | 80.9% | 52,232 | 47,295 | 1,159 | 48 | 3,279 | 0 | 451 | 806 | 563 | 525 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 84.4% | 44,191 | 40,300 | 1,172 | 117 | 2,597 | 4 | 1 | 764 | 537 | 479 |
| 3259 | Eugene | Springfield | OR | 84.6% | 48,578 | 45,413 | 1,128 | 86 | 1,929 | 1 | 21 | 998 | 490 | 455 |
| 3260 | Portland | Portland | OR | 93.7% | 12,025 | 10,040 | 499 | 8 | 1,461 | 2 | 15 | 481 | 290 | 249 |
| 3261 | Salem | Salem | OR | 95.8% | 10,337 | 8,237 | 656 | 23 | 1,409 | 0 | 12 | 685 | 330 | 224 |
| 3263 | Bakersfield | Bakersfield | CA | 82.6% | 53,078 | 48,675 | 1,500 | 76 | 2,766 | 0 | 61 | 853 | 548 | 509 |
| 3264 | Chico | Chico | CA | 78.2% | 66,352 | 62,896 | 1,105 | 141 | 2,208 | 2 | 0 | 824 | 519 | 517 |
| 3265 | Concord | Concord | CA | 84.8% | 25,742 | 23,133 | 865 | 26 | 1,513 | 0 | 205 | 523 | 347 | 332 |
| 3266 | El Cajon | San Diego | CA | 90.0% | 13,411 | 11,352 | 915 | 44 | 1,099 | 0 | 1 | 450 | 296 | 260 |
| 3267 | Fullerton | Buena Park | CA | 93.3% | 11,728 | 9,136 | 971 | 24 | 1,595 | 0 | 2 | 666 | 423 | 254 |
| 3268 | Inglewood | Inglewood | CA | 86.9% | 38,714 | 34,739 | 1,464 | 24 | 2,476 | 2 | 9 | 961 | 603 | 547 |
| 3269 | Long Beach | Long Beach | CA | 91.5% | 17,020 | 13,903 | 1,282 | 17 | 1,818 | 0 | 0 | 760 | 435 | 395 |
| 3270 | Fresno | Fresno | CA | 86.8% | 31,508 | 28,125 | 1,297 | 26 | 1,841 | 0 | 219 | 863 | 586 | 476 |
| 3271 | Oakland | Oakland | CA | 86.9% | 20,256 | 17,382 | 1,415 | 22 | 1,437 | 0 | 0 | 481 | 331 | 291 |
| 3272 | Ontario | Upland | CA | 86.7% | 16,186 | 13,577 | 891 | 23 | 1,255 | 0 | 440 | 408 | 283 | 238 |
| 3273 | Palm Springs | Palm Springs | CA | 82.8% | 43,429 | 39,662 | 1,023 | 57 | 2,681 | 0 | 6 | 821 | 497 | 417 |
| 3274 | Pasadena | Pasadena | CA | 94.1% | 17,866 | 13,493 | 1,731 | 32 | 2,610 | 0 | 0 | 731 | 441 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 92.6% | 8,416 | 6,616 | 653 | 11 | 1,136 | 0 | 0 | 281 | 175 | 172 |
| 3276 | Riverside | Riverside | CA | 82.3% | 26,256 | 23,913 | 1,153 | 13 | 1,105 | 0 | 72 | 486 | 266 | 260 |
| 3277 | Sacramento | Sacramento | CA | 89.4% | 19,322 | 16,818 | 827 | 15 | 1,662 | 0 | 0 | 475 | 338 | 271 |
| 3278 | San Bernardino | San Bernardino | CA | 84.9% | 31,471 | 28,704 | 1,028 | 60 | 1,679 | 0 | 0 | 693 | 450 | 400 |
| 3279 | San Diego | San Diego | CA | 88.7% | 18,887 | 16,576 | 922 | 123 | 1,265 | 1 | 0 | 529 | 365 | 332 |
| 3280 | San Francisco | San Francisco | CA | 90.8% | 15,094 | 12,726 | 621 | 4 | 1,740 | 0 | 3 | 521 | 320 | 297 |
| 3281 | San Jose | San Jose | CA | 88.1% | 20,943 | 17,991 | 1,410 | 141 | 1,401 | 0 | 0 | 752 | 484 | 371 |
| 3282 | San Mateo | Redwood City | CA | 92.8% | 9,361 | 6,022 | 2,078 | 5 | 1,022 | 0 | 234 | 358 | 256 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 93.4% | 13,590 | 10,738 | 968 | 16 | 1,868 | 0 | 0 | 720 | 441 | 252 |
| 3284 | Camarillo | Camarillo | CA | 87.5% | 25,770 | 22,872 | 1,260 | 55 | 1,583 | 0 | 0 | 528 | 341 | 284 |
| 3285 | Santa Clarita | Valencia | CA | 91.8% | 18,635 | 14,027 | 1,552 | 18 | 2,534 | 0 | 504 | 724 | 523 | 494 |
| 3286 | Santa Rosa | Rohnert Park | CA | 80.2% | 41,182 | 38,886 | 544 | 263 | 1,482 | 1 | 6 | 734 | 465 | 424 |
| 3287 | South Gate | Commerce | CA | 83.4% | 43,429 | 38,367 | 2,748 | 53 | 2,235 | 1 | 25 | 683 | 398 | 388 |
| 3288 | Stockton | Stockton | CA | 81.8% | 44,340 | 40,694 | 1,025 | 70 | 2,144 | 0 | 407 | 783 | 522 | 464 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.8% | 13,959 | 11,295 | 949 | 14 | 1,390 | 0 | 311 | 326 | 223 | 179 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.8% | 18,700 | 14,159 | 1,043 | 9 | 3,207 | 0 | 282 | 793 | 560 | 526 |
| 3291 | Vista | Carlsbad | CA | 94.4% | 7,812 | 6,007 | 564 | 18 | 1,195 | 1 | 27 | 344 | 201 | 147 |
| 3292 | West Covina | West Covina | CA | 96.9% | 5,443 | 3,156 | 1,056 | 11 | 1,220 | 0 | 0 | 439 | 272 | 205 |
| 3293 | Everett | Everett | WA | 95.7% | 11,301 | 9,174 | 540 | 42 | 1,524 | 0 | 21 | 571 | 383 | 280 |
| 3294 | Olympia | Olympia | WA | 95.8% | 10,551 | 7,759 | 905 | 25 | 1,769 | 1 | 92 | 539 | 286 | 259 |
| 3295 | Seattle | Seattle | WA | 95.0% | 10,418 | 7,952 | 638 | 22 | 1,806 | 0 | 0 | 549 | 289 | 213 |
| 3296 | Spokane | Spokane | WA | 87.3% | 38,801 | 34,071 | 1,897 | 140 | 2,549 | 3 | 141 | 853 | 529 | 519 |
| 3297 | Tacoma | Tacoma | WA | 94.6% | 9,419 | 7,557 | 563 | 38 | 1,251 | 0 | 10 | 593 | 282 | 228 |
| 3298 | Anchorage | Anchorage | AK | 89.9% | 18,272 | 15,862 | 429 | 476 | 1,502 | 3 | 0 | 693 | 344 | 289 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 92.4% | 14,133 | 12,054 | 484 | 8 | 1,587 | 0 | 0 | 752 | 387 | 276 |
| 2254 | Hartford | Hartford | CT | 93.3% | 15,468 | 12,460 | 1,308 | 13 | 1,686 | 1 | 0 | 842 | 460 | 382 |
| 2255 | New Haven | New Haven | CT | 87.2% | 22,650 | 20,556 | 512 | 35 | 1,547 | 0 | 0 | 878 | 487 | 344 |
| 2256 | Boston | Boston | MA | 81.8% | 37,909 | 34,423 | 1,102 | 20 | 2,365 | 0 | 0 | 1025 | 470 | 376 |
| 2257 | Lawrence | Lawrence | MA | 81.5% | 22,972 | 21,584 | 389 | 37 | 962 | 0 | 0 | 566 | 297 | 291 |
| 2258 | Quincy | Quincy | MA | 92.0% | 8,077 | 6,817 | 303 | 1 | 956 | 0 | 0 | 417 | 173 | 107 |
| 2259 | East Bridgewater | East Bridgewater | MA | 78.7% | 64,242 | 60,161 | 810 | 125 | 3,146 | 0 | 0 | 1011 | 592 | 556 |
| 2260 | Waltham | Waltham | MA | 97.4% | 5,866 | 3,794 | 679 | 20 | 1,373 | 0 | 0 | 842 | 338 | 110 |
| 2261 | Worcester | Worcester | MA | 88.8% | 31,830 | 28,595 | 825 | 42 | 2,364 | 3 | 1 | 1231 | 549 | 423 |
| 2262 | Gardiner | Gardiner | ME | 94.2% | 23,488 | 18,600 | 755 | 48 | 4,083 | 2 | 0 | 1054 | 605 | 550 |
| 2263 | Concord | Concord | NH | 86.7% | 37,162 | 33,390 | 843 | 85 | 2,843 | 1 | 0 | 1095 | 538 | 476 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 68.5% | 92,561 | 88,904 | 762 | 103 | 2,792 | 0 | 0 | 1169 | 709 | 685 |
| 2265 | Parsippany | Parsippany | NJ | 94.6% | 7,374 | 5,870 | 630 | 13 | 861 | 0 | 0 | 721 | 400 | 283 |
| 2266 | South Plainfield | South Plainfield | NJ | 84.9% | 20,279 | 18,222 | 715 | 16 | 1,326 | 0 | 0 | 889 | 445 | 308 |
| 2267 | Jersey City | Jersey City | NJ | 84.6% | 26,935 | 24,264 | 948 | 38 | 1,685 | 0 | 0 | 986 | 560 | 429 |
| 2268 | Newark | Newark | NJ | 77.7% | 34,616 | 30,861 | 1,942 | 50 | 1,763 | 0 | 0 | 897 | 517 | 455 |
| 2269 | Fairlawn | Fairlawn | NJ | 77.0% | 40,757 | 37,984 | 1,038 | 92 | 1,642 | 0 | 1 | 1015 | 559 | 484 |
| 2270 | Toms River | Toms River | NJ | 84.9% | 41,374 | 38,177 | 890 | 62 | 2,245 | 0 | 0 | 1227 | 660 | 534 |
| 2271 | Trenton | Trenton | NJ | 90.6% | 14,648 | 12,515 | 773 | 23 | 1,336 | 0 | 1 | 716 | 366 | 292 |
| 2272 | Albany | Albany | NY | 82.5% | 72,649 | 68,379 | 1,069 | 170 | 3,031 | 0 | 0 | 1771 | 778 | 750 |
| 2273 | Bronx 1 | Bronx | NY | 81.3% | 26,371 | 23,466 | 1,197 | 8 | 1,699 | 1 | 0 | 1004 | 522 | 352 |
| 2274 | Bronx 2 | Bronx | NY | 83.5% | 23,883 | 21,171 | 1,397 | 37 | 1,278 | 0 | 0 | 997 | 514 | 367 |
| 2275 | Melville | Melville | NY | 73.6% | 64,472 | 60,301 | 1,972 | 93 | 2,105 | 1 | 0 | 1422 | 751 | 717 |
| 2276 | Buffalo | Buffalo | NY | 87.7% | 24,649 | 22,147 | 607 | 18 | 1,876 | 0 | 1 | 890 | 383 | 311 |
| 2277 | Queens 1 | Long Island City | NY | 91.4% | 10,388 | 7,868 | 1,186 | 15 | 1,317 | 2 | 0 | 632 | 294 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 68.9% | 43,034 | 39,794 | 1,823 | 111 | 1,306 | 0 | 0 | 1131 | 570 | 494 |
| 2279 | Garden City | Garden City | NY | 86.1% | 23,887 | 20,782 | 1,679 | 24 | 1,402 | 0 | 0 | 900 | 469 | 356 |
| 2280 | Manhattan 1 | New York | NY | 77.0% | 24,175 | 21,684 | 966 | 40 | 1,485 | 0 | 0 | 795 | 425 | 268 |
| 2281 | Manhattan 2 | New York | NY | 85.0% | 43,500 | 38,532 | 1,112 | 44 | 3,812 | 0 | 0 | 1292 | 763 | 489 |
| 2282 | Pawling | Pawling | NY | 87.4% | 32,207 | 28,420 | 1,564 | 87 | 2,136 | 0 | 0 | 1446 | 735 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 76.8% | 44,388 | 40,325 | 1,911 | 78 | 2,074 | 0 | 0 | 1330 | 807 | 625 |
| 2284 | Queens 2 | Bayside | NY | 89.7% | 13,268 | 10,893 | 754 | 54 | 1,565 | 2 | 0 | 868 | 442 | 310 |
| 2285 | Queens 3 | Forest Hills | NY | 87.0% | 16,901 | 14,826 | 680 | 67 | 1,324 | 4 | 0 | 889 | 418 | 357 |
| 2286 | Peekskill | Peekskill | NY | 83.6% | 29,416 | 26,817 | 979 | 37 | 1,583 | 4 | 0 | 987 | 527 | 443 |
| 2287 | Rochester | Rochester | NY | 83.9% | 61,133 | 57,202 | 951 | 73 | 2,907 | 0 | 0 | 1524 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 88.8% | 16,999 | 14,081 | 1,205 | 21 | 1,692 | 0 | 0 | 1077 | 570 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 86.2% | 15,480 | 13,242 | 932 | 84 | 1,222 | 0 | 0 | 787 | 383 | 218 |
| 2290 | Staten Island | Staten Island | NY | 90.2% | 8,364 | 6,772 | 575 | 4 | 1,013 | 0 | 0 | 631 | 253 | 156 |
| 2291 | Syracuse | Syracuse | NY | 88.4% | 44,092 | 40,168 | 723 | 143 | 3,058 | 0 | 0 | 1725 | 774 | 670 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 81.0% | 29,947 | 26,645 | 1,844 | 40 | 1,418 | 0 | 0 | 689 | 369 | 287 |
| 2293 | Guaynabo | Guaynabo | PR | 90.6% | 44,015 | 36,155 | 1,455 | 1,867 | 4,519 | 19 | 0 | 1477 | 942 | 758 |
| 2294 | Caguas | Caguas | PR | 92.3% | 34,983 | 27,118 | 866 | 3,872 | 3,096 | 31 | 0 | 1347 | 901 | 668 |
| 2295 | Mayaguez | Mayaguez | PR | 94.5% | 27,757 | 17,055 | 1,401 | 6,145 | 3,071 | 85 | 0 | 1775 | 1091 | 849 |
| 2296 | Providence | Providence | RI | 85.8% | 30,163 | 27,716 | 667 | 34 | 1,746 | 0 | 0 | 990 | 537 | 463 |
| 2297 | Burlington | Burlington | VT | 92.3% | 13,730 | 11,897 | 309 | 55 | 1,469 | 0 | 0 | 737 | 341 | 256 |
| 2355 | Washington DC | Washington | DC | 79.5% | 36,336 | 33,139 | 982 | 48 | 2,160 | 1 | 6 | 814 | 482 | 395 |
| 2356 | Wilmington | Wilmington | DE | 78.9% | 42,126 | 39,973 | 667 | 17 | 1,425 | 1 | 43 | 859 | 447 | 408 |
| 2357 | Lexington | Lexington | KY | 73.4% | 124,477 | 119,049 | 1,417 | 953 | 3,051 | 7 | 0 | 1512 | 910 | 891 |
| 2358 | Louisville | Louisville | KY | 75.6% | 85,167 | 81,371 | 1,340 | 120 | 2,334 | 2 | 0 | 947 | 546 | 542 |
| 2359 | Hanover | Hanover | MD | 81.1% | 50,397 | 45,973 | 2,091 | 46 | 2,286 | 1 | 1 | 1244 | 787 | 648 |
| 2360 | Baltimore | Baltimore | MD | 71.2% | 44,935 | 42,713 | 566 | 9 | 1,646 | 0 | 1 | 900 | 458 | 433 |
| 2361 | Hagerstown | Hagerstown | MD | 93.8% | 15,229 | 11,978 | 1,195 | 8 | 2,048 | 0 | 0 | 953 | 500 | 415 |
| 2362 | Towson | Towson | MD | 85.8% | 41,495 | 36,970 | 1,875 | 21 | 2,629 | 0 | 0 | 1340 | 786 | 644 |
| 2363 | Akron | Akron | OH | 71.2% | 79,182 | 76,374 | 740 | 52 | 1,815 | 0 | 201 | 917 | 593 | 580 |
| 2364 | Mansfield | Mansfield | OH | 96.8% | 8,394 | 6,048 | 644 | 17 | 1,665 | 0 | 0 | 765 | 390 | 277 |
| 2365 | Cincinnati | Cincinnati | OH | 84.6% | 23,925 | 21,811 | 415 | 10 | 1,675 | 1 | 13 | 841 | 447 | 419 |
| 2366 | Cleveland | Cleveland | OH | 72.3% | 58,477 | 55,752 | 642 | 64 | 1,890 | 0 | 129 | 893 | 535 | 511 |
| 2367 | Columbus | Dublin | OH | 90.8% | 22,792 | 19,457 | 649 | 5 | 2,681 | 0 | 0 | 1352 | 710 | 549 |
| 2368 | Dayton | Dayton | OH | 88.5% | 27,579 | 25,326 | 616 | 33 | 1,604 | 0 | 0 | 800 | 456 | 413 |
| 2369 | Toledo | Toledo | OH | 88.5% | 63,412 | 60,315 | 721 | 43 | 2,274 | 0 | 59 | 1024 | 602 | 565 |
| 2370 | South Point | South Point | OH | 94.8% | 13,753 | 11,079 | 737 | 56 | 1,758 | 0 | 123 | 896 | 525 | 410 |
| 2371 | Allentown | Allentown | PA | 75.7% | 76,426 | 73,004 | 654 | 77 | 2,681 | 1 | 9 | 910 | 562 | 555 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.4% | 15,634 | 12,849 | 633 | 28 | 2,099 | 0 | 25 | 837 | 446 | 337 |
| 2373 | Harrisburg | Harrisburg | PA | 91.5% | 23,256 | 20,731 | 621 | 31 | 1,873 | 0 | 0 | 906 | 434 | 410 |
| 2374 | Norristown | Norristown | PA | 89.3% | 18,893 | 16,947 | 466 | 17 | 1,456 | 0 | 7 | 675 | 371 | 339 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 70.5% | 73,433 | 70,123 | 753 | 44 | 2,512 | 0 | 1 | 1380 | 761 | 658 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 65.7% | 54,517 | 52,505 | 630 | 29 | 1,353 | 0 | 0 | 924 | 524 | 518 |
| 2377 | Pittsburgh | Pittsburgh | PA | 89.2% | 23,173 | 20,812 | 508 | 12 | 1,841 | 0 | 0 | 804 | 409 | 337 |
| 2378 | Reading | Reading | PA | 82.1% | 40,574 | 38,562 | 602 | 58 | 1,352 | 0 | 0 | 611 | 421 | 371 |
| 2379 | State College | State College | PA | 93.2% | 23,361 | 20,469 | 764 | 34 | 2,094 | 0 | 0 | 1042 | 543 | 492 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 486 |
| 2381 | Memphis | Memphis | TN | 75.2% | 59,590 | 56,780 | 833 | 35 | 1,942 | 0 | 0 | 982 | 571 | 538 |
| 2382 | Nashville | Franklin | TN | 93.1% | 22,840 | 19,408 | 809 | 29 | 2,594 | 0 | 0 | 948 | 573 | 446 |
| 2383 | Shelbyville | Shelbyville | TN | 77.3% | 103,703 | 98,785 | 1,641 | 190 | 3,068 | 0 | 19 | 1602 | 1000 | 975 |
| 2384 | Crystal City | Arlington | VA | 91.3% | 10,583 | 8,653 | 629 | 13 | 1,288 | 0 | 0 | 447 | 209 | 154 |
| 2385 | Fairfax | Fairfax | VA | 81.3% | 2,374 | 1,322 | 443 | 20 | 589 | 0 | 0 | 392 | 201 | 65 |
| 2386 | Fredericksburg | Fredericksburg | VA | 74.8% | 63,620 | 60,968 | 1,085 | 84 | 1,480 | 2 | 1 | 951 | 564 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 78.5% | 61,235 | 57,996 | 943 | 144 | 2,148 | 0 | 4 | 989 | 595 | 540 |
| 2388 | Richmond | Richmond | VA | 77.9% | 56,263 | 53,404 | 1,069 | 34 | 1,756 | 0 | 0 | 988 | 523 | 501 |
| 2389 | Roanoke | Roanoke | VA | 81.7% | 63,033 | 59,430 | 803 | 101 | 2,321 | 0 | 378 | 1383 | 783 | 753 |
| 2390 | Beckley | Beckley | WV | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2556 | Fayetteville | Fayetteville | AR | 96.2% | 13,672 | 10,158 | 1,162 | 106 | 2,236 | 0 | 10 | 826 | 612 | 486 |
| 2557 | Little Rock | Little Rock | AR | 86.5% | 49,824 | 46,213 | 946 | 146 | 2,518 | 1 | 0 | 1486 | 831 | 716 |
| 2558 | Des Moines | Des Moines | IA | 72.0% | 142,494 | 137,357 | 1,678 | 103 | 3,356 | 0 | 0 | 1886 | 1077 | 1024 |
| 2559 | Chicago Central | Chicago | IL | 84.4% | 39,642 | 35,169 | 1,239 | 19 | 3,215 | 0 | 0 | 1317 | 784 | 680 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 90.3% | 12,053 | 9,996 | 715 | 7 | 1,320 | 0 | 15 | 799 | 463 | 431 |
| 2561 | Chicago South | Chicago | IL | 84.7% | 26,174 | 22,644 | 1,263 | 3 | 2,263 | 1 | 0 | 925 | 530 | 452 |
| 2562 | Cook County NW | Schaumburg | IL | 92.1% | 10,881 | 8,867 | 701 | 28 | 1,284 | 0 | 1 | 477 | 320 | 288 |
| 2563 | Cook County South | Matteson | IL | 84.0% | 26,172 | 22,813 | 1,569 | 7 | 1,783 | 0 | 0 | 879 | 480 | 401 |
| 2564 | Dekalb | Dekalb | IL | 91.3% | 19,684 | 17,072 | 1,022 | 21 | 1,569 | 0 | 0 | 894 | 460 | 379 |
| 2565 | Oswego | Oswego | IL | 89.0% | 19,550 | 17,162 | 1,083 | 4 | 1,300 | 0 | 1 | 836 | 505 | 414 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 87.6% | 39,283 | 35,872 | 1,348 | 20 | 2,043 | 0 | 0 | 1120 | 594 | 544 |
| 2567 | Skokie | Skokie | IL | 92.1% | 9,656 | 7,758 | 593 | 33 | 1,272 | 0 | 0 | 877 | 446 | 331 |
| 2568 | Springfield | Springfield | IL | 74.7% | 82,811 | 79,385 | 1,405 | 135 | 1,885 | 1 | 0 | 1152 | 692 | 645 |
| 2569 | Evansville | Evansville | IN | 95.5% | 11,644 | 9,055 | 1,005 | 7 | 1,548 | 1 | 28 | 927 | 477 | 420 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 91.0% | 25,122 | 22,438 | 843 | 38 | 1,802 | 1 | 0 | 1007 | 553 | 500 |
| 2571 | Indianapolis | Indianapolis | IN | 90.2% | 25,440 | 22,415 | 787 | 18 | 2,218 | 1 | 1 | 998 | 448 | 386 |
| 2572 | Lake County | Merrillville | IN | 91.9% | 25,367 | 22,198 | 944 | 30 | 2,192 | 2 | 1 | 1082 | 518 | 412 |
| 2573 | Detroit | Detroit | MI | 73.3% | 90,238 | 85,350 | 2,455 | 90 | 2,343 | 0 | 0 | 1575 | 874 | 850 |
| 2574 | Lansing | Lansing | MI | 75.6% | 86,901 | 83,408 | 1,120 | 96 | 2,276 | 1 | 0 | 1463 | 731 | 629 |
| 2575 | Macomb County | Clinton Township | MI | 89.2% | 28,599 | 25,814 | 832 | 33 | 1,905 | 0 | 15 | 958 | 546 | 479 |
| 2576 | Traverse City | Traverse City | MI | 77.2% | 120,539 | 115,340 | 1,159 | 202 | 3,837 | 1 | 0 | 1967 | 1068 | 1013 |
| 2577 | Oakland County | Troy | MI | 90.7% | 15,492 | 13,606 | 534 | 10 | 1,342 | 0 | 0 | 465 | 219 | 194 |
| 2578 | Duluth | Duluth | MN | 86.1% | 53,279 | 48,645 | 1,883 | 81 | 2,670 | 0 | 0 | 1429 | 778 | 678 |
| 2579 | Minneapolis | Minneapolis | MN | 94.3% | 8,923 | 6,787 | 774 | 20 | 1,341 | 1 | 0 | 567 | 251 | 206 |
| 2580 | Rochester | Rochester | MN | 85.4% | 39,482 | 36,677 | 910 | 26 | 1,869 | 0 | 0 | 1279 | 620 | 561 |
| 2581 | Kansas City | Kansas City | MO | 94.1% | 25,895 | 20,816 | 1,088 | 59 | 3,846 | 1 | 85 | 1116 | 509 | 482 |
| 2582 | Springfield | Springfield | MO | 85.9% | 73,461 | 68,680 | 1,322 | 114 | 3,345 | 0 | 0 | 1572 | 895 | 860 |
| 2583 | St. Louis | St. Louis | MO | 83.9% | 50,054 | 46,412 | 980 | 21 | 2,573 | 0 | 68 | 974 | 539 | 528 |
| 2584 | Eau Claire | Eau Claire | WI | 93.9% | 16,273 | 13,591 | 638 | 46 | 1,998 | 0 | 0 | 720 | 425 | 363 |
| 2585 | Green Bay | Green Bay | WI | 93.1% | 18,899 | 15,997 | 817 | 33 | 1,788 | 0 | 264 | 807 | 453 | 356 |
| 2586 | Madison | Madison | WI | 94.6% | 13,671 | 10,962 | 737 | 6 | 1,966 | 0 | 0 | 979 | 547 | 431 |
| 2587 | Milwaukee | Milwaukee | WI | 78.1% | 36,507 | 34,315 | 666 | 57 | 1,466 | 2 | 1 | 1030 | 532 | 471 |
| 2901 | Gulfport | Gulfport | MS | 78.0% | 75,974 | 72,189 | 1,226 | 153 | 2,403 | 3 | 0 | 1238 | 716 | 642 |
| 2902 | Jackson | Jackson | MS | 59.6% | 134,466 | 130,223 | 1,625 | 533 | 2,080 | 5 | 0 | 882 | 529 | 517 |
| 2904 | Birmingham | Birmingham | AL | 59.4% | 159,503 | 155,161 | 1,559 | 406 | 2,375 | 2 | 0 | 978 | 678 | 676 |
| 2905 | Huntsville | Huntsville | AL | 68.7% | 109,470 | 105,270 | 2,008 | 308 | 1,883 | 1 | 0 | 964 | 602 | 573 |
| 2906 | Mobile | Mobile | AL | 66.7% | 125,102 | 120,716 | 1,345 | 282 | 2,758 | 1 | 0 | 992 | 604 | 588 |
| 2907 | Charleston | North Charleston | SC | 67.0% | 159,344 | 155,392 | 1,133 | 124 | 2,695 | 0 | 0 | 1299 | 770 | 768 |
| 2908 | Columbia | Columbia | SC | 70.8% | 99,760 | 96,219 | 1,195 | 70 | 2,276 | 0 | 0 | 1019 | 555 | 552 |
| 2909 | Greenville, SC | Greenville | SC | 75.2% | 91,412 | 88,304 | 975 | 78 | 2,054 | 0 | 1 | 1104 | 685 | 685 |
| 2910 | Atlanta | Atlanta | GA | 69.1% | 72,798 | 69,877 | 923 | 43 | 1,955 | 0 | 0 | 773 | 471 | 461 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 73.6% | 65,047 | 61,574 | 1,067 | 84 | 2,321 | 1 | 0 | 978 | 625 | 589 |
| 2967 | Fort Lauderdale | Margate | FL | 74.9% | 72,491 | 69,354 | 873 | 102 | 2,162 | 0 | 0 | 984 | 643 | 598 |
| 2968 | Fort Myers | Fort Myers | FL | 73.0% | 123,414 | 118,554 | 927 | 114 | 3,818 | 1 | 0 | 1279 | 951 | 892 |
| 2969 | Gainesville | Gainesville | FL | 84.1% | 36,300 | 34,100 | 694 | 50 | 1,456 | 0 | 0 | 949 | 513 | 359 |
| 2970 | Jacksonville | Jacksonville | FL | 71.4% | 58,078 | 55,849 | 785 | 57 | 1,387 | 0 | 0 | 768 | 494 | 486 |
| 2971 | Lakeland | Lakeland | FL | 70.1% | 118,325 | 114,061 | 1,281 | 113 | 2,870 | 0 | 0 | 1175 | 844 | 826 |
| 2972 | Miami North | Miami Lakes | FL | 76.0% | 71,694 | 67,839 | 1,055 | 309 | 2,489 | 2 | 0 | 1102 | 745 | 655 |
| 2973 | Miami South | Palmetto Bay | FL | 78.1% | 52,905 | 49,653 | 944 | 228 | 2,080 | 0 | 0 | 1017 | 666 | 591 |
| 2974 | Ocala | Ocala | FL | 74.1% | 74,231 | 71,702 | 762 | 57 | 1,710 | 0 | 0 | 902 | 623 | 589 |
| 2975 | Orange County | Orlando | FL | 74.4% | 59,378 | 56,066 | 1,135 | 28 | 2,149 | 0 | 0 | 891 | 597 | 579 |
| 2976 | Pensacola | Pensacola | FL | 66.0% | 128,404 | 124,573 | 994 | 142 | 2,694 | 1 | 0 | 1192 | 612 | 608 |
| 2977 | Seminole County | Lake Mary | FL | 71.3% | 82,090 | 79,027 | 898 | 60 | 2,105 | 0 | 0 | 793 | 561 | 558 |
| 2978 | St. Petersburg | St. Petersburg | FL | 78.8% | 67,404 | 64,297 | 782 | 60 | 2,265 | 0 | 0 | 907 | 576 | 536 |
| 2979 | Tampa | Tampa | FL | 69.9% | 80,009 | 77,109 | 1,006 | 81 | 1,813 | 0 | 0 | 858 | 577 | 573 |
| 2980 | West Palm Beach | West Palm Beach | FL | 71.9% | 96,787 | 93,161 | 1,073 | 72 | 2,480 | 1 | 0 | 1171 | 854 | 830 |
| 2981 | Columbus | Columbus | GA | 54.4% | 181,533 | 178,291 | 1,229 | 278 | 1,734 | 1 | 0 | 1145 | 753 | 732 |
| 2982 | Dekalb County | Atlanta | GA | 72.1% | 57,292 | 54,482 | 1,068 | 121 | 1,621 | 0 | 0 | 882 | 484 | 442 |
| 2983 | Douglasville | Douglasville | GA | 68.5% | 63,525 | 61,624 | 717 | 94 | 1,089 | 1 | 0 | 690 | 454 | 347 |
| 2984 | Gainesville, GA | Gainesville | GA | 75.5% | 84,306 | 81,259 | 831 | 56 | 2,160 | 0 | 0 | 940 | 655 | 516 |
| 2985 | Gwinnett County | Duluth | GA | 63.5% | 81,947 | 79,427 | 1,197 | 76 | 1,247 | 0 | 0 | 794 | 463 | 461 |
| 2986 | Macon | Macon | GA | 65.8% | 94,325 | 91,617 | 938 | 132 | 1,638 | 0 | 0 | 1093 | 768 | 714 |
| 2987 | Savannah | Savannah | GA | 87.7% | 34,502 | 31,536 | 782 | 56 | 2,126 | 2 | 0 | 804 | 638 | 578 |
| 2988 | Baton Rouge | Baton Rouge | LA | 68.7% | 82,754 | 79,545 | 1,170 | 338 | 1,701 | 0 | 0 | 919 | 598 | 584 |
| 2989 | Jefferson Parish | Elmwood | LA | 76.5% | 60,867 | 57,963 | 963 | 187 | 1,754 | 0 | 0 | 1076 | 695 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.4% | 4,841 | 2,187 | 898 | 38 | 1,718 | 0 | 0 | 363 | 231 | 138 |
| 2991 | Shreveport | Shreveport | LA | 49.7% | 178,762 | 175,728 | 821 | 507 | 1,703 | 3 | 0 | 1063 | 659 | 656 |
| 2992 | Asheville | Asheville | NC | 77.1% | 100,341 | 96,655 | 559 | 132 | 2,995 | 0 | 0 | 1463 | 928 | 906 |
| 2993 | Charlotte | Charlotte | NC | 76.0% | 55,728 | 53,154 | 732 | 32 | 1,810 | 0 | 0 | 940 | 608 | 578 |
| 2994 | Durham | Durham | NC | 67.7% | 88,506 | 86,059 | 745 | 48 | 1,653 | 1 | 0 | 916 | 584 | 563 |
| 2995 | Fayetteville | Fayetteville | NC | 73.7% | 96,274 | 93,174 | 661 | 95 | 2,343 | 1 | 0 | 1047 | 701 | 684 |
| 2996 | Greenville, NC | Greenville | NC | 56.0% | 121,573 | 118,505 | 887 | 220 | 1,961 | 0 | 0 | 1210 | 757 | 757 |
| 2997 | Raleigh | Raleigh | NC | 79.9% | 51,230 | 49,108 | 534 | 49 | 1,538 | 1 | 0 | 701 | 440 | 419 |
| 2998 | Winston-Salem | Winston-Salem | NC | 71.7% | 88,477 | 86,150 | 529 | 67 | 1,731 | 0 | 0 | 1005 | 664 | 662 |
| 3105 | Flagstaff | Flagstaff | AZ | 76.1% | 54,165 | 51,870 | 354 | 243 | 1,694 | 3 | 1 | 709 | 430 | 421 |
| 3106 | Maricopa Central | Phoenix | AZ | 71.0% | 80,372 | 77,349 | 713 | 100 | 2,208 | 1 | 1 | 857 | 575 | 562 |
| 3107 | Maricopa South | Mesa | AZ | 80.3% | 50,999 | 48,132 | 880 | 71 | 1,908 | 0 | 8 | 740 | 560 | 521 |
| 3108 | Maricopa West | Glendale | AZ | 66.3% | 80,555 | 77,997 | 1,074 | 79 | 1,404 | 0 | 1 | 805 | 490 | 479 |
| 3109 | Tucson | Tucson | AZ | 71.3% | 123,393 | 118,346 | 1,399 | 376 | 3,272 | 0 | 0 | 1264 | 813 | 768 |
| 3110 | Window Rock | St. Michaels | AZ | 53.7% | 42,098 | 41,287 | 191 | 83 | 535 | 2 | 0 | 389 | 268 | 261 |
| 3154 | Aurora | Aurora | CO | 81.6% | 35,681 | 33,502 | 799 | 26 | 1,354 | 0 | 0 | 642 | 359 | 350 |
| 3155 | Colorado North | Longmont | CO | 90.0% | 28,176 | 24,475 | 845 | 107 | 2,697 | 3 | 49 | 1001 | 479 | 355 |
| 3156 | Colorado Springs | Colorado Springs | CO | 90.1% | 109,485 | 106,416 | 780 | 460 | 1,819 | 9 | 1 | 892 | 572 | 570 |
| 3157 | Denver | Lakewood | CO | 87.6% | 26,586 | 23,888 | 698 | 11 | 1,984 | 1 | 4 | 583 | 337 | 283 |
| 3158 | Overland Park | Overland Park | KS | 88.9% | 20,804 | 19,196 | 465 | 30 | 1,110 | 0 | 3 | 594 | 294 | 219 |
| 3159 | Wichita | Wichita | KS | 94.7% | 16,633 | 13,903 | 721 | 34 | 1,826 | 0 | 149 | 590 | 359 | 274 |
| 3160 | Billings | Billings | MT | 69.2% | 82,260 | 79,612 | 685 | 271 | 1,687 | 2 | 3 | 1072 | 629 | 611 |
| 3161 | Bismarck | Bismarck | ND | 84.9% | 26,259 | 23,929 | 733 | 287 | 1,308 | 2 | 0 | 537 | 366 | 303 |
| 3163 | Lincoln | Lincoln | NE | 82.1% | 54,638 | 51,562 | 926 | 58 | 2,092 | 0 | 0 | 985 | 637 | 593 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 73.3% | 75,900 | 72,219 | 1,233 | 536 | 1,906 | 6 | 0 | 907 | 609 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 80.7% | 35,650 | 33,504 | 710 | 96 | 1,339 | 1 | 0 | 834 | 502 | 422 |
| 3166 | Cleveland Co. | Norman | OK | 79.1% | 63,613 | 60,606 | 677 | 270 | 2,049 | 2 | 9 | 800 | 494 | 486 |
| 3167 | Oklahoma County | Warr Acres | OK | 90.1% | 27,352 | 23,543 | 967 | 30 | 2,803 | 1 | 8 | 682 | 474 | 413 |
| 3168 | Tulsa | Tulsa | OK | 71.2% | 94,807 | 91,652 | 939 | 325 | 1,881 | 1 | 9 | 813 | 529 | 525 |
| 3169 | Sioux Falls | Sioux Falls | SD | 78.6% | 36,019 | 33,918 | 807 | 216 | 1,077 | 1 | 0 | 565 | 303 | 292 |
| 3170 | Arlington | Grand Prairie | TX | 85.0% | 22,385 | 20,619 | 524 | 18 | 1,224 | 0 | 0 | 514 | 344 | 325 |
| 3171 | Austin | Austin | TX | 93.6% | 16,720 | 13,384 | 847 | 57 | 2,431 | 1 | 0 | 845 | 497 | 302 |
| 3172 | Collin Co. | McKinney | TX | 84.9% | 37,191 | 34,724 | 821 | 76 | 1,569 | 1 | 0 | 700 | 504 | 442 |
| 3173 | Dallas | Duncanville | TX | 71.5% | 41,090 | 38,981 | 800 | 42 | 1,263 | 0 | 4 | 888 | 527 | 506 |
| 3174 | Dallas Co. NE | Richardson | TX | 78.0% | 31,777 | 29,894 | 636 | 37 | 1,209 | 1 | 0 | 754 | 425 | 383 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 76.3% | 46,547 | 44,111 | 546 | 45 | 1,845 | 0 | 0 | 669 | 430 | 408 |
| 3176 | Denton Co. | Denton | TX | 88.2% | 35,872 | 32,400 | 1,302 | 67 | 2,090 | 0 | 13 | 833 | 541 | 480 |
| 3177 | El Paso | El Paso | TX | 78.7% | 54,387 | 51,453 | 811 | 192 | 1,929 | 2 | 0 | 1041 | 605 | 480 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 69.8% | 101,358 | 97,600 | 1,513 | 338 | 1,904 | 3 | 0 | 1045 | 686 | 675 |
| 3179 | Fort Worth | Fort Worth | TX | 92.5% | 13,804 | 11,315 | 641 | 71 | 1,207 | 0 | 570 | 295 | 189 | 157 |
| 3180 | Harris Co. East | Houston | TX | 89.0% | 16,192 | 14,065 | 501 | 63 | 1,561 | 2 | 0 | 658 | 405 | 317 |
| 3181 | Harris Co. NE | Houston | TX | 89.0% | 16,446 | 13,433 | 1,775 | 17 | 1,221 | 0 | 0 | 596 | 373 | 281 |
| 3182 | Harris Co. NW | Katy | TX | 95.3% | 6,415 | 4,788 | 765 | 2 | 860 | 0 | 0 | 596 | 420 | 320 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 77.5% | 72,948 | 68,011 | 2,659 | 333 | 1,944 | 1 | 0 | 910 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 89.5% | 15,346 | 13,068 | 1,057 | 11 | 1,210 | 0 | 0 | 398 | 274 | 223 |
| 3185 | Houston South | Houston | TX | 75.7% | 40,871 | 37,727 | 1,858 | 57 | 1,229 | 0 | 0 | 662 | 426 | 410 |
| 3186 | Houston West | Houston | TX | 81.7% | 31,256 | 28,525 | 662 | 71 | 1,998 | 0 | 0 | 744 | 510 | 431 |
| 3187 | Laredo | Laredo | TX | 72.4% | 92,113 | 88,370 | 1,238 | 311 | 2,191 | 3 | 0 | 1110 | 737 | 722 |
| 3188 | Lubbock | Lubbock | TX | 76.4% | 75,198 | 72,155 | 892 | 199 | 1,950 | 2 | 0 | 868 | 617 | 606 |
| 3189 | Montgomery Co. | Spring | TX | 75.7% | 81,729 | 77,834 | 1,445 | 416 | 2,034 | 0 | 0 | 1150 | 750 | 741 |
| 3190 | San Antonio East | San Antonio | TX | 94.3% | 6,888 | 5,664 | 440 | 29 | 753 | 0 | 2 | 535 | 277 | 204 |
| 3191 | San Antonio North | San Antonio | TX | 96.4% | 4,258 | 3,038 | 331 | 5 | 852 | 0 | 32 | 368 | 265 | 225 |
| 3192 | San Antonio West | San Antonio | TX | 96.3% | 4,150 | 2,747 | 407 | 4 | 992 | 0 | 0 | 305 | 270 | 263 |
| 3193 | Tyler | Tyler | TX | 79.3% | 79,859 | 76,277 | 995 | 242 | 2,345 | 0 | 0 | 1059 | 798 | 730 |
| 3194 | Waco | Waco | TX | 88.8% | 36,375 | 33,018 | 1,017 | 85 | 2,254 | 1 | 0 | 989 | 624 | 535 |
| 3195 | Williamson Co. | Leander | TX | 90.1% | 30,834 | 26,857 | 1,051 | 101 | 2,825 | 0 | 0 | 828 | 531 | 460 |
| 3196 | Orem | Orem | UT | 84.8% | 30,705 | 28,007 | 1,124 | 119 | 1,440 | 1 | 14 | 591 | 374 | 345 |
| 3197 | Salt Lake City | South Salt Lake | UT | 87.0% | 31,934 | 28,772 | 1,138 | 64 | 1,744 | 1 | 215 | 818 | 443 | 397 |
| 3198 | Casper | Casper | WY | 79.6% | 28,918 | 27,109 | 638 | 100 | 1,069 | 2 | 0 | 602 | 316 | 298 |
| 3255 | Honolulu | Honolulu | HI | 95.5% | 12,770 | 8,304 | 2,045 | 259 | 2,157 | 5 | 0 | 442 | 333 | 261 |
| 3256 | Boise | Boise | ID | 98.1% | 6,039 | 3,015 | 612 | 36 | 2,375 | 0 | 1 | 403 | 262 | 131 |
| 3257 | Las Vegas | Las Vegas | NV | 79.6% | 55,587 | 50,815 | 1,210 | 48 | 3,278 | 0 | 236 | 841 | 609 | 559 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 83.1% | 47,823 | 43,932 | 1,211 | 117 | 2,558 | 4 | 1 | 818 | 575 | 483 |
| 3259 | Eugene | Springfield | OR | 84.0% | 50,384 | 47,169 | 1,214 | 86 | 1,896 | 1 | 18 | 1003 | 492 | 447 |
| 3260 | Portland | Portland | OR | 93.1% | 12,996 | 10,981 | 530 | 8 | 1,461 | 2 | 14 | 481 | 300 | 260 |
| 3261 | Salem | Salem | OR | 95.3% | 11,524 | 9,303 | 696 | 23 | 1,490 | 0 | 12 | 696 | 329 | 237 |
| 3263 | Bakersfield | Bakersfield | CA | 81.6% | 56,173 | 51,720 | 1,597 | 77 | 2,779 | 0 | 0 | 852 | 542 | 514 |
| 3264 | Chico | Chico | CA | 77.0% | 70,174 | 66,684 | 1,192 | 141 | 2,155 | 2 | 0 | 831 | 565 | 544 |
| 3265 | Concord | Concord | CA | 83.5% | 27,983 | 25,384 | 913 | 26 | 1,455 | 0 | 205 | 531 | 368 | 354 |
| 3266 | El Cajon | San Diego | CA | 88.9% | 14,772 | 12,635 | 1,000 | 44 | 1,092 | 0 | 1 | 453 | 287 | 261 |
| 3267 | Fullerton | Buena Park | CA | 92.4% | 13,225 | 10,529 | 1,056 | 24 | 1,614 | 0 | 2 | 666 | 420 | 278 |
| 3268 | Inglewood | Inglewood | CA | 85.8% | 41,889 | 37,877 | 1,541 | 24 | 2,436 | 2 | 9 | 959 | 621 | 541 |
| 3269 | Long Beach | Long Beach | CA | 90.5% | 18,987 | 15,703 | 1,377 | 17 | 1,890 | 0 | 0 | 767 | 439 | 407 |
| 3270 | Fresno | Fresno | CA | 85.2% | 35,108 | 31,907 | 1,387 | 28 | 1,783 | 0 | 3 | 895 | 612 | 517 |
| 3271 | Oakland | Oakland | CA | 85.7% | 22,080 | 19,130 | 1,503 | 22 | 1,425 | 0 | 0 | 468 | 341 | 305 |
| 3272 | Ontario | Upland | CA | 86.5% | 16,310 | 14,083 | 947 | 23 | 1,257 | 0 | 0 | 410 | 294 | 263 |
| 3273 | Palm Springs | Palm Springs | CA | 81.8% | 45,817 | 42,025 | 1,092 | 57 | 2,641 | 0 | 2 | 830 | 534 | 458 |
| 3274 | Pasadena | Pasadena | CA | 93.4% | 19,977 | 15,388 | 1,925 | 32 | 2,632 | 0 | 0 | 734 | 489 | 445 |
| 3275 | Pleasanton | San Ramon | CA | 91.7% | 9,472 | 7,559 | 713 | 12 | 1,188 | 0 | 0 | 280 | 194 | 191 |
| 3276 | Riverside | Riverside | CA | 81.2% | 27,840 | 25,553 | 1,218 | 13 | 1,056 | 0 | 0 | 462 | 284 | 283 |
| 3277 | Sacramento | Sacramento | CA | 88.2% | 21,606 | 18,985 | 911 | 15 | 1,695 | 0 | 0 | 514 | 381 | 329 |
| 3278 | San Bernardino | San Bernardino | CA | 83.2% | 35,053 | 32,229 | 1,102 | 63 | 1,659 | 0 | 0 | 699 | 468 | 437 |
| 3279 | San Diego | San Diego | CA | 87.5% | 20,854 | 18,479 | 1,022 | 123 | 1,229 | 1 | 0 | 534 | 360 | 326 |
| 3280 | San Francisco | San Francisco | CA | 89.8% | 16,716 | 14,300 | 685 | 4 | 1,724 | 0 | 3 | 517 | 314 | 293 |
| 3281 | San Jose | San Jose | CA | 86.8% | 23,079 | 20,003 | 1,492 | 141 | 1,443 | 0 | 0 | 753 | 480 | 373 |
| 3282 | San Mateo | Redwood City | CA | 91.9% | 10,521 | 7,031 | 2,201 | 5 | 1,050 | 0 | 234 | 384 | 271 | 204 |
| 3283 | Santa Ana | Santa Ana | CA | 92.6% | 15,131 | 12,110 | 1,085 | 16 | 1,920 | 0 | 0 | 712 | 437 | 257 |
| 3284 | Camarillo | Camarillo | CA | 86.4% | 27,921 | 24,892 | 1,354 | 55 | 1,620 | 0 | 0 | 529 | 373 | 312 |
| 3285 | Santa Clarita | Valencia | CA | 91.3% | 19,764 | 14,952 | 1,662 | 18 | 2,628 | 0 | 504 | 724 | 513 | 488 |
| 3286 | Santa Rosa | Rohnert Park | CA | 79.1% | 43,580 | 41,218 | 606 | 265 | 1,484 | 1 | 6 | 742 | 503 | 457 |
| 3287 | South Gate | Commerce | CA | 82.5% | 45,877 | 40,692 | 2,882 | 53 | 2,249 | 1 | 0 | 634 | 418 | 411 |
| 3288 | Stockton | Stockton | CA | 81.3% | 45,384 | 41,742 | 1,079 | 70 | 2,088 | 0 | 405 | 795 | 499 | 413 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.1% | 15,212 | 12,484 | 1,020 | 14 | 1,383 | 0 | 311 | 326 | 249 | 189 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.1% | 21,403 | 16,677 | 1,163 | 9 | 3,272 | 0 | 282 | 817 | 581 | 548 |
| 3291 | Vista | Carlsbad | CA | 93.9% | 8,619 | 6,701 | 648 | 18 | 1,226 | 1 | 25 | 345 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 96.3% | 6,484 | 3,914 | 1,220 | 11 | 1,339 | 0 | 0 | 446 | 303 | 225 |
| 3293 | Everett | Everett | WA | 95.3% | 12,440 | 10,196 | 643 | 42 | 1,543 | 0 | 16 | 568 | 370 | 317 |
| 3294 | Olympia | Olympia | WA | 95.3% | 11,798 | 8,848 | 1,022 | 25 | 1,810 | 1 | 92 | 547 | 323 | 297 |
| 3295 | Seattle | Seattle | WA | 94.3% | 11,874 | 9,278 | 734 | 21 | 1,841 | 0 | 0 | 555 | 316 | 271 |
| 3296 | Spokane | Spokane | WA | 86.8% | 40,367 | 35,634 | 2,044 | 140 | 2,537 | 3 | 9 | 907 | 538 | 512 |
| 3297 | Tacoma | Tacoma | WA | 94.1% | 10,387 | 8,439 | 611 | 38 | 1,289 | 0 | 10 | 599 | 296 | 254 |
| 3298 | Anchorage | Anchorage | AK | 89.1% | 19,644 | 17,195 | 472 | 483 | 1,488 | 6 | 0 | 694 | 357 | 286 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.7% | 15,390 | 13,290 | 534 | 8 | 1,563 | 0 | 0 | 833 | 457 | 322 |
| 2254 | Hartford | Hartford | CT | 92.7% | 16,976 | 13,813 | 1,481 | 13 | 1,667 | 2 | 0 | 863 | 482 | 412 |
| 2255 | New Haven | New Haven | CT | 86.0% | 24,889 | 22,741 | 575 | 35 | 1,538 | 0 | 0 | 902 | 493 | 378 |
| 2256 | Boston | Boston | MA | 80.5% | 40,629 | 37,075 | 1,188 | 20 | 2,346 | 0 | 0 | 1160 | 503 | 436 |
| 2257 | Lawrence | Lawrence | MA | 80.0% | 24,793 | 23,360 | 437 | 37 | 959 | 0 | 0 | 576 | 296 | 288 |
| 2258 | Quincy | Quincy | MA | 91.4% | 8,692 | 7,388 | 328 | 1 | 975 | 0 | 0 | 447 | 191 | 116 |
| 2259 | East Bridgewater | East Bridgewater | MA | 76.8% | 69,720 | 65,565 | 894 | 125 | 3,136 | 0 | 0 | 1104 | 639 | 601 |
| 2260 | Waltham | Waltham | MA | 97.1% | 6,520 | 4,325 | 867 | 20 | 1,308 | 0 | 0 | 840 | 359 | 128 |
| 2261 | Worcester | Worcester | MA | 87.9% | 34,166 | 30,853 | 969 | 42 | 2,298 | 3 | 1 | 1195 | 535 | 437 |
| 2262 | Gardiner | Gardiner | ME | 93.6% | 26,029 | 21,050 | 862 | 48 | 4,067 | 2 | 0 | 1119 | 608 | 561 |
| 2263 | Concord | Concord | NH | 85.3% | 41,025 | 37,133 | 932 | 85 | 2,874 | 1 | 0 | 1101 | 583 | 515 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 65.7% | 100,699 | 97,083 | 845 | 103 | 2,668 | 0 | 0 | 1185 | 712 | 707 |
| 2265 | Parsippany | Parsippany | NJ | 93.7% | 8,634 | 6,998 | 738 | 13 | 885 | 0 | 0 | 708 | 393 | 286 |
| 2266 | South Plainfield | South Plainfield | NJ | 83.4% | 22,233 | 20,099 | 780 | 16 | 1,338 | 0 | 0 | 895 | 439 | 331 |
| 2267 | Jersey City | Jersey City | NJ | 82.8% | 30,019 | 27,238 | 1,053 | 38 | 1,689 | 1 | 0 | 1012 | 592 | 467 |
| 2268 | Newark | Newark | NJ | 76.1% | 37,118 | 33,292 | 2,047 | 50 | 1,729 | 0 | 0 | 909 | 507 | 450 |
| 2269 | Fairlawn | Fairlawn | NJ | 75.9% | 43,654 | 40,862 | 1,121 | 92 | 1,578 | 0 | 1 | 1023 | 577 | 502 |
| 2270 | Toms River | Toms River | NJ | 83.0% | 46,520 | 43,341 | 954 | 62 | 2,163 | 0 | 0 | 1264 | 673 | 578 |
| 2271 | Trenton | Trenton | NJ | 89.6% | 16,302 | 14,062 | 865 | 23 | 1,351 | 0 | 1 | 697 | 334 | 278 |
| 2272 | Albany | Albany | NY | 80.9% | 79,342 | 74,883 | 1,281 | 170 | 3,008 | 0 | 0 | 1784 | 783 | 759 |
| 2273 | Bronx 1 | Bronx | NY | 80.0% | 28,110 | 25,059 | 1,315 | 8 | 1,727 | 1 | 0 | 1013 | 544 | 376 |
| 2274 | Bronx 2 | Bronx | NY | 81.7% | 26,354 | 23,420 | 1,627 | 37 | 1,270 | 0 | 0 | 1003 | 509 | 373 |
| 2275 | Melville | Melville | NY | 71.4% | 69,823 | 65,563 | 2,134 | 93 | 2,032 | 1 | 0 | 1421 | 755 | 733 |
| 2276 | Buffalo | Buffalo | NY | 86.7% | 26,581 | 24,033 | 684 | 18 | 1,845 | 0 | 1 | 903 | 402 | 343 |
| 2277 | Queens 1 | Long Island City | NY | 90.6% | 11,245 | 8,694 | 1,246 | 15 | 1,288 | 2 | 0 | 639 | 307 | 221 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 66.5% | 46,235 | 42,860 | 2,002 | 111 | 1,262 | 0 | 0 | 1091 | 558 | 482 |
| 2279 | Garden City | Garden City | NY | 84.7% | 26,222 | 22,973 | 1,825 | 24 | 1,400 | 0 | 0 | 893 | 475 | 396 |
| 2280 | Manhattan 1 | New York | NY | 85.8% | 26,329 | 23,772 | 1,062 | 40 | 1,455 | 0 | 0 | 826 | 473 | 311 |
| 2281 | Manhattan 2 | New York | NY | 83.5% | 47,637 | 42,636 | 1,190 | 44 | 3,767 | 0 | 0 | 1294 | 742 | 491 |
| 2282 | Pawling | Pawling | NY | 85.9% | 35,916 | 32,022 | 1,724 | 87 | 2,083 | 0 | 0 | 1465 | 735 | 652 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 74.4% | 48,920 | 44,733 | 2,057 | 78 | 2,052 | 0 | 0 | 1339 | 817 | 660 |
| 2284 | Queens 2 | Bayside | NY | 89.0% | 14,080 | 11,696 | 792 | 54 | 1,536 | 2 | 0 | 861 | 436 | 294 |
| 2285 | Queens 3 | Forest Hills | NY | 85.9% | 18,196 | 16,135 | 716 | 67 | 1,273 | 5 | 0 | 891 | 411 | 367 |
| 2286 | Peekskill | Peekskill | NY | 82.0% | 32,257 | 29,597 | 1,073 | 37 | 1,550 | 0 | 0 | 988 | 525 | 457 |
| 2287 | Rochester | Rochester | NY | 82.1% | 68,234 | 64,037 | 1,146 | 73 | 2,978 | 0 | 0 | 1535 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 87.2% | 19,269 | 16,208 | 1,358 | 21 | 1,682 | 0 | 0 | 1090 | 609 | 409 |
| 2289 | Queens 4 | Jamaica | NY | 85.1% | 16,734 | 14,417 | 1,001 | 84 | 1,232 | 0 | 0 | 795 | 397 | 227 |
| 2290 | Staten Island | Staten Island | NY | 89.3% | 9,066 | 7,444 | 613 | 4 | 1,005 | 0 | 0 | 618 | 271 | 171 |
| 2291 | Syracuse | Syracuse | NY | 87.1% | 49,106 | 45,060 | 876 | 143 | 3,027 | 0 | 0 | 1731 | 811 | 760 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 79.2% | 32,583 | 29,163 | 1,989 | 40 | 1,391 | 0 | 0 | 939 | 526 | 451 |
| 2293 | Guaynabo | Guaynabo | PR | 89.5% | 49,331 | 41,222 | 1,515 | 1,867 | 4,704 | 23 | 0 | 1535 | 971 | 781 |
| 2294 | Caguas | Caguas | PR | 91.0% | 40,956 | 32,990 | 893 | 3,872 | 3,165 | 36 | 0 | 1422 | 945 | 715 |
| 2295 | Mayaguez | Mayaguez | PR | 93.6% | 32,652 | 21,789 | 1,481 | 6,145 | 3,138 | 99 | 0 | 1797 | 1132 | 929 |
| 2296 | Providence | Providence | RI | 84.5% | 33,027 | 30,385 | 886 | 35 | 1,721 | 0 | 0 | 1015 | 525 | 439 |
| 2297 | Burlington | Burlington | VT | 91.2% | 15,614 | 13,673 | 348 | 55 | 1,538 | 0 | 0 | 752 | 367 | 260 |
| 2355 | Washington DC | Washington | DC | 78.0% | 38,894 | 35,640 | 1,121 | 48 | 2,078 | 1 | 6 | 832 | 497 | 402 |
| 2356 | Wilmington | Wilmington | DE | 77.4% | 44,884 | 42,684 | 724 | 17 | 1,415 | 1 | 43 | 872 | 410 | 380 |
| 2357 | Lexington | Lexington | KY | 71.7% | 132,363 | 126,749 | 1,679 | 953 | 2,973 | 9 | 0 | 1506 | 953 | 939 |
| 2358 | Louisville | Louisville | KY | 74.0% | 90,442 | 86,447 | 1,577 | 120 | 2,295 | 3 | 0 | 958 | 535 | 503 |
| 2359 | Hanover | Hanover | MD | 79.9% | 53,674 | 49,248 | 2,182 | 46 | 2,197 | 1 | 0 | 1253 | 786 | 658 |
| 2360 | Baltimore | Baltimore | MD | 69.3% | 47,872 | 45,666 | 603 | 9 | 1,593 | 1 | 1 | 860 | 454 | 440 |
| 2361 | Hagerstown | Hagerstown | MD | 93.3% | 16,454 | 13,119 | 1,295 | 9 | 2,031 | 0 | 0 | 1008 | 521 | 393 |
| 2362 | Towson | Towson | MD | 83.7% | 47,501 | 42,963 | 1,959 | 21 | 2,558 | 0 | 0 | 1333 | 773 | 686 |
| 2363 | Akron | Akron | OH | 68.9% | 85,236 | 82,702 | 826 | 53 | 1,454 | 0 | 201 | 920 | 623 | 623 |
| 2364 | Mansfield | Mansfield | OH | 96.2% | 9,789 | 7,236 | 898 | 17 | 1,638 | 0 | 0 | 785 | 402 | 306 |
| 2365 | Cincinnati | Cincinnati | OH | 82.9% | 26,420 | 24,309 | 459 | 12 | 1,627 | 0 | 13 | 858 | 446 | 432 |
| 2366 | Cleveland | Cleveland | OH | 70.4% | 62,376 | 59,631 | 694 | 64 | 1,858 | 0 | 129 | 876 | 521 | 512 |
| 2367 | Columbus | Dublin | OH | 89.6% | 25,712 | 22,304 | 719 | 5 | 2,684 | 0 | 0 | 1362 | 756 | 585 |
| 2368 | Dayton | Dayton | OH | 87.3% | 30,507 | 28,195 | 684 | 33 | 1,595 | 0 | 0 | 809 | 461 | 437 |
| 2369 | Toledo | Toledo | OH | 78.2% | 68,561 | 65,490 | 823 | 44 | 2,145 | 0 | 59 | 1029 | 655 | 622 |
| 2370 | South Point | South Point | OH | 93.8% | 16,368 | 13,510 | 922 | 57 | 1,756 | 0 | 123 | 921 | 540 | 436 |
| 2371 | Allentown | Allentown | PA | 74.1% | 81,225 | 77,828 | 737 | 77 | 2,573 | 1 | 9 | 927 | 570 | 556 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.7% | 17,893 | 15,021 | 742 | 28 | 2,077 | 0 | 25 | 872 | 481 | 366 |
| 2373 | Harrisburg | Harrisburg | PA | 90.4% | 26,093 | 23,499 | 721 | 31 | 1,842 | 0 | 0 | 917 | 450 | 424 |
| 2374 | Norristown | Norristown | PA | 88.0% | 21,006 | 19,021 | 523 | 17 | 1,438 | 0 | 7 | 668 | 372 | 333 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 68.8% | 77,677 | 74,395 | 815 | 44 | 2,422 | 0 | 1 | 1355 | 733 | 645 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 63.6% | 57,693 | 55,690 | 667 | 29 | 1,307 | 0 | 0 | 944 | 513 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 88.1% | 25,472 | 23,097 | 550 | 12 | 1,813 | 0 | 0 | 824 | 465 | 368 |
| 2378 | Reading | Reading | PA | 80.8% | 43,637 | 41,493 | 736 | 58 | 1,350 | 0 | 0 | 624 | 415 | 389 |
| 2379 | State College | State College | PA | 92.2% | 26,823 | 23,721 | 1,008 | 34 | 2,060 | 0 | 0 | 1048 | 566 | 508 |
| 2380 | Knoxville | Knoxville | TN | 91.0% | 31,301 | 27,928 | 869 | 53 | 2,425 | 0 | 26 | 996 | 572 | 498 |
| 2381 | Memphis | Memphis | TN | 73.4% | 63,761 | 60,853 | 917 | 35 | 1,956 | 0 | 0 | 985 | 578 | 537 |
| 2382 | Nashville | Franklin | TN | 92.2% | 25,725 | 22,183 | 899 | 29 | 2,614 | 0 | 0 | 960 | 605 | 492 |
| 2383 | Shelbyville | Shelbyville | TN | 75.3% | 112,497 | 107,444 | 1,868 | 190 | 2,976 | 0 | 19 | 1589 | 1035 | 1008 |
| 2384 | Crystal City | Arlington | VA | 90.8% | 11,197 | 9,264 | 677 | 14 | 1,242 | 0 | 0 | 448 | 205 | 166 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,701 | 1,505 | 597 | 20 | 579 | 0 | 0 | 411 | 227 | 93 |
| 2386 | Fredericksburg | Fredericksburg | VA | 73.4% | 67,155 | 64,478 | 1,162 | 84 | 1,429 | 2 | 0 | 952 | 574 | 523 |
| 2387 | Virginia Beach | Virginia Beach | VA | 76.7% | 66,143 | 62,792 | 1,079 | 145 | 2,123 | 0 | 4 | 995 | 585 | 539 |
| 2388 | Richmond | Richmond | VA | 76.4% | 60,094 | 57,082 | 1,246 | 34 | 1,732 | 0 | 0 | 992 | 531 | 511 |
| 2389 | Roanoke | Roanoke | VA | 79.8% | 69,377 | 65,717 | 929 | 101 | 2,252 | 0 | 378 | 1384 | 776 | 756 |
| 2390 | Beckley | Beckley | WV | 97.7% | 11,464 | 6,277 | 1,480 | 181 | 3,525 | 1 | 0 | 1194 | 605 | 344 |
| 2556 | Fayetteville | Fayetteville | AR | 95.5% | 16,378 | 12,564 | 1,537 | 106 | 2,161 | 0 | 10 | 850 | 631 | 521 |
| 2557 | Little Rock | Little Rock | AR | 84.9% | 55,680 | 51,884 | 1,145 | 146 | 2,504 | 1 | 0 | 1492 | 874 | 775 |
| 2558 | Des Moines | Des Moines | IA | 69.9% | 152,925 | 147,618 | 1,930 | 103 | 3,274 | 0 | 0 | 1873 | 1104 | 1075 |
| 2559 | Chicago Central | Chicago | IL | 83.4% | 42,060 | 37,649 | 1,318 | 19 | 3,074 | 0 | 0 | 1381 | 819 | 720 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.6% | 12,979 | 10,911 | 760 | 7 | 1,286 | 0 | 15 | 843 | 456 | 421 |
| 2561 | Chicago South | Chicago | IL | 83.5% | 28,243 | 24,658 | 1,358 | 3 | 2,223 | 1 | 0 | 930 | 557 | 444 |
| 2562 | Cook County NW | Schaumburg | IL | 91.4% | 11,748 | 9,681 | 796 | 28 | 1,242 | 0 | 1 | 494 | 345 | 310 |
| 2563 | Cook County South | Matteson | IL | 83.1% | 27,675 | 24,307 | 1,626 | 7 | 1,735 | 0 | 0 | 883 | 461 | 380 |
| 2564 | Dekalb | Dekalb | IL | 90.4% | 21,774 | 19,073 | 1,144 | 21 | 1,536 | 0 | 0 | 908 | 462 | 356 |
| 2565 | Oswego | Oswego | IL | 88.1% | 21,139 | 18,751 | 1,161 | 4 | 1,262 | 0 | 1 | 830 | 499 | 407 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 86.5% | 42,806 | 39,278 | 1,523 | 20 | 1,985 | 0 | 0 | 1124 | 643 | 591 |
| 2567 | Skokie | Skokie | IL | 91.5% | 10,437 | 8,509 | 687 | 33 | 1,208 | 0 | 0 | 881 | 439 | 320 |
| 2568 | Springfield | Springfield | IL | 72.7% | 89,488 | 85,905 | 1,615 | 135 | 1,832 | 1 | 0 | 1139 | 695 | 660 |
| 2569 | Evansville | Evansville | IN | 94.8% | 13,212 | 10,497 | 1,184 | 7 | 1,495 | 1 | 28 | 940 | 476 | 396 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 89.7% | 28,661 | 25,841 | 1,057 | 38 | 1,724 | 1 | 0 | 1020 | 552 | 495 |
| 2571 | Indianapolis | Indianapolis | IN | 89.3% | 27,918 | 24,871 | 893 | 18 | 2,134 | 1 | 1 | 958 | 428 | 385 |
| 2572 | Lake County | Merrillville | IN | 90.9% | 28,410 | 25,095 | 1,081 | 30 | 2,201 | 2 | 1 | 1255 | 602 | 487 |
| 2573 | Detroit | Detroit | MI | 71.0% | 97,817 | 92,849 | 2,669 | 90 | 2,209 | 0 | 0 | 1549 | 884 | 841 |
| 2574 | Lansing | Lansing | MI | 73.7% | 93,399 | 89,839 | 1,230 | 96 | 2,233 | 1 | 0 | 1467 | 787 | 740 |
| 2575 | Macomb County | Clinton Township | MI | 87.9% | 31,975 | 29,190 | 924 | 33 | 1,828 | 0 | 0 | 964 | 548 | 472 |
| 2576 | Traverse City | Traverse City | MI | 74.9% | 132,281 | 127,001 | 1,352 | 203 | 3,724 | 1 | 0 | 1996 | 1119 | 1094 |
| 2577 | Oakland County | Troy | MI | 90.0% | 16,539 | 14,611 | 570 | 10 | 1,348 | 0 | 0 | 450 | 218 | 178 |
| 2578 | Duluth | Duluth | MN | 84.8% | 58,173 | 53,430 | 2,084 | 81 | 2,578 | 0 | 0 | 1496 | 804 | 726 |
| 2579 | Minneapolis | Minneapolis | MN | 93.7% | 9,738 | 7,503 | 854 | 21 | 1,360 | 0 | 0 | 573 | 262 | 205 |
| 2580 | Rochester | Rochester | MN | 83.8% | 43,603 | 40,751 | 1,020 | 26 | 1,806 | 0 | 0 | 1248 | 618 | 545 |
| 2581 | Kansas City | Kansas City | MO | 93.7% | 27,623 | 22,496 | 1,221 | 60 | 3,760 | 1 | 85 | 1182 | 501 | 472 |
| 2582 | Springfield | Springfield | MO | 84.4% | 81,023 | 76,117 | 1,518 | 114 | 3,274 | 0 | 0 | 1642 | 960 | 923 |
| 2583 | St. Louis | St. Louis | MO | 82.5% | 54,290 | 50,611 | 1,062 | 21 | 2,541 | 0 | 55 | 995 | 571 | 556 |
| 2584 | Eau Claire | Eau Claire | WI | 93.1% | 18,478 | 15,670 | 854 | 46 | 1,908 | 0 | 0 | 726 | 444 | 385 |
| 2585 | Green Bay | Green Bay | WI | 92.4% | 20,862 | 17,859 | 953 | 33 | 1,754 | 0 | 263 | 837 | 462 | 371 |
| 2586 | Madison | Madison | WI | 93.8% | 15,670 | 12,826 | 879 | 7 | 1,958 | 0 | 0 | 1047 | 554 | 434 |
| 2587 | Milwaukee | Milwaukee | WI | 76.6% | 38,990 | 36,785 | 715 | 57 | 1,429 | 3 | 1 | 1041 | 540 | 440 |
| 2901 | Gulfport | Gulfport | MS | 77.1% | 78,993 | 75,107 | 1,391 | 153 | 2,339 | 3 | 0 | 1232 | 663 | 602 |
| 2902 | Jackson | Jackson | MS | 56.9% | 143,258 | 138,805 | 1,970 | 534 | 1,944 | 5 | 0 | 842 | 495 | 490 |
| 2904 | Birmingham | Birmingham | AL | 57.4% | 167,069 | 162,567 | 1,823 | 407 | 2,270 | 2 | 0 | 993 | 701 | 700 |
| 2905 | Huntsville | Huntsville | AL | 67.0% | 115,364 | 110,834 | 2,374 | 308 | 1,847 | 1 | 0 | 1012 | 640 | 619 |
| 2906 | Mobile | Mobile | AL | 65.6% | 129,067 | 124,650 | 1,489 | 282 | 2,645 | 1 | 0 | 983 | 599 | 587 |
| 2907 | Charleston | North Charleston | SC | 65.1% | 168,434 | 164,466 | 1,307 | 124 | 2,537 | 0 | 0 | 1293 | 766 | 746 |
| 2908 | Columbia | Columbia | SC | 69.2% | 104,895 | 101,314 | 1,339 | 70 | 2,172 | 0 | 0 | 1021 | 543 | 540 |
| 2909 | Greenville, SC | Greenville | SC | 73.9% | 98,547 | 95,314 | 1,107 | 78 | 2,047 | 0 | 1 | 1110 | 674 | 673 |
| 2910 | Atlanta | Atlanta | GA | 66.8% | 78,202 | 75,279 | 1,014 | 49 | 1,860 | 0 | 0 | 794 | 507 | 497 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 71.2% | 70,873 | 67,226 | 1,193 | 84 | 2,369 | 1 | 0 | 975 | 635 | 601 |
| 2967 | Fort Lauderdale | Margate | FL | 72.4% | 79,516 | 76,286 | 1,065 | 102 | 2,063 | 0 | 0 | 993 | 648 | 629 |
| 2968 | Fort Myers | Fort Myers | FL | 70.8% | 133,007 | 128,162 | 1,052 | 114 | 3,678 | 1 | 0 | 1272 | 939 | 900 |
| 2969 | Gainesville | Gainesville | FL | 82.7% | 39,316 | 37,017 | 791 | 50 | 1,457 | 1 | 0 | 955 | 539 | 409 |
| 2970 | Jacksonville | Jacksonville | FL | 69.5% | 61,866 | 59,608 | 856 | 58 | 1,343 | 1 | 0 | 742 | 492 | 484 |
| 2971 | Lakeland | Lakeland | FL | 68.0% | 126,641 | 122,441 | 1,372 | 113 | 2,715 | 0 | 0 | 1188 | 832 | 821 |
| 2972 | Miami North | Miami Lakes | FL | 73.9% | 77,820 | 73,846 | 1,212 | 310 | 2,450 | 2 | 0 | 1145 | 780 | 690 |
| 2973 | Miami South | Palmetto Bay | FL | 76.1% | 57,547 | 54,234 | 1,039 | 229 | 2,045 | 0 | 0 | 1017 | 655 | 601 |
| 2974 | Ocala | Ocala | FL | 72.3% | 79,270 | 76,685 | 871 | 57 | 1,657 | 0 | 0 | 903 | 620 | 600 |
| 2975 | Orange County | Orlando | FL | 75.0% | 64,227 | 60,861 | 1,236 | 28 | 2,102 | 0 | 0 | 858 | 568 | 560 |
| 2976 | Pensacola | Pensacola | FL | 65.0% | 132,023 | 128,277 | 1,049 | 142 | 2,554 | 1 | 0 | 1189 | 642 | 639 |
| 2977 | Seminole County | Lake Mary | FL | 69.4% | 87,569 | 84,510 | 992 | 60 | 2,006 | 1 | 0 | 787 | 545 | 542 |
| 2978 | St. Petersburg | St. Petersburg | FL | 76.9% | 73,376 | 70,171 | 903 | 60 | 2,242 | 0 | 0 | 892 | 602 | 577 |
| 2979 | Tampa | Tampa | FL | 67.9% | 85,266 | 82,317 | 1,098 | 81 | 1,770 | 0 | 0 | 877 | 585 | 582 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.7% | 104,077 | 100,369 | 1,198 | 76 | 2,434 | 0 | 0 | 1152 | 835 | 805 |
| 2981 | Columbus | Columbus | GA | 51.7% | 191,816 | 188,453 | 1,386 | 278 | 1,698 | 1 | 0 | 1071 | 729 | 722 |
| 2982 | Dekalb County | Atlanta | GA | 69.7% | 62,096 | 59,294 | 1,152 | 122 | 1,528 | 0 | 0 | 880 | 493 | 470 |
| 2983 | Douglasville | Douglasville | GA | 66.7% | 67,090 | 65,095 | 795 | 94 | 1,105 | 1 | 0 | 696 | 455 | 376 |
| 2984 | Gainesville, GA | Gainesville | GA | 73.6% | 90,620 | 87,555 | 929 | 57 | 2,079 | 0 | 0 | 959 | 674 | 654 |
| 2985 | Gwinnett County | Duluth | GA | 61.5% | 86,326 | 83,756 | 1,335 | 76 | 1,158 | 1 | 0 | 786 | 457 | 449 |
| 2986 | Macon | Macon | GA | 62.5% | 103,063 | 100,329 | 1,046 | 132 | 1,556 | 0 | 0 | 1065 | 786 | 735 |
| 2987 | Savannah | Savannah | GA | 85.9% | 39,446 | 36,373 | 930 | 68 | 2,074 | 1 | 0 | 881 | 651 | 562 |
| 2988 | Baton Rouge | Baton Rouge | LA | 66.7% | 87,957 | 84,690 | 1,289 | 340 | 1,638 | 0 | 0 | 916 | 570 | 566 |
| 2989 | Jefferson Parish | Elmwood | LA | 74.5% | 65,916 | 63,054 | 1,015 | 187 | 1,660 | 0 | 0 | 1095 | 663 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.2% | 5,305 | 2,621 | 1,006 | 38 | 1,640 | 0 | 0 | 373 | 199 | 119 |
| 2991 | Shreveport | Shreveport | LA | 48.1% | 184,067 | 181,037 | 882 | 507 | 1,639 | 2 | 0 | 1066 | 675 | 667 |
| 2992 | Asheville | Asheville | NC | 75.4% | 107,550 | 103,803 | 624 | 132 | 2,991 | 0 | 0 | 1462 | 896 | 857 |
| 2993 | Charlotte | Charlotte | NC | 74.1% | 60,270 | 57,677 | 789 | 32 | 1,772 | 0 | 0 | 936 | 595 | 592 |
| 2994 | Durham | Durham | NC | 65.8% | 93,526 | 91,071 | 812 | 48 | 1,594 | 1 | 0 | 916 | 583 | 562 |
| 2995 | Fayetteville | Fayetteville | NC | 71.9% | 102,629 | 99,558 | 709 | 95 | 2,266 | 1 | 0 | 1222 | 776 | 689 |
| 2996 | Greenville, NC | Greenville | NC | 62.7% | 129,561 | 126,426 | 987 | 220 | 1,928 | 0 | 0 | 1222 | 776 | 774 |
| 2997 | Raleigh | Raleigh | NC | 78.2% | 55,434 | 53,296 | 605 | 49 | 1,483 | 1 | 0 | 680 | 426 | 415 |
| 2998 | Winston-Salem | Winston-Salem | NC | 69.5% | 95,186 | 92,855 | 592 | 67 | 1,672 | 0 | 0 | 1010 | 648 | 646 |
| 3105 | Flagstaff | Flagstaff | AZ | 74.2% | 58,490 | 56,127 | 408 | 245 | 1,706 | 3 | 1 | 700 | 435 | 434 |
| 3106 | Maricopa Central | Phoenix | AZ | 68.2% | 87,849 | 84,790 | 785 | 100 | 2,172 | 1 | 1 | 861 | 586 | 586 |
| 3107 | Maricopa South | Mesa | AZ | 78.3% | 55,895 | 52,868 | 941 | 71 | 2,008 | 0 | 7 | 743 | 504 | 484 |
| 3108 | Maricopa West | Glendale | AZ | 64.1% | 85,774 | 83,212 | 1,134 | 79 | 1,348 | 0 | 1 | 807 | 510 | 496 |
| 3109 | Tucson | Tucson | AZ | 68.6% | 135,035 | 129,936 | 1,567 | 380 | 3,151 | 1 | 0 | 1324 | 871 | 831 |
| 3110 | Window Rock | St. Michaels | AZ | 51.9% | 43,725 | 42,936 | 205 | 83 | 496 | 5 | 0 | 383 | 261 | 257 |
| 3154 | Aurora | Aurora | CO | 80.3% | 38,203 | 36,000 | 873 | 26 | 1,304 | 0 | 0 | 649 | 341 | 332 |
| 3155 | Colorado North | Longmont | CO | 89.0% | 30,959 | 27,256 | 921 | 108 | 2,621 | 4 | 49 | 1027 | 480 | 376 |
| 3156 | Colorado Springs | Colorado Springs | CO | 66.4% | 115,143 | 112,077 | 863 | 462 | 1,731 | 9 | 1 | 988 | 556 | 555 |
| 3157 | Denver | Lakewood | CO | 86.4% | 28,943 | 26,243 | 748 | 11 | 1,936 | 1 | 4 | 574 | 340 | 302 |
| 3158 | Overland Park | Overland Park | KS | 88.0% | 22,383 | 20,744 | 514 | 30 | 1,092 | 0 | 3 | 597 | 308 | 236 |
| 3159 | Wichita | Wichita | KS | 94.2% | 18,274 | 15,387 | 872 | 34 | 1,838 | 1 | 142 | 594 | 350 | 283 |
| 3160 | Billings | Billings | MT | 67.6% | 86,599 | 83,834 | 868 | 272 | 1,621 | 1 | 3 | 1090 | 642 | 625 |
| 3161 | Bismarck | Bismarck | ND | 83.3% | 29,047 | 26,665 | 844 | 288 | 1,248 | 2 | 0 | 545 | 369 | 321 |
| 3163 | Lincoln | Lincoln | NE | 80.5% | 59,415 | 56,376 | 1,007 | 59 | 1,972 | 1 | 0 | 1020 | 648 | 600 |
| 3164 | Albuquerque | Los Ranchos de Albuquerqu | NM | 71.5% | 80,929 | 77,019 | 1,466 | 542 | 1,896 | 6 | 0 | 898 | 595 | 564 |
| 3165 | Las Cruces | Las Cruces | NM | 79.1% | 38,543 | 36,282 | 827 | 99 | 1,333 | 2 | 0 | 840 | 519 | 432 |
| 3166 | Cleveland Co. | Norman | OK | 77.4% | 68,632 | 65,672 | 776 | 270 | 1,902 | 3 | 9 | 816 | 522 | 514 |
| 3167 | Oklahoma County | Warr Acres | OK | 89.0% | 30,309 | 26,515 | 1,060 | 31 | 2,695 | 0 | 8 | 709 | 485 | 436 |
| 3168 | Tulsa | Tulsa | OK | 69.6% | 100,244 | 96,904 | 1,173 | 326 | 1,831 | 1 | 9 | 831 | 527 | 524 |
| 3169 | Sioux Falls | Sioux Falls | SD | 77.1% | 38,513 | 36,287 | 970 | 217 | 1,038 | 1 | 0 | 565 | 312 | 300 |
| 3170 | Arlington | Grand Prairie | TX | 82.9% | 25,441 | 23,696 | 601 | 18 | 1,126 | 0 | 0 | 518 | 343 | 324 |
| 3171 | Austin | Austin | TX | 92.9% | 18,476 | 15,002 | 946 | 57 | 2,470 | 1 | 0 | 869 | 509 | 333 |
| 3172 | Collin Co. | McKinney | TX | 83.0% | 41,752 | 39,196 | 923 | 77 | 1,555 | 1 | 0 | 723 | 512 | 459 |
| 3173 | Dallas | Duncanville | TX | 68.7% | 45,129 | 42,999 | 879 | 42 | 1,205 | 0 | 4 | 868 | 476 | 466 |
| 3174 | Dallas Co. NE | Richardson | TX | 75.7% | 35,060 | 33,125 | 718 | 37 | 1,179 | 1 | 0 | 746 | 421 | 405 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 74.4% | 50,159 | 47,652 | 605 | 45 | 1,857 | 0 | 0 | 670 | 413 | 394 |
| 3176 | Denton Co. | Denton | TX | 86.7% | 40,461 | 36,765 | 1,535 | 67 | 2,080 | 0 | 14 | 848 | 546 | 482 |
| 3177 | El Paso | El Paso | TX | 77.3% | 57,942 | 54,996 | 893 | 193 | 1,858 | 2 | 0 | 1058 | 621 | 503 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 67.6% | 108,406 | 104,496 | 1,715 | 338 | 1,853 | 4 | 0 | 1051 | 685 | 679 |
| 3179 | Fort Worth | Fort Worth | TX | 91.7% | 15,362 | 12,778 | 750 | 71 | 1,193 | 0 | 570 | 296 | 194 | 164 |
| 3180 | Harris Co. East | Houston | TX | 87.1% | 18,886 | 16,707 | 558 | 63 | 1,556 | 2 | 0 | 653 | 395 | 323 |
| 3181 | Harris Co. NE | Houston | TX | 87.1% | 19,157 | 16,092 | 1,849 | 17 | 1,199 | 0 | 0 | 599 | 382 | 287 |
| 3182 | Harris Co. NW | Katy | TX | 94.1% | 7,918 | 6,170 | 885 | 2 | 861 | 0 | 0 | 600 | 426 | 319 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 75.8% | 78,272 | 73,012 | 3,016 | 334 | 1,909 | 1 | 0 | 899 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 87.7% | 17,970 | 15,641 | 1,130 | 11 | 1,188 | 0 | 0 | 408 | 280 | 234 |
| 3185 | Houston South | Houston | TX | 73.1% | 45,139 | 41,872 | 1,995 | 57 | 1,215 | 0 | 0 | 660 | 428 | 417 |
| 3186 | Houston West | Houston | TX | 78.5% | 36,723 | 33,849 | 781 | 71 | 2,022 | 0 | 0 | 756 | 488 | 444 |
| 3187 | Laredo | Laredo | TX | 70.0% | 99,726 | 95,863 | 1,466 | 311 | 2,084 | 2 | 0 | 1086 | 727 | 724 |
| 3188 | Lubbock | Lubbock | TX | 74.5% | 80,989 | 77,841 | 1,051 | 200 | 1,895 | 2 | 0 | 823 | 575 | 565 |
| 3189 | Montgomery Co. | Spring | TX | 73.5% | 89,049 | 85,158 | 1,530 | 417 | 1,944 | 0 | 0 | 1145 | 771 | 761 |
| 3190 | San Antonio East | San Antonio | TX | 93.0% | 8,354 | 6,988 | 561 | 29 | 774 | 0 | 2 | 537 | 313 | 232 |
| 3191 | San Antonio North | San Antonio | TX | 95.2% | 5,642 | 4,255 | 449 | 5 | 901 | 0 | 32 | 370 | 272 | 249 |
| 3192 | San Antonio West | San Antonio | TX | 94.9% | 5,729 | 4,134 | 523 | 4 | 1,068 | 0 | 0 | 365 | 303 | 295 |
| 3193 | Tyler | Tyler | TX | 77.5% | 86,428 | 82,747 | 1,186 | 244 | 2,251 | 0 | 0 | 1053 | 798 | 724 |
| 3194 | Waco | Waco | TX | 87.3% | 41,029 | 37,597 | 1,171 | 85 | 2,175 | 1 | 0 | 1032 | 645 | 573 |
| 3195 | Williamson Co. | Leander | TX | 88.5% | 35,589 | 31,426 | 1,222 | 101 | 2,839 | 1 | 0 | 869 | 544 | 447 |
| 3196 | Orem | Orem | UT | 83.3% | 33,657 | 30,915 | 1,196 | 119 | 1,412 | 1 | 14 | 584 | 385 | 347 |
| 3197 | Salt Lake City | South Salt Lake | UT | 85.7% | 35,166 | 31,903 | 1,326 | 65 | 1,655 | 1 | 216 | 842 | 450 | 395 |
| 3198 | Casper | Casper | WY | 78.3% | 30,855 | 28,884 | 836 | 103 | 1,029 | 3 | 0 | 605 | 307 | 305 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,682 | 9,627 | 2,522 | 261 | 2,267 | 5 | 0 | 449 | 324 | 267 |
| 3256 | Boise | Boise | ID | 97.6% | 7,479 | 4,436 | 752 | 37 | 2,253 | 0 | 1 | 380 | 255 | 163 |
| 3257 | Las Vegas | Las Vegas | NV | 77.9% | 60,268 | 55,631 | 1,278 | 48 | 3,264 | 0 | 47 | 847 | 629 | 581 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 81.6% | 52,212 | 48,276 | 1,311 | 117 | 2,504 | 4 | 0 | 846 | 565 | 519 |
| 3259 | Eugene | Springfield | OR | 83.7% | 51,424 | 48,095 | 1,362 | 86 | 1,880 | 1 | 0 | 1003 | 499 | 450 |
| 3260 | Portland | Portland | OR | 93.1% | 13,018 | 10,992 | 578 | 8 | 1,438 | 2 | 0 | 486 | 318 | 276 |
| 3261 | Salem | Salem | OR | 94.9% | 12,412 | 10,045 | 811 | 23 | 1,533 | 0 | 0 | 696 | 337 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 80.1% | 60,608 | 56,038 | 1,773 | 80 | 2,717 | 0 | 0 | 865 | 564 | 529 |
| 3264 | Chico | Chico | CA | 75.4% | 74,858 | 71,259 | 1,341 | 142 | 2,113 | 3 | 0 | 840 | 557 | 543 |
| 3265 | Concord | Concord | CA | 82.1% | 30,330 | 27,710 | 980 | 26 | 1,409 | 0 | 205 | 535 | 367 | 350 |
| 3266 | El Cajon | San Diego | CA | 87.8% | 16,289 | 14,085 | 1,088 | 44 | 1,072 | 0 | 0 | 455 | 301 | 271 |
| 3267 | Fullerton | Buena Park | CA | 91.5% | 14,812 | 11,931 | 1,236 | 24 | 1,620 | 0 | 1 | 664 | 407 | 296 |
| 3268 | Inglewood | Inglewood | CA | 84.7% | 45,306 | 41,245 | 1,662 | 24 | 2,373 | 2 | 0 | 987 | 608 | 543 |
| 3269 | Long Beach | Long Beach | CA | 89.8% | 20,466 | 17,537 | 1,520 | 17 | 1,392 | 0 | 0 | 786 | 436 | 396 |
| 3270 | Fresno | Fresno | CA | 83.6% | 38,860 | 35,577 | 1,492 | 28 | 1,763 | 0 | 0 | 838 | 568 | 500 |
| 3271 | Oakland | Oakland | CA | 84.5% | 23,874 | 20,796 | 1,669 | 22 | 1,387 | 0 | 0 | 484 | 337 | 286 |
| 3272 | Ontario | Upland | CA | 85.1% | 17,989 | 15,675 | 1,013 | 23 | 1,278 | 0 | 0 | 413 | 274 | 252 |
| 3273 | Palm Springs | Palm Springs | CA | 80.4% | 49,288 | 45,455 | 1,181 | 57 | 2,595 | 0 | 0 | 834 | 531 | 461 |
| 3274 | Pasadena | Pasadena | CA | 92.6% | 22,516 | 17,640 | 2,215 | 32 | 2,629 | 0 | 0 | 740 | 487 | 447 |
| 3275 | Pleasanton | San Ramon | CA | 90.7% | 10,495 | 8,505 | 775 | 12 | 1,203 | 0 | 0 | 279 | 191 | 184 |
| 3276 | Riverside | Riverside | CA | 79.6% | 30,130 | 27,762 | 1,318 | 13 | 1,037 | 0 | 0 | 466 | 305 | 300 |
| 3277 | Sacramento | Sacramento | CA | 86.8% | 24,083 | 21,311 | 1,025 | 15 | 1,732 | 0 | 0 | 519 | 363 | 320 |
| 3278 | San Bernardino | San Bernardino | CA | 81.4% | 38,798 | 35,889 | 1,209 | 64 | 1,636 | 0 | 0 | 707 | 470 | 455 |
| 3279 | San Diego | San Diego | CA | 86.3% | 22,829 | 20,402 | 1,104 | 124 | 1,198 | 1 | 0 | 547 | 360 | 314 |
| 3280 | San Francisco | San Francisco | CA | 88.7% | 18,612 | 16,072 | 811 | 4 | 1,722 | 0 | 3 | 515 | 302 | 280 |
| 3281 | San Jose | San Jose | CA | 85.6% | 25,244 | 21,985 | 1,651 | 141 | 1,467 | 0 | 0 | 767 | 474 | 405 |
| 3282 | San Mateo | Redwood City | CA | 91.0% | 11,709 | 8,077 | 2,408 | 5 | 1,066 | 0 | 153 | 394 | 275 | 218 |
| 3283 | Santa Ana | Santa Ana | CA | 91.8% | 16,911 | 13,612 | 1,279 | 16 | 2,004 | 0 | 0 | 703 | 425 | 261 |
| 3284 | Camarillo | Camarillo | CA | 85.4% | 29,959 | 26,846 | 1,489 | 55 | 1,569 | 0 | 0 | 541 | 377 | 330 |
| 3285 | Santa Clarita | Valencia | CA | 91.4% | 19,555 | 14,853 | 1,825 | 18 | 2,355 | 0 | 504 | 725 | 527 | 487 |
| 3286 | Santa Rosa | Rohnert Park | CA | 78.0% | 45,810 | 43,394 | 706 | 265 | 1,440 | 1 | 4 | 746 | 478 | 448 |
| 3287 | South Gate | Commerce | CA | 81.3% | 48,927 | 43,597 | 3,043 | 53 | 2,232 | 2 | 0 | 634 | 404 | 397 |
| 3288 | Stockton | Stockton | CA | 80.1% | 48,162 | 44,672 | 1,173 | 70 | 1,961 | 0 | 286 | 799 | 523 | 462 |
| 3289 | Sunnyvale | Sunnyvale | CA | 90.2% | 16,633 | 13,801 | 1,121 | 14 | 1,386 | 0 | 311 | 363 | 277 | 223 |
| 3290 | Woodland Hills | Woodland Hills | CA | 93.3% | 24,232 | 19,423 | 1,287 | 9 | 3,231 | 0 | 282 | 824 | 578 | 528 |
| 3291 | Vista | Carlsbad | CA | 93.3% | 9,396 | 7,415 | 763 | 18 | 1,199 | 1 | 0 | 327 | 186 | 144 |
| 3292 | West Covina | West Covina | CA | 95.6% | 7,703 | 4,756 | 1,489 | 11 | 1,447 | 0 | 0 | 446 | 304 | 236 |
| 3293 | Everett | Everett | WA | 94.9% | 13,618 | 11,175 | 849 | 42 | 1,536 | 0 | 16 | 565 | 373 | 338 |
| 3294 | Olympia | Olympia | WA | 95.0% | 12,741 | 9,693 | 1,140 | 25 | 1,790 | 1 | 92 | 568 | 344 | 315 |
| 3295 | Seattle | Seattle | WA | 93.6% | 13,309 | 10,579 | 896 | 21 | 1,813 | 0 | 0 | 569 | 328 | 264 |
| 3296 | Spokane | Spokane | WA | 86.1% | 42,420 | 37,440 | 2,266 | 141 | 2,563 | 3 | 7 | 911 | 575 | 546 |
| 3297 | Tacoma | Tacoma | WA | 93.6% | 11,313 | 9,317 | 690 | 38 | 1,258 | 0 | 10 | 620 | 289 | 253 |
| 3298 | Anchorage | Anchorage | AK | 88.3% | 21,080 | 18,582 | 568 | 504 | 1,421 | 5 | 0 | 696 | 340 | 290 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.0% | 16,741 | 834 | 450 | 313 |
| 2254 | Hartford | Hartford | CT | 92.5% | 17,214 | 833 | 436 | 327 |
| 2255 | New Haven | New Haven | CT | 84.5% | 27,351 | 910 | 462 | 390 |
| 2256 | Boston | Boston | MA | 79.3% | 42,892 | 1156 | 476 | 438 |
| 2257 | Lawrence | Lawrence | MA | 78.7% | 26,335 | 578 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 91.0% | 9,090 | 448 | 181 | 117 |
| 2259 | East Bridgewater | East Bridgewater | MA | 75.1% | 74,669 | 1110 | 578 | 567 |
| 2260 | Waltham | Waltham | MA | 97.0% | 6,856 | 847 | 346 | 112 |
| 2261 | Worcester | Worcester | MA | 87.2% | 36,223 | 1196 | 495 | 405 |
| 2262 | Gardiner | Gardiner | ME | 93.1% | 28,214 | 1136 | 595 | 529 |
| 2263 | Concord | Concord | NH | 84.2% | 44,044 | 1103 | 542 | 486 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 63.3% | 107,476 | 1209 | 679 | 679 |
| 2265 | Parsippany | Parsippany | NJ | 92.9% | 9,664 | 711 | 386 | 256 |
| 2266 | South Plainfield | South Plainfield | NJ | 82.0% | 23,935 | 902 | 436 | 342 |
| 2267 | Jersey City | Jersey City | NJ | 81.1% | 33,008 | 1005 | 539 | 479 |
| 2268 | Newark | Newark | NJ | 74.9% | 38,779 | 930 | 445 | 386 |
| 2269 | Fairlawn | Fairlawn | NJ | 74.5% | 46,210 | 1019 | 539 | 496 |
| 2270 | Toms River | Toms River | NJ | 81.3% | 50,883 | 1291 | 640 | 573 |
| 2271 | Trenton | Trenton | NJ | 88.7% | 17,563 | 716 | 356 | 295 |
| 2272 | Albany | Albany | NY | 79.6% | 84,384 | 1812 | 747 | 698 |
| 2273 | Bronx 1 | Bronx | NY | 79.2% | 29,143 | 1000 | 489 | 354 |
| 2274 | Bronx 2 | Bronx | NY | 80.3% | 28,162 | 1007 | 479 | 337 |
| 2275 | Melville | Melville | NY | 69.6% | 73,848 | 1399 | 705 | 691 |
| 2276 | Buffalo | Buffalo | NY | 85.8% | 28,352 | 900 | 374 | 304 |
| 2277 | Queens 1 | Long Island City | NY | 90.3% | 11,664 | 625 | 280 | 181 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 64.7% | 48,424 | 1052 | 488 | 457 |
| 2279 | Garden City | Garden City | NY | 83.7% | 27,824 | 908 | 435 | 380 |
| 2280 | Manhattan 1 | New York | NY | 84.8% | 28,227 | 815 | 438 | 300 |
| 2281 | Manhattan 2 | New York | NY | 82.3% | 50,962 | 1296 | 749 | 522 |
| 2282 | Pawling | Pawling | NY | 84.8% | 38,502 | 1451 | 691 | 609 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 72.4% | 52,366 | 1329 | 754 | 598 |
| 2284 | Queens 2 | Bayside | NY | 88.6% | 14,605 | 843 | 429 | 274 |
| 2285 | Queens 3 | Forest Hills | NY | 85.4% | 18,871 | 877 | 360 | 290 |
| 2286 | Peekskill | Peekskill | NY | 80.3% | 35,170 | 994 | 509 | 475 |
| 2287 | Rochester | Rochester | NY | 80.3% | 74,556 | 1529 | 733 | 671 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 86.4% | 20,363 | 1070 | 525 | 351 |
| 2289 | Queens 4 | Jamaica | NY | 84.0% | 17,919 | 792 | 379 | 213 |
| 2290 | Staten Island | Staten Island | NY | 88.8% | 9,505 | 618 | 271 | 175 |
| 2291 | Syracuse | Syracuse | NY | 85.6% | 54,654 | 1746 | 778 | 706 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 77.6% | 34,948 | 932 | 484 | 459 |
| 2293 | Guaynabo | Guaynabo | PR | 88.6% | 53,178 | 1571 | 925 | 807 |
| 2294 | Caguas | Caguas | PR | 89.7% | 46,551 | 1525 | 933 | 745 |
| 2295 | Mayaguez | Mayaguez | PR | 92.7% | 37,220 | 1840 | 1032 | 858 |
| 2296 | Providence | Providence | RI | 83.3% | 35,274 | 1061 | 497 | 447 |
| 2297 | Burlington | Burlington | VT | 90.1% | 17,536 | 758 | 356 | 263 |
| 2355 | Washington DC | Washington | DC | 76.8% | 40,798 | 789 | 410 | 364 |
| 2356 | Wilmington | Wilmington | DE | 76.0% | 47,605 | 854 | 403 | 384 |
| 2357 | Lexington | Lexington | KY | 70.2% | 138,958 | 1520 | 908 | 897 |
| 2358 | Louisville | Louisville | KY | 72.7% | 94,617 | 943 | 499 | 496 |
| 2359 | Hanover | Hanover | MD | 78.7% | 56,510 | 1282 | 769 | 665 |
| 2360 | Baltimore | Baltimore | MD | 67.6% | 50,339 | 863 | 428 | 425 |
| 2361 | Hagerstown | Hagerstown | MD | 92.9% | 17,252 | 911 | 490 | 392 |
| 2362 | Towson | Towson | MD | 82.1% | 51,811 | 1342 | 756 | 676 |
| 2363 | Akron | Akron | OH | 66.4% | 91,956 | 959 | 623 | 619 |
| 2364 | Mansfield | Mansfield | OH | 95.9% | 10,725 | 794 | 409 | 295 |
| 2365 | Cincinnati | Cincinnati | OH | 81.6% | 28,417 | 852 | 416 | 406 |
| 2366 | Cleveland | Cleveland | OH | 68.7% | 65,829 | 854 | 459 | 458 |
| 2367 | Columbus | Dublin | OH | 88.5% | 28,549 | 1366 | 693 | 559 |
| 2368 | Dayton | Dayton | OH | 86.1% | 33,331 | 803 | 458 | 413 |
| 2369 | Toledo | Toledo | OH | 76.7% | 72,981 | 1024 | 567 | 559 |

| 2370 | South Point | South Point | OH | 93.0% | 18,544 | 933 | 512 | 436 |
| 2371 | Allentown | Allentown | PA | 72.6% | 85,700 | 924 | 537 | 528 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.0% | 20,202 | 873 | 461 | 357 |
| 2373 | Harrisburg | Harrisburg | PA | 89.5% | 28,534 | 963 | 438 | 395 |
| 2374 | Norristown | Norristown | PA | 87.0% | 22,858 | 660 | 342 | 316 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 67.2% | 81,266 | 1374 | 652 | 589 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 61.7% | 60,522 | 959 | 516 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 87.0% | 27,783 | 862 | 460 | 386 |
| 2378 | Reading | Reading | PA | 79.6% | 46,220 | 641 | 387 | 378 |
| 2379 | State College | State College | PA | 91.3% | 29,770 | 1058 | 560 | 487 |
| 2380 | Knoxville | Knoxville | TN | 89.7% | 35,666 | 989 | 596 | 515 |
| 2381 | Memphis | Memphis | TN | 71.9% | 67,043 | 977 | 520 | 495 |
| 2382 | Nashville | Franklin | TN | 91.3% | 28,623 | 976 | 578 | 464 |
| 2383 | Shelbyville | Shelbyville | TN | 73.6% | 119,943 | 1592 | 989 | 971 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,645 | 420 | 193 | 159 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,700 | 419 | 220 | 74 |
| 2386 | Fredericksburg | Fredericksburg | VA | 72.1% | 70,204 | 950 | 504 | 480 |
| 2387 | Virginia Beach | Virginia Beach | VA | 75.1% | 70,441 | 997 | 552 | 530 |
| 2388 | Richmond | Richmond | VA | 75.2% | 62,830 | 996 | 479 | 467 |
| 2389 | Roanoke | Roanoke | VA | 78.0% | 75,375 | 1412 | 748 | 723 |
| 2390 | Beckley | Beckley | WV | 97.6% | 12,310 | 1218 | 607 | 357 |
| 2556 | Fayetteville | Fayetteville | AR | 94.9% | 18,352 | 1070 | 740 | 556 |
| 2557 | Little Rock | Little Rock | AR | 83.4% | 60,854 | 1486 | 817 | 725 |
| 2558 | Des Moines | Des Moines | IA | 67.9% | 162,251 | 1844 | 1033 | 1014 |
| 2559 | Chicago Central | Chicago | IL | 82.6% | 43,956 | 1387 | 798 | 677 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.0% | 13,637 | 853 | 459 | 402 |
| 2561 | Chicago South | Chicago | IL | 82.4% | 30,075 | 933 | 554 | 435 |
| 2562 | Cook County NW | Schaumburg | IL | 91.0% | 12,340 | 511 | 348 | 298 |
| 2563 | Cook County South | Matteson | IL | 82.4% | 28,810 | 890 | 429 | 345 |
| 2564 | Dekalb | Dekalb | IL | 89.7% | 23,328 | 959 | 457 | 374 |
| 2565 | Oswego | Oswego | IL | 87.4% | 22,255 | 876 | 493 | 386 |
| 2566 | Peoria | Peoria | IL | 85.5% | 45,801 | 1121 | 606 | 562 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,987 | 889 | 441 | 305 |
| 2568 | Springfield | Springfield | IL | 70.8% | 95,278 | 1152 | 651 | 626 |
| 2569 | Evansville | Evansville | IN | 94.6% | 13,887 | 974 | 459 | 366 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 88.6% | 31,573 | 1002 | 534 | 475 |
| 2571 | Indianapolis | Indianapolis | IN | 88.4% | 30,058 | 1031 | 439 | 391 |
| 2572 | Lake County | Merrillville | IN | 90.0% | 31,110 | 1299 | 617 | 499 |
| 2573 | Detroit | Detroit | MI | 69.1% | 104,016 | 1512 | 787 | 762 |
| 2574 | Lansing | Lansing | MI | 71.9% | 99,616 | 1456 | 727 | 693 |
| 2575 | Macomb County | Clinton Township | MI | 86.3% | 35,967 | 988 | 537 | 476 |
| 2576 | Traverse City | Traverse City | MI | 72.8% | 143,334 | 1980 | 1120 | 1095 |
| 2577 | Oakland County | Troy | MI | 89.5% | 17,344 | 449 | 212 | 188 |
| 2578 | Duluth | Duluth | MN | 83.6% | 62,126 | 1517 | 799 | 705 |
| 2579 | Minneapolis | Minneapolis | MN | 92.9% | 10,962 | 598 | 270 | 200 |
| 2580 | Rochester | Rochester | MN | 82.6% | 46,838 | 1234 | 609 | 473 |
| 2581 | Kansas City | Kansas City | MO | 93.4% | 28,805 | 1209 | 516 | 445 |
| 2582 | Springfield | Springfield | MO | 83.2% | 87,002 | 1679 | 906 | 846 |
| 2583 | St. Louis | St. Louis | MO | 81.3% | 57,949 | 1035 | 542 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 92.6% | 19,845 | 751 | 461 | 408 |
| 2585 | Green Bay | Green Bay | WI | 91.8% | 22,408 | 864 | 465 | 364 |
| 2586 | Madison | Madison | WI | 93.2% | 17,238 | 1071 | 585 | 401 |
| 2587 | Milwaukee | Milwaukee | WI | 75.1% | 41,337 | 1034 | 502 | 440 |
| 2901 | Gulfport | Gulfport | MS | 76.2% | 81,859 | 1229 | 743 | 683 |
| 2902 | Jackson | Jackson | MS | 54.6% | 150,379 | 806 | 449 | 448 |
| 2904 | Birmingham | Birmingham | AL | 55.9% | 172,274 | 962 | 636 | 629 |
| 2905 | Huntsville | Huntsville | AL | 65.7% | 119,100 | 1042 | 619 | 595 |
| 2906 | Mobile | Mobile | AL | 64.3% | 133,460 | 992 | 603 | 602 |
| 2907 | Charleston | North Charleston | SC | 63.2% | 177,033 | 1293 | 720 | 716 |
| 2908 | Columbia | Columbia | SC | 68.0% | 108,843 | 1075 | 537 | 532 |
| 2909 | Greenville, SC | Greenville | SC | 72.3% | 104,485 | 1102 | 618 | 617 |
| 2910 | Atlanta | Atlanta | GA | 64.9% | 82,346 | 791 | 447 | 441 |

| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 69.1% | 75,616 | 973 | 591 | 546 |
|---|---|---|---|---|---|---|---|---|
| 2967 | Fort Lauderdale | Margate | FL | 70.2% | 85,736 | 993 | 612 | 591 |
| 2968 | Fort Myers | Fort Myers | FL | 68.7% | 142,176 | 1262 | 920 | 890 |
| 2969 | Gainesville | Gainesville | FL | 81.6% | 41,814 | 968 | 514 | 392 |
| 2970 | Jacksonville | Jacksonville | FL | 68.0% | 64,911 | 733 | 432 | 430 |
| 2971 | Lakeland | Lakeland | FL | 66.2% | 133,385 | 1245 | 812 | 673 |
| 2972 | Miami North | Miami Lakes | FL | 72.0% | 83,229 | 1139 | 719 | 638 |
| 2973 | Miami South | Palmetto Bay | FL | 74.4% | 61,541 | 1016 | 636 | 560 |
| 2974 | Ocala | Ocala | FL | 70.8% | 83,369 | 907 | 558 | 545 |
| 2975 | Orange County | Orlando | FL | 74.2% | 67,635 | 860 | 496 | 496 |
| 2976 | Pensacola | Pensacola | FL | 63.5% | 137,318 | 1198 | 648 | 633 |
| 2977 | Seminole County | Lake Mary | FL | 67.6% | 92,367 | 772 | 486 | 486 |
| 2978 | St. Petersburg | St. Petersburg | FL | 75.3% | 78,427 | 892 | 531 | 522 |
| 2979 | Tampa | Tampa | FL | 66.2% | 89,480 | 871 | 544 | 543 |
| 2980 | West Palm Beach | West Palm Beach | FL | 67.6% | 110,828 | 1157 | 814 | 794 |
| 2981 | Columbus | Columbus | GA | 49.1% | 201,693 | 1053 | 727 | 717 |
| 2982 | Dekalb County | Atlanta | GA | 67.9% | 65,675 | 868 | 445 | 425 |
| 2983 | Douglasville | Douglasville | GA | 65.3% | 69,761 | 694 | 415 | 351 |
| 2984 | Gainesville, GA | Gainesville | GA | 72.3% | 95,146 | 965 | 662 | 618 |
| 2985 | Gwinnett County | Duluth | GA | 59.7% | 89,911 | 752 | 397 | 394 |
| 2986 | Macon | Macon | GA | 59.1% | 112,145 | 1045 | 722 | 705 |
| 2987 | Savannah | Savannah | GA | 84.4% | 43,558 | 1002 | 661 | 610 |
| 2988 | Baton Rouge | Baton Rouge | LA | 64.8% | 92,581 | 915 | 542 | 542 |
| 2989 | Jefferson Parish | Elmwood | LA | 72.5% | 71,008 | 1123 | 641 | 639 |
| 2990 | New Orleans | New Orleans | LA | 96.9% | 5,844 | 396 | 219 | 129 |
| 2991 | Shreveport | Shreveport | LA | 46.8% | 188,592 | 1056 | 588 | 581 |
| 2992 | Asheville | Asheville | NC | 73.9% | 113,958 | 1500 | 884 | 848 |
| 2993 | Charlotte | Charlotte | NC | 72.3% | 64,229 | 937 | 547 | 545 |
| 2994 | Durham | Durham | NC | 64.0% | 98,429 | 896 | 533 | 530 |
| 2995 | Fayetteville | Fayetteville | NC | 70.4% | 108,134 | 1111 | 698 | 674 |
| 2996 | Greenville, NC | Greenville | NC | 65.3% | 135,988 | 1226 | 725 | 724 |
| 2997 | Raleigh | Raleigh | NC | 76.6% | 59,401 | 672 | 396 | 388 |
| 2998 | Winston-Salem | Winston-Salem | NC | 67.8% | 100,478 | 975 | 568 | 566 |
| 3105 | Flagstaff | Flagstaff | AZ | 72.5% | 62,191 | 698 | 399 | 396 |
| 3106 | Maricopa Central | Phoenix | AZ | 65.4% | 95,311 | 882 | 550 | 550 |
| 3107 | Maricopa South | Mesa | AZ | 76.6% | 60,118 | 746 | 487 | 476 |
| 3108 | Maricopa West | Glendale | AZ | 62.2% | 90,270 | 806 | 490 | 475 |
| 3109 | Tucson | Tucson | AZ | 65.9% | 146,286 | 1341 | 841 | 811 |
| 3110 | Window Rock | St. Michaels | AZ | 50.5% | 44,950 | 367 | 236 | 231 |
| 3154 | Aurora | Aurora | CO | 79.1% | 40,452 | 661 | 334 | 330 |
| 3155 | Colorado North | Longmont | CO | 88.0% | 33,696 | 1041 | 470 | 377 |
| 3156 | Colorado Springs | Colorado Springs | CO | 62.7% | 120,242 | 879 | 505 | 504 |
| 3157 | Denver | Lakewood | CO | 85.5% | 30,959 | 586 | 328 | 269 |
| 3158 | Overland Park | Overland Park | KS | 87.2% | 23,913 | 597 | 306 | 250 |
| 3159 | Wichita | Wichita | KS | 93.8% | 19,403 | 631 | 344 | 264 |
| 3160 | Billings | Billings | MT | 66.1% | 90,357 | 1098 | 619 | 611 |
| 3162 | Bismarck | Bismarck | ND | 81.8% | 31,527 | 550 | 360 | 323 |
| 3163 | Lincoln | Lincoln | NE | 79.1% | 63,594 | 1094 | 630 | 567 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 70.1% | 84,684 | 900 | 569 | 547 |
| 3165 | Las Cruces | Las Cruces | NM | 77.9% | 40,611 | 853 | 468 | 362 |
| 3166 | Cleveland Co. | Norman | OK | 75.9% | 72,995 | 842 | 533 | 515 |
| 3167 | Oklahoma County | Warr Acres | OK | 88.2% | 32,461 | 717 | 444 | 406 |
| 3168 | Tulsa | Tulsa | OK | 68.2% | 104,523 | 828 | 472 | 466 |
| 3169 | Sioux Falls | Sioux Falls | SD | 75.9% | 40,271 | 581 | 295 | 286 |
| 3170 | Arlington | Grand Prairie | TX | 81.1% | 27,982 | 524 | 302 | 289 |
| 3171 | Austin | Austin | TX | 92.2% | 20,497 | 854 | 490 | 367 |
| 3172 | Collin Co. | McKinney | TX | 81.3% | 45,739 | 719 | 482 | 427 |
| 3173 | Dallas | Duncanville | TX | 66.3% | 48,405 | 847 | 420 | 416 |
| 3174 | Dallas Co. NE | Richardson | TX | 73.9% | 37,551 | 752 | 387 | 380 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 72.7% | 53,493 | 680 | 392 | 379 |
| 3176 | Denton Co. | Denton | TX | 85.4% | 44,223 | 873 | 522 | 483 |
| 3177 | El Paso | El Paso | TX | 76.1% | 60,900 | 1062 | 581 | 436 |

| 3178 | Fort Bend Co. | Katy | TX | 65.9% | 113,679 | 1047 | 673 | 669 |
|------|---------------|------|----|----|------|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 91.1% | 16,373 | 382 | 218 | 155 |
| 3180 | Harris Co. East | Houston | TX | 85.4% | 21,444 | 656 | 378 | 313 |
| 3181 | Harris Co. NE | Houston | TX | 85.3% | 21,811 | 625 | 361 | 309 |
| 3182 | Harris Co. NW | Katy | TX | 93.0% | 9,439 | 606 | 419 | 286 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 74.6% | 81,379 | 894 | 568 | 567 |
| 3184 | Houston NW | Houston | TX | 85.9% | 20,446 | 409 | 254 | 226 |
| 3185 | Houston South | Houston | TX | 71.1% | 48,321 | 666 | 381 | 380 |
| 3186 | Houston West | Houston | TX | 75.6% | 41,552 | 787 | 459 | 429 |
| 3187 | Laredo | Laredo | TX | 68.2% | 105,491 | 1053 | 664 | 659 |
| 3188 | Lubbock | Lubbock | TX | 73.0% | 85,673 | 814 | 545 | 543 |
| 3189 | Montgomery Co. | Spring | TX | 71.6% | 95,025 | 1143 | 683 | 681 |
| 3190 | San Antonio East | San Antonio | TX | 92.0% | 9,575 | 540 | 292 | 228 |
| 3191 | San Antonio North | San Antonio | TX | 94.3% | 6,715 | 373 | 272 | 246 |
| 3192 | San Antonio West | San Antonio | TX | 93.4% | 7,341 | 488 | 296 | 236 |
| 3193 | Tyler | Tyler | TX | 76.0% | 92,252 | 1049 | 748 | 704 |
| 3194 | Waco | Waco | TX | 86.0% | 45,103 | 1073 | 653 | 559 |
| 3195 | Williamson Co. | Leander | TX | 87.5% | 38,577 | 900 | 486 | 415 |
| 3196 | Orem | Orem | UT | 82.1% | 35,913 | 611 | 368 | 334 |
| 3197 | Salt Lake City | South Salt Lake | UT | 84.7% | 37,328 | 849 | 467 | 423 |
| 3198 | Casper | Casper | WY | 77.1% | 32,303 | 601 | 306 | 300 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,564 | 452 | 324 | 253 |
| 3256 | Boise | Boise | ID | 97.5% | 7,926 | 389 | 262 | 145 |
| 3257 | Las Vegas | Las Vegas | NV | 76.1% | 65,035 | 851 | 584 | 535 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 80.1% | 56,192 | 842 | 542 | 515 |
| 3259 | Eugene | Springfield | OR | 83.5% | 51,629 | 1007 | 489 | 456 |
| 3260 | Portland | Portland | OR | 92.9% | 13,326 | 481 | 273 | 243 |
| 3261 | Salem | Salem | OR | 94.6% | 13,093 | 698 | 301 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 78.9% | 64,201 | 874 | 507 | 500 |
| 3264 | Chico | Chico | CA | 74.4% | 77,744 | 863 | 520 | 503 |
| 3265 | Concord | Concord | CA | 81.0% | 32,062 | 547 | 336 | 313 |
| 3266 | El Cajon | San Diego | CA | 87.0% | 17,229 | 463 | 277 | 259 |
| 3267 | Fullerton | Buena Park | CA | 90.8% | 15,979 | 665 | 381 | 282 |
| 3268 | Inglewood | Inglewood | CA | 83.6% | 48,240 | 963 | 544 | 514 |
| 3269 | Long Beach | Long Beach | CA | 89.1% | 21,692 | 781 | 395 | 359 |
| 3270 | Fresno | Fresno | CA | 82.0% | 42,650 | 891 | 573 | 521 |
| 3271 | Oakland | Oakland | CA | 83.9% | 24,750 | 477 | 324 | 272 |
| 3272 | Ontario | Upland | CA | 83.9% | 19,402 | 416 | 269 | 253 |
| 3273 | Palm Springs | Palm Springs | CA | 79.2% | 52,113 | 824 | 481 | 432 |
| 3274 | Pasadena | Pasadena | CA | 92.3% | 23,289 | 750 | 472 | 429 |
| 3275 | Pleasanton | San Ramon | CA | 90.2% | 11,109 | 273 | 183 | 178 |
| 3276 | Riverside | Riverside | CA | 78.5% | 31,592 | 492 | 283 | 283 |
| 3277 | Sacramento | Sacramento | CA | 85.7% | 25,930 | 533 | 346 | 306 |
| 3278 | San Bernardino | San Bernardino | CA | 79.7% | 42,090 | 703 | 429 | 412 |
| 3279 | San Diego | San Diego | CA | 85.2% | 24,488 | 558 | 339 | 321 |
| 3280 | San Francisco | San Francisco | CA | 87.7% | 20,135 | 488 | 281 | 263 |
| 3281 | San Jose | San Jose | CA | 84.8% | 26,487 | 777 | 443 | 383 |
| 3282 | San Mateo | Redwood City | CA | 90.3% | 12,579 | 376 | 255 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 91.0% | 18,373 | 705 | 424 | 272 |
| 3284 | Camarillo | Camarillo | CA | 84.6% | 31,599 | 545 | 355 | 324 |
| 3285 | Santa Clarita | Valencia | CA | 90.6% | 21,195 | 762 | 506 | 437 |
| 3286 | Santa Rosa | Rohnert Park | CA | 77.0% | 47,746 | 752 | 437 | 414 |
| 3287 | South Gate | Commerce | CA | 80.5% | 50,614 | 644 | 388 | 381 |
| 3288 | Stockton | Stockton | CA | 78.6% | 51,838 | 808 | 470 | 452 |
| 3289 | Sunnyvale | Sunnyvale | CA | 89.3% | 18,130 | 370 | 262 | 221 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.7% | 26,461 | 821 | 526 | 475 |
| 3291 | Vista | Carlsbad | CA | 93.0% | 9,811 | 331 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 95.2% | 8,418 | 463 | 300 | 240 |
| 3293 | Everett | Everett | WA | 94.5% | 14,442 | 575 | 389 | 322 |
| 3294 | Olympia | Olympia | WA | 94.9% | 12,957 | 568 | 327 | 294 |
| 3295 | Seattle | Seattle | WA | 93.1% | 14,351 | 573 | 336 | 260 |
| 3296 | Spokane | Spokane | WA | 86.0% | 42,524 | 913 | 543 | 524 |

| 3297 | Tacoma | Tacoma | WA | 93.2% | 11,919 | 607 | 281 | 210 |
|------|--------|--------|----|-------|--------|-----|-----|-----|
| 3298 | Anchorage | Anchorage | AK | 87.5% | 22,467 | 722 | 358 | 256 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 90.1% | 18,278 | 865 | 390 | 306 |
| 2254 | Hartford | Hartford | CT | 91.9% | 18,570 | 828 | 367 | 302 |
| 2255 | New Haven | New Haven | CT | 83.0% | 30,058 | 916 | 435 | 375 |
| 2256 | Boston | Boston | MA | 78.0% | 45,592 | 1142 | 445 | 422 |
| 2257 | Lawrence | Lawrence | MA | 77.4% | 27,968 | 586 | 255 | 251 |
| 2258 | Quincy | Quincy | MA | 90.6% | 9,488 | 448 | 155 | 114 |
| 2259 | East Bridgewater | East Bridgewater | MA | 73.3% | 79,977 | 1100 | 514 | 514 |
| 2260 | Waltham | Waltham | MA | 96.7% | 7,558 | 865 | 325 | 146 |
| 2261 | Worcester | Worcester | MA | 86.3% | 38,639 | 1198 | 455 | 402 |
| 2262 | Gardiner | Gardiner | ME | 92.5% | 30,347 | 1147 | 487 | 464 |
| 2263 | Concord | Concord | NH | 82.7% | 48,128 | 1132 | 512 | 457 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 60.9% | 114,093 | 1184 | 576 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 91.8% | 11,069 | 709 | 323 | 244 |
| 2266 | South Plainfield | South Plainfield | NJ | 80.4% | 26,144 | 882 | 331 | 302 |
| 2267 | Jersey City | Jersey City | NJ | 79.0% | 36,518 | 1010 | 474 | 448 |
| 2268 | Newark | Newark | NJ | 73.1% | 41,453 | 922 | 412 | 387 |
| 2269 | Fairlawn | Fairlawn | NJ | 72.7% | 49,275 | 1017 | 485 | 474 |
| 2270 | Toms River | Toms River | NJ | 79.7% | 55,350 | 1296 | 534 | 486 |
| 2271 | Trenton | Trenton | NJ | 87.5% | 19,510 | 721 | 319 | 290 |
| 2272 | Albany | Albany | NY | 78.1% | 90,683 | 1810 | 684 | 656 |
| 2273 | Bronx 1 | Bronx | NY | 77.6% | 31,396 | 1002 | 425 | 364 |
| 2274 | Bronx 2 | Bronx | NY | 78.4% | 30,968 | 994 | 406 | 336 |
| 2275 | Melville | Melville | NY | 67.6% | 78,745 | 1359 | 610 | 597 |
| 2276 | Buffalo | Buffalo | NY | 84.9% | 30,008 | 887 | 274 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 89.5% | 12,558 | 644 | 288 | 205 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 62.6% | 51,286 | 1063 | 466 | 445 |
| 2279 | Garden City | Garden City | NY | 82.1% | 30,497 | 924 | 401 | 369 |
| 2280 | Manhattan 1 | New York | NY | 83.3% | 30,873 | 813 | 387 | 306 |
| 2281 | Manhattan 2 | New York | NY | 80.6% | 55,870 | 1280 | 700 | 554 |
| 2282 | Pawling | Pawling | NY | 83.1% | 42,879 | 1448 | 630 | 570 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 70.5% | 55,956 | 1322 | 690 | 608 |
| 2284 | Queens 2 | Bayside | NY | 87.8% | 15,631 | 832 | 404 | 268 |
| 2285 | Queens 3 | Forest Hills | NY | 84.2% | 20,363 | 898 | 355 | 298 |
| 2286 | Peekskill | Peekskill | NY | 78.3% | 38,746 | 1003 | 476 | 447 |
| 2287 | Rochester | Rochester | NY | 78.6% | 81,045 | 1530 | 604 | 565 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 84.6% | 23,115 | 1072 | 541 | 365 |
| 2289 | Queens 4 | Jamaica | NY | 82.2% | 19,870 | 857 | 359 | 248 |
| 2290 | Staten Island | Staten Island | NY | 88.0% | 10,186 | 618 | 243 | 161 |
| 2291 | Syracuse | Syracuse | NY | 84.3% | 59,548 | 1757 | 715 | 668 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 75.5% | 38,183 | 937 | 471 | 422 |
| 2293 | Guaynabo | Guaynabo | PR | 87.4% | 58,798 | 1576 | 759 | 680 |
| 2294 | Caguas | Caguas | PR | 88.6% | 51,822 | 1571 | 711 | 616 |
| 2295 | Mayaguez | Mayaguez | PR | 91.8% | 41,719 | 1892 | 887 | 748 |
| 2296 | Providence | Providence | RI | 81.9% | 38,306 | 1068 | 490 | 444 |
| 2297 | Burlington | Burlington | VT | 89.0% | 19,392 | 761 | 306 | 229 |
| 2355 | Washington DC | Washington | DC | 75.5% | 43,126 | 876 | 382 | 357 |
| 2356 | Wilmington | Wilmington | DE | 74.5% | 50,548 | 858 | 369 | 365 |
| 2357 | Lexington | Lexington | KY | 69.0% | 144,270 | 1522 | 701 | 698 |
| 2358 | Louisville | Louisville | KY | 71.6% | 98,598 | 911 | 394 | 390 |
| 2359 | Hanover | Hanover | MD | 77.5% | 59,725 | 1270 | 603 | 556 |
| 2360 | Baltimore | Baltimore | MD | 66.3% | 52,388 | 835 | 332 | 331 |
| 2361 | Hagerstown | Hagerstown | MD | 92.4% | 18,466 | 1019 | 431 | 355 |
| 2362 | Towson | Towson | MD | 80.3% | 57,148 | 1328 | 616 | 605 |
| 2363 | Akron | Akron | OH | 64.2% | 97,976 | 949 | 548 | 548 |
| 2364 | Mansfield | Mansfield | OH | 95.3% | 12,295 | 842 | 340 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 80.3% | 30,390 | 848 | 351 | 349 |
| 2366 | Cleveland | Cleveland | OH | 67.4% | 68,450 | 864 | 383 | 380 |
| 2367 | Columbus | Dublin | OH | 87.2% | 31,614 | 1355 | 589 | 538 |
| 2368 | Dayton | Dayton | OH | 85.0% | 35,769 | 820 | 345 | 325 |
| 2369 | Toledo | Toledo | OH | 75.4% | 77,281 | 1018 | 444 | 437 |
| 2370 | South Point | South Point | OH | 91.8% | 21,599 | 980 | 469 | 440 |
| 2371 | Allentown | Allentown | PA | 71.1% | 90,419 | 915 | 486 | 483 |
| 2372 | Cranberry Township | Cranberry Township | PA | 93.4% | 22,135 | 904 | 319 | 275 |
| 2373 | Harrisburg | Harrisburg | PA | 88.6% | 30,809 | 959 | 309 | 303 |
| 2374 | Norristown | Norristown | PA | 85.8% | 24,872 | 656 | 257 | 247 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 65.7% | 84,913 | 1324 | 529 | 527 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 59.7% | 63,690 | 975 | 484 | 481 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.9% | 30,048 | 881 | 385 | 348 |
| 2378 | Reading | Reading | PA | 78.2% | 49,253 | 655 | 337 | 325 |
| 2379 | State College | State College | PA | 90.5% | 32,709 | 1109 | 424 | 391 |
| 2380 | Knoxville | Knoxville | TN | 88.4% | 40,479 | 1030 | 515 | 470 |
| 2381 | Memphis | Memphis | TN | 71.2% | 68,776 | 967 | 404 | 374 |
| 2382 | Nashville | Franklin | TN | 90.4% | 31,534 | 991 | 520 | 457 |
| 2383 | Shelbyville | Shelbyville | TN | 72.0% | 126,911 | 1583 | 763 | 758 |
| 2384 | Crystal City | Arlington | VA | 90.0% | 12,167 | 459 | 168 | 133 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,064 | 414 | 190 | 81 |
| 2386 | Fredericksburg | Fredericksburg | VA | 70.6% | 73,762 | 951 | 452 | 439 |
| 2387 | Virginia Beach | Virginia Beach | VA | 73.6% | 74,765 | 995 | 502 | 493 |
| 2388 | Richmond | Richmond | VA | 73.7% | 66,697 | 1003 | 456 | 452 |
| 2389 | Roanoke | Roanoke | VA | 76.3% | 81,269 | 1398 | 648 | 635 |
| 2390 | Beckley | Beckley | WV | 97.2% | 14,448 | 1241 | 492 | 341 |
| 2556 | Fayetteville | Fayetteville | AR | 94.0% | 21,526 | 1107 | 588 | 496 |
| 2557 | Little Rock | Little Rock | AR | 82.0% | 65,975 | 1481 | 638 | 599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 65.8% | 172,958 | 1810 | 893 | 891 |
| 2559 | Chicago Central | Chicago | IL | 81.8% | 45,971 | 1344 | 661 | 584 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.4% | 14,411 | 855 | 370 | 330 |
| 2561 | Chicago South | Chicago | IL | 81.0% | 32,439 | 934 | 494 | 376 |
| 2562 | Cook County NW | Schaumburg | IL | 90.2% | 13,294 | 521 | 313 | 262 |
| 2563 | Cook County South | Matteson | IL | 81.4% | 30,358 | 899 | 322 | 286 |
| 2564 | Dekalb | Dekalb | IL | 88.8% | 25,304 | 965 | 359 | 307 |
| 2565 | Oswego | Oswego | IL | 86.7% | 23,547 | 881 | 366 | 299 |
| 2566 | Peoria | Peoria | IL | 84.3% | 49,493 | 1123 | 464 | 441 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,934 | 888 | 410 | 250 |
| 2568 | Springfield | Springfield | IL | 68.9% | 101,577 | 1127 | 541 | 517 |
| 2569 | Evansville | Evansville | IN | 94.1% | 15,083 | 982 | 346 | 274 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 87.7% | 34,017 | 1030 | 381 | 351 |
| 2571 | Indianapolis | Indianapolis | IN | 87.8% | 31,785 | 1069 | 329 | 273 |
| 2572 | Lake County | Merrillville | IN | 89.1% | 33,778 | 1311 | 470 | 398 |
| 2573 | Detroit | Detroit | MI | 67.2% | 110,403 | 1501 | 637 | 635 |
| 2574 | Lansing | Lansing | MI | 70.3% | 105,208 | 1442 | 576 | 559 |
| 2575 | Macomb County | Clinton Township | MI | 85.2% | 38,886 | 997 | 381 | 360 |
| 2576 | Traverse City | Traverse City | MI | 71.0% | 152,671 | 1975 | 833 | 824 |
| 2577 | Oakland County | Troy | MI | 89.0% | 18,214 | 447 | 166 | 148 |
| 2578 | Duluth | Duluth | MN | 82.3% | 67,021 | 1531 | 621 | 555 |
| 2579 | Minneapolis | Minneapolis | MN | 92.1% | 12,206 | 592 | 221 | 183 |
| 2580 | Rochester | Rochester | MN | 81.3% | 50,142 | 1228 | 421 | 354 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,311 | 1210 | 427 | 386 |
| 2582 | Springfield | Springfield | MO | 82.1% | 92,858 | 1687 | 644 | 595 |
| 2583 | St. Louis | St. Louis | MO | 80.1% | 61,633 | 1041 | 458 | 446 |
| 2584 | Eau Claire | Eau Claire | WI | 91.8% | 21,836 | 754 | 336 | 296 |
| 2585 | Green Bay | Green Bay | WI | 91.1% | 24,133 | 873 | 375 | 313 |
| 2586 | Madison | Madison | WI | 92.5% | 18,965 | 1081 | 459 | 356 |
| 2587 | Milwaukee | Milwaukee | WI | 73.3% | 44,325 | 1032 | 431 | 408 |
| 2901 | Gulfport | Gulfport | MS | 74.9% | 86,157 | 1235 | 591 | 544 |
| 2902 | Jackson | Jackson | MS | 52.4% | 157,320 | 788 | 347 | 344 |
| 2904 | Birmingham | Birmingham | AL | 54.6% | 177,460 | 926 | 493 | 493 |
| 2905 | Huntsville | Huntsville | AL | 64.2% | 124,314 | 1047 | 521 | 500 |
| 2906 | Mobile | Mobile | AL | 62.6% | 139,630 | 1020 | 516 | 516 |
| 2907 | Charleston | North Charleston | SC | 61.7% | 183,937 | 1279 | 549 | 547 |
| 2908 | Columbia | Columbia | SC | 66.9% | 112,297 | 1075 | 406 | 405 |
| 2909 | Greenville, SC | Greenville | SC | 70.8% | 109,888 | 1105 | 453 | 453 |
| 2910 | Atlanta | Atlanta | GA | 63.5% | 85,610 | 800 | 374 | 372 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 67.3% | 80,042 | 966 | 503 | 474 |
| 2967 | Fort Lauderdale | Margate | FL | 68.0% | 91,798 | 985 | 511 | 505 |
| 2968 | Fort Myers | Fort Myers | FL | 67.6% | 147,186 | 1251 | 789 | 772 |
| 2969 | Gainesville | Gainesville | FL | 80.4% | 44,433 | 971 | 436 | 365 |
| 2970 | Jacksonville | Jacksonville | FL | 66.7% | 67,498 | 724 | 350 | 349 |
| 2971 | Lakeland | Lakeland | FL | 64.5% | 140,024 | 1253 | 663 | 663 |
| 2972 | Miami North | Miami Lakes | FL | 70.6% | 87,433 | 1136 | 527 | 494 |
| 2973 | Miami South | Palmetto Bay | FL | 72.7% | 65,449 | 1014 | 489 | 469 |
| 2974 | Ocala | Ocala | FL | 69.5% | 87,285 | 891 | 497 | 490 |
| 2975 | Orange County | Orlando | FL | 72.9% | 70,986 | 857 | 398 | 398 |
| 2976 | Pensacola | Pensacola | FL | 61.9% | 143,380 | 1172 | 554 | 552 |
| 2977 | Seminole County | Lake Mary | FL | 66.1% | 96,721 | 789 | 473 | 473 |
| 2978 | St. Petersburg | St. Petersburg | FL | 74.2% | 81,822 | 892 | 451 | 451 |
| 2979 | Tampa | Tampa | FL | 64.9% | 92,987 | 879 | 461 | 461 |
| 2980 | West Palm Beach | West Palm Beach | FL | 65.7% | 117,298 | 1143 | 690 | 690 |
| 2981 | Columbus | Columbus | GA | 46.9% | 210,386 | 1001 | 580 | 572 |
| 2982 | Dekalb County | Atlanta | GA | 66.3% | 68,785 | 869 | 353 | 338 |
| 2983 | Douglasville | Douglasville | GA | 63.8% | 72,699 | 705 | 336 | 321 |
| 2984 | Gainesville, GA | Gainesville | GA | 71.0% | 99,472 | 969 | 489 | 486 |
| 2985 | Gwinnett County | Duluth | GA | 58.2% | 93,208 | 729 | 292 | 291 |
| 2986 | Macon | Macon | GA | 56.3% | 119,906 | 1008 | 599 | 589 |
| 2987 | Savannah | Savannah | GA | 83.3% | 46,508 | 1059 | 511 | 499 |
| 2988 | Baton Rouge | Baton Rouge | LA | 63.0% | 97,277 | 918 | 448 | 448 |
| 2989 | Jefferson Parish | Elmwood | LA | 70.6% | 75,835 | 1117 | 521 | 518 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,672 | 396 | 216 | 130 |
| 2991 | Shreveport | Shreveport | LA | 45.5% | 192,973 | 1046 | 467 | 463 |
| 2992 | Asheville | Asheville | NC | 72.4% | 120,336 | 1508 | 750 | 741 |
| 2993 | Charlotte | Charlotte | NC | 70.7% | 67,810 | 939 | 419 | 419 |
| 2994 | Durham | Durham | NC | 62.6% | 102,211 | 897 | 423 | 423 |
| 2995 | Fayetteville | Fayetteville | NC | 69.1% | 112,764 | 1079 | 496 | 476 |
| 2996 | Greenville, NC | Greenville | NC | 64.0% | 140,914 | 1225 | 498 | 498 |
| 2997 | Raleigh | Raleigh | NC | 75.6% | 61,975 | 675 | 280 | 278 |
| 2998 | Winston-Salem | Winston-Salem | NC | 66.1% | 105,535 | 973 | 478 | 478 |
| 3105 | Flagstaff | Flagstaff | AZ | 70.5% | 66,716 | 693 | 391 | 389 |
| 3106 | Maricopa Central | Phoenix | AZ | 62.7% | 102,682 | 876 | 514 | 513 |
| 3107 | Maricopa South | Mesa | AZ | 75.0% | 64,364 | 747 | 436 | 432 |
| 3108 | Maricopa West | Glendale | AZ | 60.5% | 94,262 | 777 | 385 | 383 |
| 3109 | Tucson | Tucson | AZ | 63.3% | 157,065 | 1362 | 754 | 730 |
| 3110 | Window Rock | St. Michaels | AZ | 49.3% | 46,000 | 362 | 186 | 185 |
| 3154 | Aurora | Aurora | CO | 77.7% | 43,085 | 621 | 292 | 289 |
| 3155 | Colorado North | Longmont | CO | 86.6% | 37,378 | 1048 | 477 | 402 |
| 3156 | Colorado Springs | Colorado Springs | CO | 60.9% | 126,242 | 880 | 490 | 489 |
| 3157 | Denver | Lakewood | CO | 84.6% | 32,705 | 617 | 309 | 252 |
| 3158 | Overland Park | Overland Park | KS | 86.0% | 26,041 | 595 | 244 | 222 |
| 3159 | Wichita | Wichita | KS | 93.1% | 21,628 | 640 | 278 | 241 |

| 3160 | Billings | Billings | MT | 64.6% | 94,275 | 1103 | 490 | 489 |
|------|----------|----------|-----|-------|--------|------|-----|-----|
| 3162 | Bismarck | Bismarck | ND | 80.2% | 34,151 | 549 | 315 | 291 |
| 3163 | Lincoln | Lincoln | NE | 77.7% | 67,820 | 1102 | 505 | 460 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 68.4% | 89,442 | 902 | 571 | 542 |
| 3165 | Las Cruces | Las Cruces | NM | 76.5% | 43,147 | 826 | 382 | 320 |
| 3166 | Cleveland Co. | Norman | OK | 74.1% | 78,295 | 852 | 498 | 469 |
| 3167 | Oklahoma County | Warr Acres | OK | 87.2% | 35,156 | 714 | 391 | 373 |
| 3168 | Tulsa | Tulsa | OK | 66.6% | 109,458 | 815 | 465 | 463 |
| 3169 | Sioux Falls | Sioux Falls | SD | 74.5% | 42,549 | 582 | 236 | 236 |
| 3170 | Arlington | Grand Prairie | TX | 79.9% | 29,842 | 516 | 218 | 216 |
| 3171 | Austin | Austin | TX | 91.3% | 22,688 | 859 | 477 | 380 |
| 3172 | Collin Co. | McKinney | TX | 79.5% | 50,169 | 708 | 401 | 378 |
| 3173 | Dallas | Duncanville | TX | 64.2% | 51,418 | 817 | 342 | 342 |
| 3174 | Dallas Co. NE | Richardson | TX | 72.1% | 40,170 | 747 | 324 | 318 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 71.2% | 56,376 | 677 | 378 | 360 |
| 3176 | Denton Co. | Denton | TX | 83.9% | 48,631 | 872 | 472 | 450 |
| 3177 | El Paso | El Paso | TX | 74.7% | 64,447 | 1063 | 459 | 376 |
| 3178 | Fort Bend Co. | Katy | TX | 64.0% | 119,928 | 1042 | 572 | 571 |
| 3179 | Fort Worth | Fort Worth | TX | 90.2% | 18,054 | 557 | 234 | 201 |
| 3180 | Harris Co. East | Houston | TX | 83.5% | 24,075 | 706 | 354 | 307 |
| 3181 | Harris Co. NE | Houston | TX | 83.4% | 24,605 | 622 | 277 | 265 |
| 3182 | Harris Co. NW | Katy | TX | 91.7% | 11,144 | 609 | 349 | 251 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 73.1% | 86,088 | 916 | 442 | 442 |
| 3184 | Houston NW | Houston | TX | 84.3% | 22,831 | 409 | 248 | 231 |
| 3185 | Houston South | Houston | TX | 69.2% | 51,527 | 667 | 326 | 325 |
| 3186 | Houston West | Houston | TX | 73.1% | 45,684 | 790 | 429 | 416 |
| 3187 | Laredo | Laredo | TX | 66.3% | 111,620 | 1032 | 513 | 513 |
| 3188 | Lubbock | Lubbock | TX | 71.3% | 90,941 | 785 | 406 | 406 |
| 3189 | Montgomery Co. | Spring | TX | 70.0% | 100,409 | 1110 | 542 | 541 |
| 3190 | San Antonio East | San Antonio | TX | 90.8% | 11,033 | 538 | 256 | 215 |
| 3191 | San Antonio North | San Antonio | TX | 93.3% | 7,840 | 372 | 233 | 207 |
| 3192 | San Antonio West | San Antonio | TX | 91.7% | 9,320 | 493 | 253 | 208 |
| 3193 | Tyler | Tyler | TX | 74.6% | 97,603 | 1036 | 589 | 575 |
| 3194 | Waco | Waco | TX | 84.6% | 49,491 | 1064 | 540 | 511 |
| 3195 | Williamson Co. | Leander | TX | 86.1% | 42,761 | 905 | 431 | 386 |
| 3196 | Orem | Orem | UT | 81.2% | 37,685 | 612 | 192 | 178 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.9% | 39,403 | 851 | 283 | 258 |
| 3198 | Casper | Casper | WY | 75.9% | 33,985 | 601 | 222 | 222 |
| 3255 | Honolulu | Honolulu | HI | 94.2% | 16,339 | 489 | 327 | 275 |
| 3256 | Boise | Boise | ID | 97.0% | 9,253 | 386 | 224 | 160 |
| 3257 | Las Vegas | Las Vegas | NV | 74.0% | 70,626 | 841 | 603 | 579 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 78.5% | 60,590 | 844 | 551 | 542 |
| 3259 | Eugene | Springfield | OR | 83.2% | 52,547 | 1015 | 410 | 382 |
| 3260 | Portland | Portland | OR | 92.7% | 13,759 | 476 | 242 | 222 |
| 3261 | Salem | Salem | OR | 94.3% | 13,954 | 726 | 280 | 229 |
| 3263 | Bakersfield | Bakersfield | CA | 77.4% | 68,710 | 868 | 441 | 437 |
| 3264 | Chico | Chico | CA | 73.1% | 81,672 | 850 | 462 | 445 |
| 3265 | Concord | Concord | CA | 79.5% | 34,448 | 557 | 307 | 282 |
| 3266 | El Cajon | San Diego | CA | 85.8% | 18,911 | 465 | 248 | 238 |
| 3267 | Fullerton | Buena Park | CA | 89.4% | 18,331 | 654 | 360 | 280 |
| 3268 | Inglewood | Inglewood | CA | 82.3% | 51,960 | 966 | 536 | 513 |
| 3269 | Long Beach | Long Beach | CA | 87.9% | 24,088 | 771 | 419 | 387 |
| 3270 | Fresno | Fresno | CA | 79.9% | 47,496 | 892 | 532 | 495 |
| 3271 | Oakland | Oakland | CA | 82.9% | 26,223 | 473 | 271 | 260 |
| 3272 | Ontario | Upland | CA | 82.4% | 21,212 | 418 | 237 | 227 |
| 3273 | Palm Springs | Palm Springs | CA | 77.9% | 55,364 | 871 | 443 | 416 |
| 3274 | Pasadena | Pasadena | CA | 91.5% | 25,719 | 775 | 466 | 430 |
| 3275 | Pleasanton | San Ramon | CA | 89.3% | 12,038 | 280 | 151 | 144 |
| 3276 | Riverside | Riverside | CA | 77.1% | 33,652 | 492 | 276 | 274 |
| 3277 | Sacramento | Sacramento | CA | 84.4% | 28,341 | 535 | 361 | 328 |
| 3278 | San Bernardino | San Bernardino | CA | 78.1% | 45,465 | 700 | 413 | 396 |
| 3279 | San Diego | San Diego | CA | 83.7% | 26,921 | 557 | 335 | 319 |
| 3280 | San Francisco | San Francisco | CA | 86.3% | 22,334 | 502 | 286 | 270 |
| 3281 | San Jose | San Jose | CA | 83.5% | 28,711 | 772 | 396 | 362 |
| 3282 | San Mateo | Redwood City | CA | 89.2% | 13,937 | 372 | 221 | 180 |
| 3283 | Santa Ana | Santa Ana | CA | 88.9% | 20,687 | 701 | 375 | 265 |
| 3284 | Camarillo | Camarillo | CA | 83.3% | 34,190 | 546 | 382 | 346 |
| 3285 | Santa Clarita | Valencia | CA | 89.5% | 23,629 | 794 | 432 | 385 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.9% | 50,034 | 752 | 422 | 400 |
| 3287 | South Gate | Commerce | CA | 79.4% | 53,496 | 605 | 350 | 342 |
| 3288 | Stockton | Stockton | CA | 76.8% | 56,154 | 813 | 455 | 436 |
| 3289 | Sunnyvale | Sunnyvale | CA | 88.2% | 20,010 | 371 | 240 | 222 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91.9% | 29,130 | 820 | 460 | 432 |
| 3291 | Vista | Carlsbad | CA | 92.4% | 10,632 | 332 | 177 | 144 |
| 3292 | West Covina | West Covina | CA | 94.6% | 9,468 | 469 | 260 | 218 |
| 3293 | Everett | Everett | WA | 94.0% | 15,865 | 553 | 343 | 306 |
| 3294 | Olympia | Olympia | WA | 94.5% | 13,964 | 558 | 317 | 294 |
| 3295 | Seattle | Seattle | WA | 92.6% | 15,328 | 579 | 293 | 264 |
| 3296 | Spokane | Spokane | WA | 85.4% | 44,333 | 974 | 429 | 418 |
| 3297 | Tacoma | Tacoma | WA | 92.8% | 12,588 | 606 | 244 | 197 |
| 3298 | Anchorage | Anchorage | AK | 86.5% | 24,210 | 791 | 343 | 275 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 89.3% | 19,704 | 862 | 449 | 324 |
| 2254 | Hartford | Hartford | CT | 91.5% | 19,618 | 843 | 411 | 281 |
| 2255 | New Haven | New Haven | CT | 81.4% | 32,843 | 924 | 485 | 418 |
| 2256 | Boston | Boston | MA | 76.7% | 48,295 | 1136 | 456 | 416 |
| 2257 | Lawrence | Lawrence | MA | 76.2% | 29,355 | 587 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 90.5% | 9,604 | 462 | 162 | 99 |
| 2259 | East Bridgewater | East Bridgewater | MA | 71.3% | 85,923 | 1094 | 561 | 551 |
| 2260 | Waltham | Waltham | MA | 96.9% | 6,983 | 875 | 328 | 130 |
| 2261 | Worcester | Worcester | MA | 85.4% | 40,974 | 1202 | 486 | 411 |
| 2262 | Gardiner | Gardiner | ME | 92.4% | 30,870 | 1183 | 539 | 464 |
| 2263 | Concord | Concord | NH | 81.8% | 50,526 | 1168 | 537 | 459 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 58.1% | 122,190 | 1171 | 621 | 617 |
| 2265 | Parsippany | Parsippany | NJ | 90.9% | 12,307 | 710 | 340 | 257 |
| 2266 | South Plainfield | South Plainfield | NJ | 78.5% | 28,620 | 907 | 400 | 348 |
| 2267 | Jersey City | Jersey City | NJ | 76.5% | 40,780 | 1007 | 514 | 479 |
| 2268 | Newark | Newark | NJ | 71.1% | 44,592 | 910 | 480 | 428 |
| 2269 | Fairlawn | Fairlawn | NJ | 71.0% | 52,406 | 1008 | 539 | 508 |
| 2270 | Toms River | Toms River | NJ | 78.1% | 59,658 | 1278 | 558 | 489 |
| 2271 | Trenton | Trenton | NJ | 86.6% | 20,867 | 718 | 340 | 297 |
| 2272 | Albany | Albany | NY | 76.4% | 97,496 | 1808 | 715 | 687 |
| 2273 | Bronx 1 | Bronx | NY | 75.6% | 34,138 | 1003 | 461 | 343 |
| 2274 | Bronx 2 | Bronx | NY | 76.0% | 34,392 | 992 | 469 | 375 |
| 2275 | Melville | Melville | NY | 65.5% | 83,765 | 1319 | 634 | 609 |
| 2276 | Buffalo | Buffalo | NY | 83.8% | 32,250 | 884 | 358 | 313 |
| 2277 | Queens 1 | Long Island City | NY | 89.2% | 12,939 | 677 | 320 | 225 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 60.4% | 54,177 | 1059 | 472 | 421 |
| 2279 | Garden City | Garden City | NY | 80.6% | 33,027 | 939 | 413 | 376 |
| 2280 | Manhattan 1 | New York | NY | 82.0% | 33,317 | 803 | 418 | 335 |
| 2281 | Manhattan 2 | New York | NY | 79.0% | 60,592 | 1272 | 705 | 556 |
| 2282 | Pawling | Pawling | NY | 81.5% | 46,930 | 1446 | 652 | 568 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 69.0% | 58,819 | 1312 | 714 | 518 |
| 2284 | Queens 2 | Bayside | NY | 87.2% | 16,346 | 878 | 423 | 318 |
| 2285 | Queens 3 | Forest Hills | NY | 83.1% | 21,716 | 902 | 376 | 314 |
| 2286 | Peekskill | Peekskill | NY | 76.1% | 42,723 | 1008 | 527 | 491 |
| 2287 | Rochester | Rochester | NY | 76.2% | 90,147 | 1502 | 718 | 677 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 82.9% | 25,575 | 1068 | 526 | 343 |
| 2289 | Queens 4 | Jamaica | NY | 80.0% | 22,295 | 846 | 402 | 280 |
| 2290 | Staten Island | Staten Island | NY | 87.2% | 10,840 | 615 | 242 | 144 |
| 2291 | Syracuse | Syracuse | NY | 82.7% | 65,554 | 1755 | 725 | 672 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 73.8% | 40,791 | 913 | 389 | 357 |
| 2293 | Guaynabo | Guaynabo | PR | 86.0% | 65,312 | 1593 | 905 | 656 |
| 2294 | Caguas | Caguas | PR | 82.2% | 57,948 | 1583 | 864 | 648 |
| 2295 | Mayaguez | Mayaguez | PR | 90.7% | 47,236 | 1887 | 991 | 816 |
| 2296 | Providence | Providence | RI | 80.5% | 41,255 | 1074 | 542 | 464 |
| 2297 | Burlington | Burlington | VT | 87.9% | 21,326 | 762 | 343 | 281 |
| 2355 | Washington DC | Washington | DC | 74.1% | 45,627 | 872 | 402 | 358 |
| 2356 | Wilmington | Wilmington | DE | 72.6% | 54,358 | 860 | 401 | 389 |
| 2357 | Lexington | Lexington | KY | 67.6% | 150,630 | 1506 | 742 | 735 |
| 2358 | Louisville | Louisville | KY | 70.2% | 103,191 | 921 | 455 | 451 |
| 2359 | Hanover | Hanover | MD | 76.2% | 63,326 | 1252 | 674 | 586 |
| 2360 | Baltimore | Baltimore | MD | 64.7% | 54,875 | 836 | 379 | 377 |
| 2361 | Hagerstown | Hagerstown | MD | 92.1% | 19,104 | 1031 | 433 | 323 |
| 2362 | Towson | Towson | MD | 78.1% | 63,217 | 1320 | 692 | 644 |
| 2363 | Akron | Akron | OH | 61.5% | 105,392 | 960 | 583 | 582 |
| 2364 | Mansfield | Mansfield | OH | 95.1% | 12,649 | 841 | 357 | 254 |
| 2365 | Cincinnati | Cincinnati | OH | 78.8% | 32,781 | 855 | 386 | 373 |
| 2366 | Cleveland | Cleveland | OH | 65.7% | 72,021 | 868 | 459 | 456 |
| 2367 | Columbus | Dublin | OH | 86.4% | 33,623 | 1347 | 604 | 532 |
| 2368 | Dayton | Dayton | OH | 84.1% | 38,062 | 831 | 390 | 365 |
| 2369 | Toledo | Toledo | OH | 73.8% | 82,016 | 1047 | 531 | 488 |
| 2370 | South Point | South Point | OH | 90.6% | 24,991 | 986 | 506 | 429 |
| 2371 | Allentown | Allentown | PA | 69.4% | 95,553 | 915 | 500 | 493 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92.9% | 23,734 | 924 | 386 | 303 |
| 2373 | Harrisburg | Harrisburg | PA | 87.9% | 32,781 | 956 | 352 | 328 |
| 2374 | Norristown | Norristown | PA | 84.6% | 26,964 | 637 | 291 | 273 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 64.0% | 88,878 | 1301 | 569 | 545 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 57.4% | 67,255 | 978 | 488 | 485 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.0% | 31,959 | 865 | 391 | 355 |
| 2378 | Reading | Reading | PA | 77.1% | 51,842 | 650 | 356 | 331 |
| 2379 | State College | State College | PA | 89.6% | 35,479 | 1113 | 474 | 416 |
| 2380 | Knoxville | Knoxville | TN | 87.0% | 45,080 | 1074 | 543 | 470 |
| 2381 | Memphis | Memphis | TN | 69.9% | 71,747 | 955 | 472 | 433 |
| 2382 | Nashville | Franklin | TN | 89.7% | 33,762 | 975 | 544 | 441 |
| 2383 | Shelbyville | Shelbyville | TN | 70.3% | 134,676 | 1593 | 860 | 845 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,639 | 458 | 188 | 138 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,067 | 447 | 198 | 71 |
| 2386 | Fredericksburg | Fredericksburg | VA | 69.0% | 77,733 | 940 | 489 | 467 |
| 2387 | Virginia Beach | Virginia Beach | VA | 71.9% | 79,559 | 996 | 524 | 503 |
| 2388 | Richmond | Richmond | VA | 72.0% | 70,913 | 1004 | 471 | 467 |
| 2389 | Roanoke | Roanoke | VA | 74.6% | 87,148 | 1388 | 639 | 622 |
| 2390 | Beckley | Beckley | WV | 96.6% | 17,113 | 1254 | 578 | 393 |
| 2556 | Fayetteville | Fayetteville | AR | 93.5% | 23,396 | 1139 | 694 | 576 |
| 2557 | Little Rock | Little Rock | AR | 80.7% | 70,833 | 1480 | 737 | 675 |

| 2558 | Des Moines | Des Moines | IA | 63.9% | 182,270 | 1791 | 879 | 874 |
|------|-----------|-----------|-----|-------|---------|------|-----|-----|
| 2559 | Chicago Central | Chicago | IL | 82.1% | 45,049 | 1410 | 707 | 530 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.8% | 13,887 | 860 | 362 | 327 |
| 2561 | Chicago South | Chicago | IL | 80.0% | 34,071 | 936 | 496 | 381 |
| 2562 | Cook County NW | Schaumburg | IL | 90.4% | 13,014 | 527 | 326 | 250 |
| 2563 | Cook County South | Matteson | IL | 80.6% | 31,678 | 909 | 391 | 345 |
| 2564 | Dekalb | Dekalb | IL | 88.3% | 26,413 | 980 | 409 | 316 |
| 2565 | Oswego | Oswego | IL | 87.2% | 22,553 | 886 | 402 | 297 |
| 2566 | Peoria | Peoria | IL | 83.6% | 51,693 | 1147 | 531 | 487 |
| 2567 | Skokie | Skokie | IL | 90.9% | 11,085 | 854 | 387 | 225 |
| 2568 | Springfield | Springfield | IL | 67.0% | 107,433 | 1114 | 562 | 547 |
| 2569 | Evansville | Evansville | IN | 94.4% | 14,210 | 1012 | 394 | 295 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 86.7% | 36,769 | 1036 | 455 | 399 |
| 2571 | Indianapolis | Indianapolis | IN | 87.4% | 32,685 | 1069 | 378 | 284 |
| 2572 | Lake County | Merrillville | IN | 88.7% | 35,216 | 1326 | 550 | 456 |
| 2573 | Detroit | Detroit | MI | 64.8% | 118,472 | 1488 | 760 | 722 |
| 2574 | Lansing | Lansing | MI | 68.7% | 111,003 | 1430 | 605 | 579 |
| 2575 | Macomb County | Clinton Township | MI | 83.9% | 42,359 | 1006 | 477 | 424 |
| 2576 | Traverse City | Traverse City | MI | 68.9% | 163,283 | 1957 | 892 | 876 |
| 2577 | Oakland County | Troy | MI | 88.8% | 18,491 | 448 | 171 | 147 |
| 2578 | Duluth | Duluth | MN | 81.3% | 70,864 | 1531 | 651 | 572 |
| 2579 | Minneapolis | Minneapolis | MN | 91.9% | 12,492 | 593 | 216 | 173 |
| 2580 | Rochester | Rochester | MN | 80.4% | 52,681 | 1254 | 491 | 374 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,003 | 1239 | 481 | 408 |
| 2582 | Springfield | Springfield | MO | 81.0% | 98,139 | 1697 | 749 | 694 |
| 2583 | St. Louis | St. Louis | MO | 79.2% | 64,373 | 1045 | 463 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 91.4% | 22,898 | 755 | 366 | 289 |
| 2585 | Green Bay | Green Bay | WI | 91.3% | 23,688 | 876 | 394 | 313 |
| 2586 | Madison | Madison | WI | 92.4% | 19,210 | 1080 | 478 | 336 |
| 2587 | Milwaukee | Milwaukee | WI | 72.1% | 46,192 | 1022 | 451 | 406 |
| 2901 | Gulfport | Gulfport | MS | 74.2% | 88,523 | 1266 | 667 | 598 |
| 2902 | Jackson | Jackson | MS | 49.9% | 165,387 | 888 | 489 | 485 |
| 2904 | Birmingham | Birmingham | AL | 52.9% | 183,792 | 920 | 570 | 570 |
| 2905 | Huntsville | Huntsville | AL | 62.5% | 130,076 | 1049 | 586 | 553 |
| 2906 | Mobile | Mobile | AL | 60.7% | 146,788 | 1013 | 548 | 546 |
| 2907 | Charleston | North Charleston | SC | 60.2% | 191,430 | 1284 | 621 | 621 |
| 2908 | Columbia | Columbia | SC | 65.6% | 116,908 | 1077 | 507 | 505 |
| 2909 | Greenville, SC | Greenville | SC | 69.3% | 115,459 | 1106 | 533 | 532 |
| 2910 | Atlanta | Atlanta | GA | 61.8% | 89,672 | 778 | 420 | 412 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 65.3% | 84,695 | 996 | 525 | 509 |
| 2967 | Fort Lauderdale | Margate | FL | 66.1% | 97,320 | 990 | 566 | 546 |
| 2968 | Fort Myers | Fort Myers | FL | 65.4% | 157,221 | 1232 | 864 | 826 |
| 2969 | Gainesville | Gainesville | FL | 79.1% | 47,310 | 965 | 465 | 376 |
| 2970 | Jacksonville | Jacksonville | FL | 64.9% | 71,069 | 718 | 393 | 389 |
| 2971 | Lakeland | Lakeland | FL | 62.6% | 147,221 | 1239 | 751 | 751 |
| 2972 | Miami North | Miami Lakes | FL | 69.4% | 90,981 | 1141 | 624 | 580 |
| 2973 | Miami South | Palmetto Bay | FL | 71.5% | 68,300 | 1000 | 553 | 515 |
| 2974 | Ocala | Ocala | FL | 67.8% | 91,884 | 901 | 488 | 484 |
| 2975 | Orange County | Orlando | FL | 71.5% | 74,617 | 848 | 466 | 465 |
| 2976 | Pensacola | Pensacola | FL | 60.0% | 150,065 | 1154 | 584 | 566 |
| 2977 | Seminole County | Lake Mary | FL | 64.4% | 101,382 | 768 | 453 | 453 |
| 2978 | St. Petersburg | St. Petersburg | FL | 72.6% | 86,805 | 913 | 502 | 492 |
| 2979 | Tampa | Tampa | FL | 63.4% | 96,881 | 858 | 484 | 483 |
| 2980 | West Palm Beach | West Palm Beach | FL | 64.1% | 122,972 | 1139 | 721 | 717 |
| 2981 | Columbus | Columbus | GA | 44.2% | 220,925 | 1019 | 634 | 616 |
| 2982 | Dekalb County | Atlanta | GA | 65.0% | 71,435 | 872 | 419 | 382 |
| 2983 | Douglasville | Douglasville | GA | 62.2% | 76,017 | 704 | 386 | 334 |
| 2984 | Gainesville, GA | Gainesville | GA | 69.4% | 104,955 | 978 | 557 | 556 |
| 2985 | Gwinnett County | Duluth | GA | 56.6% | 96,794 | 745 | 358 | 355 |
| 2986 | Macon | Macon | GA | 53.0% | 128,676 | 969 | 615 | 614 |
| 2987 | Savannah | Savannah | GA | 82.1% | 49,970 | 1057 | 607 | 550 |
| 2988 | Baton Rouge | Baton Rouge | LA | 61.2% | 102,100 | 915 | 508 | 507 |
| 2989 | Jefferson Parish | Elmwood | LA | 68.9% | 80,170 | 1133 | 647 | 643 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,767 | 389 | 251 | 126 |
| 2991 | Shreveport | Shreveport | LA | 44.1% | 197,964 | 1044 | 551 | 530 |
| 2992 | Asheville | Asheville | NC | 70.9% | 126,939 | 1502 | 776 | 755 |
| 2993 | Charlotte | Charlotte | NC | 69.2% | 71,417 | 919 | 492 | 475 |
| 2994 | Durham | Durham | NC | 60.8% | 107,103 | 890 | 461 | 460 |
| 2995 | Fayetteville | Fayetteville | NC | 67.4% | 118,988 | 1107 | 651 | 612 |
| 2996 | Greenville, NC | Greenville | NC | 62.1% | 148,018 | 1229 | 633 | 631 |
| 2997 | Raleigh | Raleigh | NC | 74.3% | 65,215 | 680 | 333 | 332 |
| 2998 | Winston-Salem | Winston-Salem | NC | 64.2% | 111,288 | 968 | 533 | 532 |
| 3105 | Flagstaff | Flagstaff | AZ | 68.6% | 70,915 | 741 | 384 | 382 |
| 3106 | Maricopa Central | Phoenix | AZ | 60.1% | 109,838 | 884 | 489 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 73.2% | 68,732 | 750 | 472 | 466 |
| 3108 | Maricopa West | Glendale | AZ | 58.9% | 98,068 | 759 | 397 | 395 |
| 3109 | Tucson | Tucson | AZ | 60.1% | 170,344 | 1364 | 855 | 815 |
| 3110 | Window Rock | St. Michaels | AZ | 48.2% | 46,979 | 345 | 191 | 191 |
| 3154 | Aurora | Aurora | CO | 76.7% | 45,073 | 625 | 299 | 291 |
| 3155 | Colorado North | Longmont | CO | 85.6% | 40,167 | 1059 | 482 | 381 |
| 3156 | Colorado Springs | Colorado Springs | CO | 59.3% | 131,247 | 873 | 478 | 477 |
| 3157 | Denver | Lakewood | CO | 84.1% | 33,873 | 669 | 333 | 279 |
| 3158 | Overland Park | Overland Park | KS | 85.2% | 27,617 | 589 | 256 | 208 |
| 3159 | Wichita | Wichita | KS | 92.5% | 23,277 | 633 | 311 | 252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3160 | Billings | Billings | MT | 63.1% | 98,199 | 1103 | 533 | 523 |
| 3162 | Bismarck | Bismarck | ND | 78.9% | 36,458 | 549 | 331 | 292 |
| 3163 | Lincoln | Lincoln | NE | 76.3% | 72,234 | 1103 | 557 | 523 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 66.6% | 94,420 | 907 | 601 | 571 |
| 3165 | Las Cruces | Las Cruces | NM | 75.1% | 45,695 | 846 | 405 | 324 |
| 3166 | Cleveland Co. | Norman | OK | 72.3% | 83,581 | 853 | 514 | 492 |
| 3167 | Oklahoma County | Warr Acres | OK | 86.2% | 37,880 | 711 | 411 | 394 |
| 3168 | Tulsa | Tulsa | OK | 65.1% | 114,320 | 812 | 467 | 461 |
| 3169 | Sioux Falls | Sioux Falls | SD | 73.1% | 44,795 | 576 | 242 | 234 |
| 3170 | Arlington | Grand Prairie | TX | 78.4% | 31,984 | 515 | 292 | 287 |
| 3171 | Austin | Austin | TX | 90.8% | 24,018 | 859 | 485 | 343 |
| 3172 | Collin Co. | McKinney | TX | 77.7% | 54,466 | 702 | 459 | 427 |
| 3173 | Dallas | Duncanville | TX | 61.8% | 54,769 | 781 | 395 | 395 |
| 3174 | Dallas Co. NE | Richardson | TX | 70.2% | 42,860 | 742 | 381 | 364 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 69.6% | 59,320 | 669 | 400 | 366 |
| 3176 | Denton Co. | Denton | TX | 82.5% | 52,888 | 876 | 492 | 468 |
| 3177 | El Paso | El Paso | TX | 73.4% | 67,778 | 1070 | 540 | 407 |
| 3178 | Fort Bend Co. | Katy | TX | 62.0% | 126,694 | 1073 | 644 | 643 |
| 3179 | Fort Worth | Fort Worth | TX | 89.3% | 19,661 | 609 | 307 | 251 |
| 3180 | Harris Co. East | Houston | TX | 81.6% | 26,874 | 713 | 390 | 344 |
| 3181 | Harris Co. NE | Houston | TX | 81.5% | 27,321 | 592 | 324 | 307 |
| 3182 | Harris Co. NW | Katy | TX | 90.6% | 12,722 | 610 | 374 | 287 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 71.4% | 91,655 | 907 | 526 | 526 |
| 3184 | Houston NW | Houston | TX | 82.5% | 25,383 | 423 | 269 | 252 |
| 3185 | Houston South | Houston | TX | 67.1% | 54,930 | 673 | 364 | 364 |
| 3186 | Houston West | Houston | TX | 70.6% | 49,936 | 798 | 462 | 432 |
| 3187 | Laredo | Laredo | TX | 64.3% | 118,334 | 1027 | 580 | 578 |
| 3188 | Lubbock | Lubbock | TX | 69.6% | 96,450 | 774 | 464 | 464 |
| 3189 | Montgomery Co. | Spring | TX | 68.3% | 106,079 | 1106 | 613 | 598 |
| 3190 | San Antonio East | San Antonio | TX | 90.1% | 11,880 | 550 | 284 | 212 |
| 3191 | San Antonio North | San Antonio | TX | 93.2% | 7,947 | 378 | 257 | 196 |
| 3192 | San Antonio West | San Antonio | TX | 90.3% | 10,832 | 489 | 258 | 161 |
| 3193 | Tyler | Tyler | TX | 73.0% | 103,662 | 1029 | 665 | 645 |
| 3194 | Waco | Waco | TX | 83.5% | 53,193 | 1061 | 584 | 501 |
| 3195 | Williamson Co. | Leander | TX | 84.9% | 46,335 | 915 | 446 | 394 |
| 3196 | Orem | Orem | UT | 80.0% | 40,172 | 623 | 324 | 284 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.0% | 41,467 | 848 | 385 | 337 |
| 3198 | Casper | Casper | WY | 74.8% | 35,495 | 600 | 249 | 249 |
| 3255 | Honolulu | Honolulu | HI | 93.7% | 17,735 | 495 | 341 | 249 |
| 3256 | Boise | Boise | ID | 96.7% | 10,198 | 379 | 220 | 117 |
| 3257 | Las Vegas | Las Vegas | NV | 72.5% | 74,456 | 816 | 559 | 554 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 77.0% | 64,917 | 845 | 547 | 509 |
| 3259 | Eugene | Springfield | OR | 83.0% | 53,363 | 1018 | 423 | 378 |
| 3260 | Portland | Portland | OR | 92.8% | 13,562 | 480 | 236 | 201 |
| 3261 | Salem | Salem | OR | 94.0% | 14,708 | 726 | 290 | 217 |
| 3263 | Bakersfield | Bakersfield | CA | 75.9% | 73,011 | 848 | 471 | 468 |
| 3264 | Chico | Chico | CA | 72.4% | 83,590 | 863 | 505 | 481 |
| 3265 | Concord | Concord | CA | 78.6% | 35,991 | 563 | 304 | 286 |
| 3266 | El Cajon | San Diego | CA | 85.1% | 19,800 | 465 | 274 | 246 |
| 3267 | Fullerton | Buena Park | CA | 88.6% | 19,710 | 690 | 388 | 276 |
| 3268 | Inglewood | Inglewood | CA | 81.5% | 54,496 | 969 | 551 | 523 |
| 3269 | Long Beach | Long Beach | CA | 86.9% | 25,985 | 792 | 473 | 407 |
| 3270 | Fresno | Fresno | CA | 77.9% | 52,119 | 896 | 588 | 533 |
| 3271 | Oakland | Oakland | CA | 82.1% | 27,544 | 476 | 263 | 240 |
| 3272 | Ontario | Upland | CA | 81.0% | 22,848 | 422 | 273 | 246 |
| 3273 | Palm Springs | Palm Springs | CA | 76.2% | 59,521 | 871 | 517 | 503 |
| 3274 | Pasadena | Pasadena | CA | 91.6% | 25,182 | 818 | 491 | 401 |
| 3275 | Pleasanton | San Ramon | CA | 88.8% | 12,652 | 281 | 147 | 140 |
| 3276 | Riverside | Riverside | CA | 75.7% | 35,716 | 493 | 297 | 295 |
| 3277 | Sacramento | Sacramento | CA | 83.3% | 30,302 | 552 | 387 | 326 |
| 3278 | San Bernardino | San Bernardino | CA | 76.4% | 48,914 | 705 | 426 | 407 |
| 3279 | San Diego | San Diego | CA | 82.8% | 28,430 | 562 | 325 | 291 |
| 3280 | San Francisco | San Francisco | CA | 85.3% | 23,848 | 497 | 264 | 239 |
| 3281 | San Jose | San Jose | CA | 82.4% | 30,586 | 777 | 418 | 366 |
| 3282 | San Mateo | Redwood City | CA | 88.5% | 14,888 | 370 | 227 | 190 |
| 3283 | Santa Ana | Santa Ana | CA | 89.3% | 21,852 | 723 | 392 | 262 |
| 3284 | Camarillo | Camarillo | CA | 82.2% | 36,363 | 544 | 393 | 336 |
| 3285 | Santa Clarita | Valencia | CA | 88.8% | 25,267 | 791 | 476 | 383 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.4% | 51,094 | 747 | 418 | 386 |
| 3287 | South Gate | Commerce | CA | 78.5% | 55,895 | 605 | 359 | 350 |
| 3288 | Stockton | Stockton | CA | 75.0% | 60,433 | 817 | 486 | 457 |
| 3289 | Sunnyvale | Sunnyvale | CA | 87.3% | 21,635 | 374 | 233 | 212 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.0% | 28,945 | 825 | 480 | 439 |
| 3291 | Vista | Carlsbad | CA | 92.8% | 10,079 | 353 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 94.1% | 10,223 | 501 | 297 | 217 |
| 3293 | Everett | Everett | WA | 94.3% | 14,970 | 557 | 364 | 270 |
| 3294 | Olympia | Olympia | WA | 94.8% | 13,187 | 585 | 365 | 321 |
| 3295 | Seattle | Seattle | WA | 93.7% | 13,028 | 570 | 294 | 198 |
| 3296 | Spokane | Spokane | WA | 85.3% | 44,589 | 999 | 522 | 490 |
| 3297 | Tacoma | Tacoma | WA | 93.4% | 11,572 | 609 | 258 | 193 |
| 3298 | Anchorage | Anchorage | AK | 85.6% | 25,742 | 804 | 349 | 242 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---:|---|---|---|---:|
| 2253 | Danbury | Danbury | CT | 88.4 |
| 2254 | Hartford | Hartford | CT | 90.9 |
| 2255 | New Haven | New Haven | CT | 79.7 |
| 2256 | Boston | Boston | MA | 75.4 |
| 2257 | Lawrence | Lawrence | MA | 74.6 |
| 2258 | Quincy | Quincy | MA | 89.8 |
| 2259 | East Bridgewater | East Bridgewater | MA | 69.2 |
| 2260 | Waltham | Waltham | MA | 96.5 |
| 2261 | Worcester | Worcester | MA | 84.3 |
| 2262 | Gardiner | Gardiner | ME | 91.8 |
| 2263 | Concord | Concord | NH | 80.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 55.4 |
| 2265 | Parsippany | Parsippany | NJ | 89.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 76.7 |
| 2267 | Jersey City | Jersey City | NJ | 74.2 |
| 2268 | Newark | Newark | NJ | 69.2 |
| 2269 | Fairlawn | Fairlawn | NJ | 69 |
| 2270 | Toms River | Toms River | NJ | 75.9 |
| 2271 | Trenton | Trenton | NJ | 85.5 |
| 2272 | Albany | Albany | NY | 74.6 |
| 2273 | Bronx 1 | Bronx | NY | 74.6 |
| 2274 | Bronx 2 | Bronx | NY | 73.4 |
| 2275 | Melville | Melville | NY | 63.5 |
| 2276 | Buffalo | Buffalo | NY | 82.5 |
| 2277 | Queens 1 | Long Island City | NY | 88.2 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 58.1 |
| 2279 | Garden City | Garden City | NY | 78.8 |
| 2280 | Manhattan 1 | New York | NY | 80.2 |
| 2281 | Manhattan 2 | New York | NY | 76.9 |
| 2282 | Pawling | Pawling | NY | 79.7 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 66.9 |
| 2284 | Queens 2 | Bayside | NY | 86 |
| 2285 | Queens 3 | Forest Hills | NY | 81.8 |
| 2286 | Peekskill | Peekskill | NY | 74.1 |
| 2287 | Rochester | Rochester | NY | 73.6 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 80.7 |
| 2289 | Queens 4 | Jamaica | NY | 77.8 |
| 2290 | Staten Island | Staten Island | NY | 86 |
| 2291 | Syracuse | Syracuse | NY | 80.8 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 71.5 |
| 2293 | Guaynabo | Guaynabo | PR | 84.9 |
| 2294 | Caguas | Caguas | PR | 85.9 |
| 2295 | Mayaguez | Mayaguez | PR | 90 |
| 2296 | Providence | Providence | RI | 78.8 |
| 2297 | Burlington | Burlington | VT | 86.7 |
| 2355 | Washington DC | Washington | DC | 72.4 |

| 2356 | Wilmington | Wilmington | DE | 70.7 |
|------|------------|------------|----|------|
| 2357 | Lexington | Lexington | KY | 66 |
| 2358 | Louisville | Louisville | KY | 68.7 |
| 2359 | Hanover | Hanover | MD | 74.6 |
| 2360 | Baltimore | Baltimore | MD | 62.9 |
| 2361 | Hagerstown | Hagerstown | MD | 91.5 |
| 2362 | Towson | Towson | MD | 75.7 |
| 2363 | Akron | Akron | OH | 58.7 |
| 2364 | Mansfield | Mansfield | OH | 94.5 |
| 2365 | Cincinnati | Cincinnati | OH | 77 |
| 2366 | Cleveland | Cleveland | OH | 63.7 |
| 2367 | Columbus | Dublin | OH | 84.9 |
| 2368 | Dayton | Dayton | OH | 82.6 |
| 2369 | Toledo | Toledo | OH | 71.8 |
| 2370 | South Point | South Point | OH | 89 |
| 2371 | Allentown | Allentown | PA | 67.4 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92 |
| 2373 | Harrisburg | Harrisburg | PA | 86.9 |
| 2374 | Norristown | Norristown | PA | 83.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 62.3 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 55.3 |
| 2377 | Pittsburgh | Pittsburgh | PA | 83.4 |
| 2378 | Reading | Reading | PA | 75.5 |
| 2379 | State College | State College | PA | 88.2 |
| 2380 | Knoxville | Knoxville | TN | 85.4 |
| 2381 | Memphis | Memphis | TN | 68.7 |
| 2382 | Nashville | Franklin | TN | 88.8 |
| 2383 | Shelbyville | Shelbyville | TN | 68.2 |
| 2384 | Crystal City | Arlington | VA | 89.9 |
| 2385 | Fairfax | Fairfax | VA | 97 |
| 2386 | Fredericksburg | Fredericksburg | VA | 67.1 |
| 2387 | Virginia Beach | Virginia Beach | VA | 70 |
| 2388 | Richmond | Richmond | VA | 70.3 |
| 2389 | Roanoke | Roanoke | VA | 72.6 |
| 2390 | Beckley | Beckley | WV | 96.1 |
| 2556 | Fayetteville | Fayetteville | AR | 92.3 |
| 2557 | Little Rock | Little Rock | AR | 79.1 |
| 2558 | Des Moines | Des Moines | IA | 62.1 |
| 2559 | Chicago Central | Chicago | IL | 81.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88 |
| 2561 | Chicago South | Chicago | IL | 78.2 |
| 2562 | Cook County NW | Schaumburg | IL | 89.6 |
| 2563 | Cook County South | Matteson | IL | 79.1 |
| 2564 | Dekalb | Dekalb | IL | 87.4 |
| 2565 | Oswego | Oswego | IL | 87.4 |
| 2566 | Peoria | Peoria | IL | 82.2 |
| 2567 | Skokie | Skokie | IL | 90.4 |

| | | | |
|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 64.8 |
| 2569 | Evansville | Evansville | IN | 93.7 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 85.1 |
| 2571 | Indianapolis | Indianapolis | IN | 86.3 |
| 2572 | Lake County | Merrillville | IN | 87.5 |
| 2573 | Detroit | Detroit | MI | 62.5 |
| 2574 | Lansing | Lansing | MI | 66.7 |
| 2575 | Macomb County | Clinton Township | MI | 82.2 |
| 2576 | Traverse City | Traverse City | MI | 66.5 |
| 2577 | Oakland County | Troy | MI | 88.3 |
| 2578 | Duluth | Duluth | MN | 79.6 |
| 2579 | Minneapolis | Minneapolis | MN | 91 |
| 2580 | Rochester | Rochester | MN | 78.9 |
| 2581 | Kansas City | Kansas City | MO | 92.7 |
| 2582 | Springfield | Springfield | MO | 79.5 |
| 2583 | St. Louis | St. Louis | MO | 77.7 |
| 2584 | Eau Claire | Eau Claire | WI | 90.5 |
| 2585 | Green Bay | Green Bay | WI | 90.5 |
| 2586 | Madison | Madison | WI | 91.5 |
| 2587 | Milwaukee | Milwaukee | WI | 70.7 |
| 2901 | Gulfport | Gulfport | MS | 72.8 |
| 2902 | Jackson | Jackson | MS | 47.7 |
| 2904 | Birmingham | Birmingham | AL | 51.1 |
| 2905 | Huntsville | Huntsville | AL | 60.8 |
| 2906 | Mobile | Mobile | AL | 58.8 |
| 2907 | Charleston | North Charleston | SC | 58.5 |
| 2908 | Columbia | Columbia | SC | 64.1 |
| 2909 | Greenville, SC | Greenville | SC | 67.3 |
| 2910 | Atlanta | Atlanta | GA | 59.6 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 63.1 |
| 2967 | Fort Lauderdale | Margate | FL | 63.9 |
| 2968 | Fort Myers | Fort Myers | FL | 63.3 |
| 2969 | Gainesville | Gainesville | FL | 77.7 |
| 2970 | Jacksonville | Jacksonville | FL | 63.2 |
| 2971 | Lakeland | Lakeland | FL | 60.4 |
| 2972 | Miami North | Miami Lakes | FL | 67.4 |
| 2973 | Miami South | Palmetto Bay | FL | 69.5 |
| 2974 | Ocala | Ocala | FL | 66.4 |
| 2975 | Orange County | Orlando | FL | 69.9 |
| 2976 | Pensacola | Pensacola | FL | 57.9 |
| 2977 | Seminole County | Lake Mary | FL | 62.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 70.4 |
| 2979 | Tampa | Tampa | FL | 61.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 61.9 |
| 2981 | Columbus | Columbus | GA | 41.5 |
| 2982 | Dekalb County | Atlanta | GA | 62.6 |
| 2983 | Douglasville | Douglasville | GA | 60.4 |

| 2984 | Gainesville, GA | Gainesville | GA | 67.8 |
|---|---|---|---|---|
| 2985 | Gwinnett County | Duluth | GA | 54.8 |
| 2986 | Macon | Macon | GA | 49.6 |
| 2987 | Savannah | Savannah | GA | 80.4 |
| 2988 | Baton Rouge | Baton Rouge | LA | 59.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 66.5 |
| 2990 | New Orleans | New Orleans | LA | 95.8 |
| 2991 | Shreveport | Shreveport | LA | 42.6 |
| 2992 | Asheville | Asheville | NC | 69 |
| 2993 | Charlotte | Charlotte | NC | 67.4 |
| 2994 | Durham | Durham | NC | 58.8 |
| 2995 | Fayetteville | Fayetteville | NC | 65.6 |
| 2996 | Greenville, NC | Greenville | NC | 60.1 |
| 2997 | Raleigh | Raleigh | NC | 72.9 |
| 2998 | Winston-Salem | Winston-Salem | NC | 62 |
| 3105 | Flagstaff | Flagstaff | AZ | 66.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 57.8 |
| 3107 | Maricopa South | Mesa | AZ | 71.4 |
| 3108 | Maricopa West | Glendale | AZ | 57 |
| 3109 | Tucson | Tucson | AZ | 56.7 |
| 3110 | Window Rock | St. Michaels | AZ | 46.7 |
| 3154 | Aurora | Aurora | CO | 75.4 |
| 3155 | Colorado North | Longmont | CO | 84.1 |
| 3156 | Colorado Springs | Colorado Springs | CO | 57.5 |
| 3157 | Denver | Lakewood | CO | 82.9 |
| 3158 | Overland Park | Overland Park | KS | 84.1 |
| 3159 | Wichita | Wichita | KS | 91.8 |
| 3160 | Billings | Billings | MT | 61.3 |
| 3162 | Bismarck | Bismarck | ND | 77 |
| 3163 | Lincoln | Lincoln | NE | 74.6 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 64.7 |
| 3165 | Las Cruces | Las Cruces | NM | 73.7 |
| 3166 | Cleveland Co. | Norman | OK | 70.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 85 |
| 3168 | Tulsa | Tulsa | OK | 63.4 |
| 3169 | Sioux Falls | Sioux Falls | SD | 71.5 |
| 3170 | Arlington | Grand Prairie | TX | 76.3 |
| 3171 | Austin | Austin | TX | 89.7 |
| 3172 | Collin Co. | McKinney | TX | 75.8 |
| 3173 | Dallas | Duncanville | TX | 59.5 |
| 3174 | Dallas Co. NE | Richardson | TX | 67.9 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 67.6 |
| 3176 | Denton Co. | Denton | TX | 81 |
| 3177 | El Paso | El Paso | TX | 71.9 |
| 3178 | Fort Bend Co. | Katy | TX | 59.6 |
| 3179 | Fort Worth | Fort Worth | TX | 88 |
| 3180 | Harris Co. East | Houston | TX | 79.1 |

| 3181 | Harris Co. NE | Houston | TX | 79.7 |
|------|--------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 89.1 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 69.4 |
| 3184 | Houston NW | Houston | TX | 80.2 |
| 3185 | Houston South | Houston | TX | 64.8 |
| 3186 | Houston West | Houston | TX | 67.7 |
| 3187 | Laredo | Laredo | TX | 61.9 |
| 3188 | Lubbock | Lubbock | TX | 67.9 |
| 3189 | Montgomery Co. | Spring | TX | 66.3 |
| 3190 | San Antonio East | San Antonio | TX | 88.6 |
| 3191 | San Antonio North | San Antonio | TX | 92.1 |
| 3192 | San Antonio West | San Antonio | TX | 88.5 |
| 3193 | Tyler | Tyler | TX | 71.2 |
| 3194 | Waco | Waco | TX | 81.8 |
| 3195 | Williamson Co. | Leander | TX | 83.3 |
| 3196 | Orem | Orem | UT | 78.2 |
| 3197 | Salt Lake City | South Salt Lake | UT | 81.5 |
| 3198 | Casper | Casper | WY | 73.4 |
| 3255 | Honolulu | Honolulu | HI | 92.8 |
| 3256 | Boise | Boise | ID | 96.2 |
| 3257 | Las Vegas | Las Vegas | NV | 70.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 75.2 |
| 3259 | Eugene | Springfield | OR | 82.2 |
| 3260 | Portland | Portland | OR | 92.3 |
| 3261 | Salem | Salem | OR | 93.3 |
| 3263 | Bakersfield | Bakersfield | CA | 74.4 |
| 3264 | Chico | Chico | CA | 71.2 |
| 3265 | Concord | Concord | CA | 77.1 |
| 3266 | El Cajon | San Diego | CA | 83.7 |
| 3267 | Fullerton | Buena Park | CA | 87.5 |
| 3268 | Inglewood | Inglewood | CA | 80.2 |
| 3269 | Long Beach | Long Beach | CA | 85.7 |
| 3270 | Fresno | Fresno | CA | 75.9 |
| 3271 | Oakland | Oakland | CA | 81.1 |
| 3272 | Ontario | Upland | CA | 79.8 |
| 3273 | Palm Springs | Palm Springs | CA | 74.5 |
| 3274 | Pasadena | Pasadena | CA | 90.8 |
| 3275 | Pleasanton | San Ramon | CA | 87.8 |
| 3276 | Riverside | Riverside | CA | 74.2 |
| 3277 | Sacramento | Sacramento | CA | 82.1 |
| 3278 | San Bernardino | San Bernardino | CA | 74.5 |
| 3279 | San Diego | San Diego | CA | 81.3 |
| 3280 | San Francisco | San Francisco | CA | 84 |
| 3281 | San Jose | San Jose | CA | 81.2 |
| 3282 | San Mateo | Redwood City | CA | 87.4 |
| 3283 | Santa Ana | Santa Ana | CA | 88.1 |
| 3284 | Camarillo | Camarillo | CA | 80.9 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 87.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 74.3 |
| 3287 | South Gate | Commerce | CA | 77.6 |
| 3288 | Stockton | Stockton | CA | 73 |
| 3289 | Sunnyvale | Sunnyvale | CA | 86 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91 |
| 3291 | Vista | Carlsbad | CA | 92.5 |
| 3292 | West Covina | West Covina | CA | 93.3 |
| 3293 | Everett | Everett | WA | 93.8 |
| 3294 | Olympia | Olympia | WA | 94.3 |
| 3295 | Seattle | Seattle | WA | 93.1 |
| 3296 | Spokane | Spokane | WA | 83.9 |
| 3297 | Tacoma | Tacoma | WA | 92.9 |
| 3298 | Anchorage | Anchorage | AK | 84.5 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 87.3 |
| 2254 | Hartford | Hartford | CT | 90.3 |
| 2255 | New Haven | New Haven | CT | 78.3 |
| 2256 | Boston | Boston | MA | 74.1 |
| 2257 | Lawrence | Lawrence | MA | 73.2 |
| 2258 | Quincy | Quincy | MA | 89.1 |
| 2259 | East Bridgewater | East Bridgewater | MA | 67.4 |
| 2260 | Waltham | Waltham | MA | 96.2 |
| 2261 | Worcester | Worcester | MA | 83.4 |
| 2262 | Gardiner | Gardiner | ME | 90.8 |
| 2263 | Concord | Concord | NH | 78.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 53.3 |
| 2265 | Parsippany | Parsippany | NJ | 88.2 |
| 2266 | South Plainfield | South Plainfield | NJ | 75.3 |
| 2267 | Jersey City | Jersey City | NJ | 72 |
| 2268 | Newark | Newark | NJ | 67.5 |
| 2269 | Fairlawn | Fairlawn | NJ | 67.4 |
| 2270 | Toms River | Toms River | NJ | 74.1 |
| 2271 | Trenton | Trenton | NJ | 84.5 |
| 2272 | Albany | Albany | NY | 72.9 |
| 2273 | Bronx 1 | Bronx | NY | 73.5 |
| 2274 | Bronx 2 | Bronx | NY | 71.2 |
| 2275 | Melville | Melville | NY | 61.7 |
| 2276 | Buffalo | Buffalo | NY | 81.2 |
| 2277 | Queens 1 | Long Island City | NY | 87.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 56.1 |
| 2279 | Garden City | Garden City | NY | 77.7 |
| 2280 | Manhattan 1 | New York | NY | 78.4 |
| 2281 | Manhattan 2 | New York | NY | 74.9 |
| 2282 | Pawling | Pawling | NY | 77.9 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 64.9 |
| 2284 | Queens 2 | Bayside | NY | 85.1 |
| 2285 | Queens 3 | Forest Hills | NY | 80.3 |
| 2286 | Peekskill | Peekskill | NY | 72.4 |
| 2287 | Rochester | Rochester | NY | 71.1 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 78.8 |
| 2289 | Queens 4 | Jamaica | NY | 75.6 |
| 2290 | Staten Island | Staten Island | NY | 84.7 |
| 2291 | Syracuse | Syracuse | NY | 78.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 69.5 |
| 2293 | Guaynabo | Guaynabo | PR | 83.3 |
| 2294 | Caguas | Caguas | PR | 84.5 |
| 2295 | Mayaguez | Mayaguez | PR | 88.7 |
| 2296 | Providence | Providence | RI | 77.2 |
| 2297 | Burlington | Burlington | VT | 85.1 |
| 2355 | Washington DC | Washington | DC | 70.9 |

| 2356 | Wilmington | Wilmington | DE | 68.9 |
|------|------------|------------|-----|------|
| 2357 | Lexington | Lexington | KY | 64.3 |
| 2358 | Louisville | Louisville | KY | 67 |
| 2359 | Hanover | Hanover | MD | 73.7 |
| 2360 | Baltimore | Baltimore | MD | 61.4 |
| 2361 | Hagerstown | Hagerstown | MD | 90.9 |
| 2362 | Towson | Towson | MD | 74.7 |
| 2363 | Akron | Akron | OH | 55.9 |
| 2364 | Mansfield | Mansfield | OH | 93.6 |
| 2365 | Cincinnati | Cincinnati | OH | 75.3 |
| 2366 | Cleveland | Cleveland | OH | 61.7 |
| 2367 | Columbus | Dublin | OH | 83.3 |
| 2368 | Dayton | Dayton | OH | 81.1 |
| 2369 | Toledo | Toledo | OH | 70 |
| 2370 | South Point | South Point | OH | 87.2 |
| 2371 | Allentown | Allentown | PA | 65.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 90.9 |
| 2373 | Harrisburg | Harrisburg | PA | 85.7 |
| 2374 | Norristown | Norristown | PA | 82.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 60.8 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 53.4 |
| 2377 | Pittsburgh | Pittsburgh | PA | 81.6 |
| 2378 | Reading | Reading | PA | 74.1 |
| 2379 | State College | State College | PA | 86.7 |
| 2380 | Knoxville | Knoxville | TN | 83.7 |
| 2381 | Memphis | Memphis | TN | 67.6 |
| 2382 | Nashville | Franklin | TN | 87.6 |
| 2383 | Shelbyville | Shelbyville | TN | 66.5 |
| 2384 | Crystal City | Arlington | VA | 89.3 |
| 2385 | Fairfax | Fairfax | VA | 96.6 |
| 2386 | Fredericksburg | Fredericksburg | VA | 65.2 |
| 2387 | Virginia Beach | Virginia Beach | VA | 67.9 |
| 2388 | Richmond | Richmond | VA | 68.6 |
| 2389 | Roanoke | Roanoke | VA | 70.4 |
| 2390 | Beckley | Beckley | WV | 95.4 |
| 2556 | Fayetteville | Fayetteville | AR | 90.8 |
| 2557 | Little Rock | Little Rock | AR | 77.4 |
| 2558 | Des Moines | Des Moines | IA | 59.9 |
| 2559 | Chicago Central | Chicago | IL | 80.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 87.2 |
| 2561 | Chicago South | Chicago | IL | 76.4 |
| 2562 | Cook County NW | Schaumburg | IL | 89.2 |
| 2563 | Cook County South | Matteson | IL | 77.8 |
| 2564 | Dekalb | Dekalb | IL | 86.4 |
| 2565 | Oswego | Oswego | IL | 86.7 |
| 2566 | Peoria | Peoria | IL | 80.7 |
| 2567 | Skokie | Skokie | IL | 90.1 |

| | | | | |
|---|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 62.3 |
| 2569 | Evansville | Evansville | IN | 92.8 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 83.3 |
| 2571 | Indianapolis | Indianapolis | IN | 85.3 |
| 2572 | Lake County | Merrillville | IN | 86.1 |
| 2573 | Detroit | Detroit | MI | 60.1 |
| 2574 | Lansing | Lansing | MI | 64.4 |
| 2575 | Macomb County | Clinton Township | MI | 80.2 |
| 2576 | Traverse City | Traverse City | MI | 63.8 |
| 2577 | Oakland County | Troy | MI | 87.1 |
| 2578 | Duluth | Duluth | MN | 77.6 |
| 2579 | Minneapolis | Minneapolis | MN | 90 |
| 2580 | Rochester | Rochester | MN | 77.1 |
| 2581 | Kansas City | Kansas City | MO | 92.3 |
| 2582 | Springfield | Springfield | MO | 77.7 |
| 2583 | St. Louis | St. Louis | MO | 76 |
| 2584 | Eau Claire | Eau Claire | WI | 89.4 |
| 2585 | Green Bay | Green Bay | WI | 89.5 |
| 2586 | Madison | Madison | WI | 90.4 |
| 2587 | Milwaukee | Milwaukee | WI | 69.1 |
| 2901 | Gulfport | Gulfport | MS | 71.3 |
| 2902 | Jackson | Jackson | MS | 45.5 |
| 2904 | Birmingham | Birmingham | AL | 49.4 |
| 2905 | Huntsville | Huntsville | AL | 59 |
| 2906 | Mobile | Mobile | AL | 56.5 |
| 2907 | Charleston | North Charleston | SC | 56.6 |
| 2908 | Columbia | Columbia | SC | 62.5 |
| 2909 | Greenville, SC | Greenville | SC | 65.4 |
| 2910 | Atlanta | Atlanta | GA | 57.5 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 60.7 |
| 2967 | Fort Lauderdale | Margate | FL | 61.5 |
| 2968 | Fort Myers | Fort Myers | FL | 60.9 |
| 2969 | Gainesville | Gainesville | FL | 76.1 |
| 2970 | Jacksonville | Jacksonville | FL | 61.2 |
| 2971 | Lakeland | Lakeland | FL | 58.2 |
| 2972 | Miami North | Miami Lakes | FL | 65.2 |
| 2973 | Miami South | Palmetto Bay | FL | 67.4 |
| 2974 | Ocala | Ocala | FL | 64.7 |
| 2975 | Orange County | Orlando | FL | 68.3 |
| 2976 | Pensacola | Pensacola | FL | 55.6 |
| 2977 | Seminole County | Lake Mary | FL | 60.2 |
| 2978 | St. Petersburg | St. Petersburg | FL | 68.3 |
| 2979 | Tampa | Tampa | FL | 59.3 |
| 2980 | West Palm Beach | West Palm Beach | FL | 59.9 |
| 2981 | Columbus | Columbus | GA | 39.2 |
| 2982 | Dekalb County | Atlanta | GA | 60.2 |
| 2983 | Douglasville | Douglasville | GA | 58.6 |

| | | | |
|---|---|---|---|
| 2984 | Gainesville, GA | Gainesville | GA | 65.8 |
| 2985 | Gwinnett County | Duluth | GA | 52.8 |
| 2986 | Macon | Macon | GA | 46.6 |
| 2987 | Savannah | Savannah | GA | 78.5 |
| 2988 | Baton Rouge | Baton Rouge | LA | 57 |
| 2989 | Jefferson Parish | Elmwood | LA | 64.2 |
| 2990 | New Orleans | New Orleans | LA | 95.2 |
| 2991 | Shreveport | Shreveport | LA | 41.2 |
| 2992 | Asheville | Asheville | NC | 66.9 |
| 2993 | Charlotte | Charlotte | NC | 65.4 |
| 2994 | Durham | Durham | NC | 56.5 |
| 2995 | Fayetteville | Fayetteville | NC | 63.6 |
| 2996 | Greenville, NC | Greenville | NC | 57.6 |
| 2997 | Raleigh | Raleigh | NC | 71 |
| 2998 | Winston-Salem | Winston-Salem | NC | 59.7 |
| 3105 | Flagstaff | Flagstaff | AZ | 64.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 55.5 |
| 3107 | Maricopa South | Mesa | AZ | 69.4 |
| 3108 | Maricopa West | Glendale | AZ | 55.2 |
| 3109 | Tucson | Tucson | AZ | 53.4 |
| 3110 | Window Rock | St. Michaels | AZ | 44.8 |
| 3154 | Aurora | Aurora | CO | 73.9 |
| 3155 | Colorado North | Longmont | CO | 82.6 |
| 3156 | Colorado Springs | Colorado Springs | CO | 55.8 |
| 3157 | Denver | Lakewood | CO | 81.6 |
| 3158 | Overland Park | Overland Park | KS | 83 |
| 3159 | Wichita | Wichita | KS | 91 |
| 3160 | Billings | Billings | MT | 59.5 |
| 3162 | Bismarck | Bismarck | ND | 75.7 |
| 3163 | Lincoln | Lincoln | NE | 72.8 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 62.8 |
| 3165 | Las Cruces | Las Cruces | NM | 72.2 |
| 3166 | Cleveland Co. | Norman | OK | 68.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.9 |
| 3168 | Tulsa | Tulsa | OK | 61.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 69.6 |
| 3170 | Arlington | Grand Prairie | TX | 74.2 |
| 3171 | Austin | Austin | TX | 88.1 |
| 3172 | Collin Co. | McKinney | TX | 73.4 |
| 3173 | Dallas | Duncanville | TX | 57.1 |
| 3174 | Dallas Co. NE | Richardson | TX | 65.8 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 65.5 |
| 3176 | Denton Co. | Denton | TX | 79.5 |
| 3177 | El Paso | El Paso | TX | 70.3 |
| 3178 | Fort Bend Co. | Katy | TX | 57.2 |
| 3179 | Fort Worth | Fort Worth | TX | 86.4 |
| 3180 | Harris Co. East | Houston | TX | 77 |

| | | | |
|---|---|---|---|
| 3181 | Harris Co. NE | Houston | TX | 78.1 |
| 3182 | Harris Co. NW | Katy | TX | 87.6 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 67.6 |
| 3184 | Houston NW | Houston | TX | 78.1 |
| 3185 | Houston South | Houston | TX | 62.7 |
| 3186 | Houston West | Houston | TX | 64.8 |
| 3187 | Laredo | Laredo | TX | 59.8 |
| 3188 | Lubbock | Lubbock | TX | 66.5 |
| 3189 | Montgomery Co. | Spring | TX | 64.1 |
| 3190 | San Antonio East | San Antonio | TX | 86.9 |
| 3191 | San Antonio North | San Antonio | TX | 90.4 |
| 3192 | San Antonio West | San Antonio | TX | 86.5 |
| 3193 | Tyler | Tyler | TX | 69.1 |
| 3194 | Waco | Waco | TX | 80 |
| 3195 | Williamson Co. | Leander | TX | 81.4 |
| 3196 | Orem | Orem | UT | 76.3 |
| 3197 | Salt Lake City | South Salt Lake | UT | 79.9 |
| 3198 | Casper | Casper | WY | 71.6 |
| 3255 | Honolulu | Honolulu | HI | 91.6 |
| 3256 | Boise | Boise | ID | 95.7 |
| 3257 | Las Vegas | Las Vegas | NV | 69.4 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 73.3 |
| 3259 | Eugene | Springfield | OR | 81.3 |
| 3260 | Portland | Portland | OR | 91.4 |
| 3261 | Salem | Salem | OR | 92.6 |
| 3263 | Bakersfield | Bakersfield | CA | 72.8 |
| 3264 | Chico | Chico | CA | 69.9 |
| 3265 | Concord | Concord | CA | 75.3 |
| 3266 | El Cajon | San Diego | CA | 82.2 |
| 3267 | Fullerton | Buena Park | CA | 86.1 |
| 3268 | Inglewood | Inglewood | CA | 78.9 |
| 3269 | Long Beach | Long Beach | CA | 84.5 |
| 3270 | Fresno | Fresno | CA | 73.8 |
| 3271 | Oakland | Oakland | CA | 79.8 |
| 3272 | Ontario | Upland | CA | 78.2 |
| 3273 | Palm Springs | Palm Springs | CA | 72.8 |
| 3274 | Pasadena | Pasadena | CA | 89.8 |
| 3275 | Pleasanton | San Ramon | CA | 86.8 |
| 3276 | Riverside | Riverside | CA | 72.4 |
| 3277 | Sacramento | Sacramento | CA | 80 |
| 3278 | San Bernardino | San Bernardino | CA | 72.7 |
| 3279 | San Diego | San Diego | CA | 79.5 |
| 3280 | San Francisco | San Francisco | CA | 82.8 |
| 3281 | San Jose | San Jose | CA | 79.7 |
| 3282 | San Mateo | Redwood City | CA | 86.2 |
| 3283 | Santa Ana | Santa Ana | CA | 86.8 |
| 3284 | Camarillo | Camarillo | CA | 79.5 |

| 3285 | Santa Clarita | Valencia | CA | 86.5 |
|------|---------------|----------|-----|------|
| 3286 | Santa Rosa | Rohnert Park | CA | 73.3 |
| 3287 | South Gate | Commerce | CA | 76.5 |
| 3288 | Stockton | Stockton | CA | 71.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 84.5 |
| 3290 | Woodland Hills | Woodland Hills | CA | 89.8 |
| 3291 | Vista | Carlsbad | CA | 91.7 |
| 3292 | West Covina | West Covina | CA | 92.1 |
| 3293 | Everett | Everett | WA | 93.1 |
| 3294 | Olympia | Olympia | WA | 93.7 |
| 3295 | Seattle | Seattle | WA | 92.4 |
| 3296 | Spokane | Spokane | WA | 82.3 |
| 3297 | Tacoma | Tacoma | WA | 92.5 |
| 3298 | Anchorage | Anchorage | AK | 83.1 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 86.3 |
| 2254 | Hartford | Hartford | CT | 89.7 |
| 2255 | New Haven | New Haven | CT | 77.1 |
| 2256 | Boston | Boston | MA | 72.7 |
| 2257 | Lawrence | Lawrence | MA | 71.4 |
| 2258 | Quincy | Quincy | MA | 88.5 |
| 2259 | East Bridgewater | East Bridgewater | MA | 65.5 |
| 2260 | Waltham | Waltham | MA | 95.5 |
| 2261 | Worcester | Worcester | MA | 82.3 |
| 2262 | Gardiner | Gardiner | ME | 90 |
| 2263 | Concord | Concord | NH | 75.5 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 51 |
| 2265 | Parsippany | Parsippany | NJ | 87.1 |
| 2266 | South Plainfield | South Plainfield | NJ | 74 |
| 2267 | Jersey City | Jersey City | NJ | 70 |
| 2268 | Newark | Newark | NJ | 65.8 |
| 2269 | Fairlawn | Fairlawn | NJ | 65.4 |
| 2270 | Toms River | Toms River | NJ | 71.9 |
| 2271 | Trenton | Trenton | NJ | 83.3 |
| 2272 | Albany | Albany | NY | 71.1 |
| 2273 | Bronx 1 | Bronx | NY | 72.4 |
| 2274 | Bronx 2 | Bronx | NY | 69.6 |
| 2275 | Melville | Melville | NY | 59.6 |
| 2276 | Buffalo | Buffalo | NY | 80.2 |
| 2277 | Queens 1 | Long Island City | NY | 86.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 54.1 |
| 2279 | Garden City | Garden City | NY | 76 |
| 2280 | Manhattan 1 | New York | NY | 76.9 |
| 2281 | Manhattan 2 | New York | NY | 72.9 |
| 2282 | Pawling | Pawling | NY | 76.1 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 62.7 |
| 2284 | Queens 2 | Bayside | NY | 84 |
| 2285 | Queens 3 | Forest Hills | NY | 79.2 |
| 2286 | Peekskill | Peekskill | NY | 70.8 |
| 2287 | Rochester | Rochester | NY | 68.9 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 77.1 |
| 2289 | Queens 4 | Jamaica | NY | 73.9 |
| 2290 | Staten Island | Staten Island | NY | 83.3 |
| 2291 | Syracuse | Syracuse | NY | 76.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 67.5 |
| 2293 | Guaynabo | Guaynabo | PR | 82.2 |
| 2294 | Caguas | Caguas | PR | 83.2 |
| 2295 | Mayaguez | Mayaguez | PR | 87.9 |
| 2296 | Providence | Providence | RI | 75.5 |
| 2297 | Burlington | Burlington | VT | 83.4 |
| 2355 | Washington DC | Washington | DC | 69.2 |

| | | | |
|---|---|---|---:|
| 2356 | Wilmington | Wilmington | DE | 67.1 |
| 2357 | Lexington | Lexington | KY | 62.6 |
| 2358 | Louisville | Louisville | KY | 65.4 |
| 2359 | Hanover | Hanover | MD | 72.6 |
| 2360 | Baltimore | Baltimore | MD | 59.6 |
| 2361 | Hagerstown | Hagerstown | MD | 90.1 |
| 2362 | Towson | Towson | MD | 72.4 |
| 2363 | Akron | Akron | OH | 53.5 |
| 2364 | Mansfield | Mansfield | OH | 92.8 |
| 2365 | Cincinnati | Cincinnati | OH | 73.8 |
| 2366 | Cleveland | Cleveland | OH | 59.9 |
| 2367 | Columbus | Dublin | OH | 81.9 |
| 2368 | Dayton | Dayton | OH | 79.6 |
| 2369 | Toledo | Toledo | OH | 67.8 |
| 2370 | South Point | South Point | OH | 85.7 |
| 2371 | Allentown | Allentown | PA | 63.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 89.8 |
| 2373 | Harrisburg | Harrisburg | PA | 84.2 |
| 2374 | Norristown | Norristown | PA | 81.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 59.2 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 51.6 |
| 2377 | Pittsburgh | Pittsburgh | PA | 80 |
| 2378 | Reading | Reading | PA | 72.4 |
| 2379 | State College | State College | PA | 85.3 |
| 2380 | Knoxville | Knoxville | TN | 82 |
| 2381 | Memphis | Memphis | TN | 66.1 |
| 2382 | Nashville | Franklin | TN | 86 |
| 2383 | Shelbyville | Shelbyville | TN | 64.6 |
| 2384 | Crystal City | Arlington | VA | 88.8 |
| 2385 | Fairfax | Fairfax | VA | 96.3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 63.4 |
| 2387 | Virginia Beach | Virginia Beach | VA | 65.9 |
| 2388 | Richmond | Richmond | VA | 67.2 |
| 2389 | Roanoke | Roanoke | VA | 68.3 |
| 2390 | Beckley | Beckley | WV | 94.6 |
| 2556 | Fayetteville | Fayetteville | AR | 89.4 |
| 2557 | Little Rock | Little Rock | AR | 75.9 |
| 2558 | Des Moines | Des Moines | IA | 58.1 |
| 2559 | Chicago Central | Chicago | IL | 79.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 86.1 |
| 2561 | Chicago South | Chicago | IL | 74.7 |
| 2562 | Cook County NW | Schaumburg | IL | 88.5 |
| 2563 | Cook County South | Matteson | IL | 76.5 |
| 2564 | Dekalb | Dekalb | IL | 85.8 |
| 2565 | Oswego | Oswego | IL | 85.7 |
| 2566 | Peoria | Peoria | IL | 79.1 |
| 2567 | Skokie | Skokie | IL | 89.7 |

| | | | | |
|------|---------------------|---------------------|------|------|
| 2568 | Springfield | Springfield | IL | 60.2 |
| 2569 | Evansville | Evansville | IN | 92 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 81.5 |
| 2571 | Indianapolis | Indianapolis | IN | 84.3 |
| 2572 | Lake County | Merrillville | IN | 84.8 |
| 2573 | Detroit | Detroit | MI | 58 |
| 2574 | Lansing | Lansing | MI | 62.3 |
| 2575 | Macomb County | Clinton Township | MI | 78.8 |
| 2576 | Traverse City | Traverse City | MI | 61.2 |
| 2577 | Oakland County | Troy | MI | 86.1 |
| 2578 | Duluth | Duluth | MN | 75.8 |
| 2579 | Minneapolis | Minneapolis | MN | 89.1 |
| 2580 | Rochester | Rochester | MN | 75.7 |
| 2581 | Kansas City | Kansas City | MO | 92 |
| 2582 | Springfield | Springfield | MO | 76 |
| 2583 | St. Louis | St. Louis | MO | 74.5 |
| 2584 | Eau Claire | Eau Claire | WI | 88.4 |
| 2585 | Green Bay | Green Bay | WI | 88.6 |
| 2586 | Madison | Madison | WI | 89.5 |
| 2587 | Milwaukee | Milwaukee | WI | 68 |
| 2901 | Gulfport | Gulfport | MS | 70.1 |
| 2902 | Jackson | Jackson | MS | 43.7 |
| 2904 | Birmingham | Birmingham | AL | 47.7 |
| 2905 | Huntsville | Huntsville | AL | 57.3 |
| 2906 | Mobile | Mobile | AL | 54.5 |
| 2907 | Charleston | North Charleston | SC | 54.5 |
| 2908 | Columbia | Columbia | SC | 60.9 |
| 2909 | Greenville, SC | Greenville | SC | 63.3 |
| 2910 | Atlanta | Atlanta | GA | 55.3 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 58.5 |
| 2967 | Fort Lauderdale | Margate | FL | 59.3 |
| 2968 | Fort Myers | Fort Myers | FL | 58.5 |
| 2969 | Gainesville | Gainesville | FL | 74.4 |
| 2970 | Jacksonville | Jacksonville | FL | 59.2 |
| 2971 | Lakeland | Lakeland | FL | 55.8 |
| 2972 | Miami North | Miami Lakes | FL | 63.1 |
| 2973 | Miami South | Palmetto Bay | FL | 65.7 |
| 2974 | Ocala | Ocala | FL | 63 |
| 2975 | Orange County | Orlando | FL | 67 |
| 2976 | Pensacola | Pensacola | FL | 53.5 |
| 2977 | Seminole County | Lake Mary | FL | 58.4 |
| 2978 | St. Petersburg | St. Petersburg | FL | 66.1 |
| 2979 | Tampa | Tampa | FL | 57.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 57.8 |
| 2981 | Columbus | Columbus | GA | 37.1 |
| 2982 | Dekalb County | Atlanta | GA | 57.9 |
| 2983 | Douglasville | Douglasville | GA | 56.7 |

| 2984 | Gainesville, GA | Gainesville | GA | 63.9 |
|------|----------------|-------------|-----|------|
| 2985 | Gwinnett County | Duluth | GA | 50.8 |
| 2986 | Macon | Macon | GA | 43.9 |
| 2987 | Savannah | Savannah | GA | 76.6 |
| 2988 | Baton Rouge | Baton Rouge | LA | 55 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.6 |
| 2990 | New Orleans | New Orleans | LA | 94.8 |
| 2991 | Shreveport | Shreveport | LA | 40 |
| 2992 | Asheville | Asheville | NC | 64.7 |
| 2993 | Charlotte | Charlotte | NC | 63.5 |
| 2994 | Durham | Durham | NC | 54.5 |
| 2995 | Fayetteville | Fayetteville | NC | 61.7 |
| 2996 | Greenville, NC | Greenville | NC | 55.6 |
| 2997 | Raleigh | Raleigh | NC | 69.3 |
| 2998 | Winston-Salem | Winston-Salem | NC | 57.8 |
| 3105 | Flagstaff | Flagstaff | AZ | 62.6 |
| 3106 | Maricopa Central | Phoenix | AZ | 53.2 |
| 3107 | Maricopa South | Mesa | AZ | 67.7 |
| 3108 | Maricopa West | Glendale | AZ | 53.5 |
| 3109 | Tucson | Tucson | AZ | 50.5 |
| 3110 | Window Rock | St. Michaels | AZ | 43.5 |
| 3154 | Aurora | Aurora | CO | 73.1 |
| 3155 | Colorado North | Longmont | CO | 81.7 |
| 3156 | Colorado Springs | Colorado Springs | CO | 54.6 |
| 3157 | Denver | Lakewood | CO | 80.7 |
| 3158 | Overland Park | Overland Park | KS | 81.9 |
| 3159 | Wichita | Wichita | KS | 90.4 |
| 3160 | Billings | Billings | MT | 57.7 |
| 3162 | Bismarck | Bismarck | ND | 74.4 |
| 3163 | Lincoln | Lincoln | NE | 71.3 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 61.3 |
| 3165 | Las Cruces | Las Cruces | NM | 70.9 |
| 3166 | Cleveland Co. | Norman | OK | 67.1 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.2 |
| 3168 | Tulsa | Tulsa | OK | 60.2 |
| 3169 | Sioux Falls | Sioux Falls | SD | 67.9 |
| 3170 | Arlington | Grand Prairie | TX | 72.7 |
| 3171 | Austin | Austin | TX | 87.3 |
| 3172 | Collin Co. | McKinney | TX | 71.4 |
| 3173 | Dallas | Duncanville | TX | 55.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 64.1 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 63.9 |
| 3176 | Denton Co. | Denton | TX | 78.4 |
| 3177 | El Paso | El Paso | TX | 68.8 |
| 3178 | Fort Bend Co. | Katy | TX | 54.9 |
| 3179 | Fort Worth | Fort Worth | TX | 85.3 |
| 3180 | Harris Co. East | Houston | TX | 74.5 |

| 3181 | Harris Co. NE | Houston | TX | 76.6 |
|------|---------------|---------|----|----|
| 3182 | Harris Co. NW | Katy | TX | 86 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 65.7 |
| 3184 | Houston NW | Houston | TX | 76.3 |
| 3185 | Houston South | Houston | TX | 60.4 |
| 3186 | Houston West | Houston | TX | 61.8 |
| 3187 | Laredo | Laredo | TX | 58.1 |
| 3188 | Lubbock | Lubbock | TX | 65.5 |
| 3189 | Montgomery Co. | Spring | TX | 62.3 |
| 3190 | San Antonio East | San Antonio | TX | 85.5 |
| 3191 | San Antonio North | San Antonio | TX | 89.1 |
| 3192 | San Antonio West | San Antonio | TX | 84.7 |
| 3193 | Tyler | Tyler | TX | 67.3 |
| 3194 | Waco | Waco | TX | 78.6 |
| 3195 | Williamson Co. | Leander | TX | 80.1 |
| 3196 | Orem | Orem | UT | 74.8 |
| 3197 | Salt Lake City | South Salt Lake | UT | 78.4 |
| 3198 | Casper | Casper | WY | 70.2 |
| 3255 | Honolulu | Honolulu | HI | 90.4 |
| 3256 | Boise | Boise | ID | 95.2 |
| 3257 | Las Vegas | Las Vegas | NV | 67.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 71.2 |
| 3259 | Eugene | Springfield | OR | 80.5 |
| 3260 | Portland | Portland | OR | 90.5 |
| 3261 | Salem | Salem | OR | 91.9 |
| 3263 | Bakersfield | Bakersfield | CA | 71.3 |
| 3264 | Chico | Chico | CA | 68.9 |
| 3265 | Concord | Concord | CA | 74 |
| 3266 | El Cajon | San Diego | CA | 81 |
| 3267 | Fullerton | Buena Park | CA | 84.7 |
| 3268 | Inglewood | Inglewood | CA | 77.6 |
| 3269 | Long Beach | Long Beach | CA | 83.3 |
| 3270 | Fresno | Fresno | CA | 71.7 |
| 3271 | Oakland | Oakland | CA | 79 |
| 3272 | Ontario | Upland | CA | 76.7 |
| 3273 | Palm Springs | Palm Springs | CA | 71.1 |
| 3274 | Pasadena | Pasadena | CA | 88.6 |
| 3275 | Pleasanton | San Ramon | CA | 85.6 |
| 3276 | Riverside | Riverside | CA | 70.9 |
| 3277 | Sacramento | Sacramento | CA | 78.7 |
| 3278 | San Bernardino | San Bernardino | CA | 71 |
| 3279 | San Diego | San Diego | CA | 77.9 |
| 3280 | San Francisco | San Francisco | CA | 82 |
| 3281 | San Jose | San Jose | CA | 78.7 |
| 3282 | San Mateo | Redwood City | CA | 85.6 |
| 3283 | Santa Ana | Santa Ana | CA | 85.5 |
| 3284 | Camarillo | Camarillo | CA | 78.2 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 85.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 72.3 |
| 3287 | South Gate | Commerce | CA | 75.7 |
| 3288 | Stockton | Stockton | CA | 70.4 |
| 3289 | Sunnyvale | Sunnyvale | CA | 83.1 |
| 3290 | Woodland Hills | Woodland Hills | CA | 88.6 |
| 3291 | Vista | Carlsbad | CA | 91 |
| 3292 | West Covina | West Covina | CA | 90.6 |
| 3293 | Everett | Everett | WA | 92.3 |
| 3294 | Olympia | Olympia | WA | 93.2 |
| 3295 | Seattle | Seattle | WA | 91.6 |
| 3296 | Spokane | Spokane | WA | 80.8 |
| 3297 | Tacoma | Tacoma | WA | 92.2 |
| 3298 | Anchorage | Anchorage | AK | 82 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 85.2 |
| 2254 | Hartford | Hartford | CT | 89.1 |
| 2255 | New Haven | New Haven | CT | 75.8 |
| 2256 | Boston | Boston | MA | 71.6 |
| 2257 | Lawrence | Lawrence | MA | 69.8 |
| 2258 | Quincy | Quincy | MA | 87.6 |
| 2259 | East Bridgewater | East Bridgewater | MA | 63.6 |
| 2260 | Waltham | Waltham | MA | 94.8 |
| 2261 | Worcester | Worcester | MA | 81.3 |
| 2262 | Gardiner | Gardiner | ME | 89.2 |
| 2263 | Concord | Concord | NH | 73.6 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 48.8 |
| 2265 | Parsippany | Parsippany | NJ | 85.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 72.6 |
| 2267 | Jersey City | Jersey City | NJ | 68.5 |
| 2268 | Newark | Newark | NJ | 64.4 |
| 2269 | Fairlawn | Fairlawn | NJ | 63.7 |
| 2270 | Toms River | Toms River | NJ | 69.9 |
| 2271 | Trenton | Trenton | NJ | 82.2 |
| 2272 | Albany | Albany | NY | 69.5 |
| 2273 | Bronx 1 | Bronx | NY | 70.8 |
| 2274 | Bronx 2 | Bronx | NY | 68.4 |
| 2275 | Melville | Melville | NY | 57.8 |
| 2276 | Buffalo | Buffalo | NY | 79.1 |
| 2277 | Queens 1 | Long Island City | NY | 85.6 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 52.3 |
| 2279 | Garden City | Garden City | NY | 74.3 |
| 2280 | Manhattan 1 | New York | NY | 75.4 |
| 2281 | Manhattan 2 | New York | NY | 71.1 |
| 2282 | Pawling | Pawling | NY | 74.5 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 60.8 |
| 2284 | Queens 2 | Bayside | NY | 83 |
| 2285 | Queens 3 | Forest Hills | NY | 78 |
| 2286 | Peekskill | Peekskill | NY | 69 |
| 2287 | Rochester | Rochester | NY | 66.8 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 75.5 |
| 2289 | Queens 4 | Jamaica | NY | 72.6 |
| 2290 | Staten Island | Staten Island | NY | 82.1 |
| 2291 | Syracuse | Syracuse | NY | 75.1 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 65.6 |
| 2293 | Guaynabo | Guaynabo | PR | 80.8 |
| 2294 | Caguas | Caguas | PR | 81.6 |
| 2295 | Mayaguez | Mayaguez | PR | 86.5 |
| 2296 | Providence | Providence | RI | 74.1 |
| 2297 | Burlington | Burlington | VT | 81.6 |
| 2355 | Washington DC | Washington | DC | 67.6 |

| 2356 | Wilmington | Wilmington | DE | 65.6 |
|------|-----------|------------|-----|------|
| 2357 | Lexington | Lexington | KY | 61 |
| 2358 | Louisville | Louisville | KY | 63.8 |
| 2359 | Hanover | Hanover | MD | 71.4 |
| 2360 | Baltimore | Baltimore | MD | 58 |
| 2361 | Hagerstown | Hagerstown | MD | 89.4 |
| 2362 | Towson | Towson | MD | 70.7 |
| 2363 | Akron | Akron | OH | 51.2 |
| 2364 | Mansfield | Mansfield | OH | 91.9 |
| 2365 | Cincinnati | Cincinnati | OH | 72.4 |
| 2366 | Cleveland | Cleveland | OH | 58 |
| 2367 | Columbus | Dublin | OH | 80.7 |
| 2368 | Dayton | Dayton | OH | 77.9 |
| 2369 | Toledo | Toledo | OH | 65.9 |
| 2370 | South Point | South Point | OH | 84 |
| 2371 | Allentown | Allentown | PA | 61.9 |
| 2372 | Cranberry Township | Cranberry Township | PA | 88.7 |
| 2373 | Harrisburg | Harrisburg | PA | 82.8 |
| 2374 | Norristown | Norristown | PA | 80.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 57.9 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 49.9 |
| 2377 | Pittsburgh | Pittsburgh | PA | 78.4 |
| 2378 | Reading | Reading | PA | 70.8 |
| 2379 | State College | State College | PA | 83.8 |
| 2380 | Knoxville | Knoxville | TN | 80.4 |
| 2381 | Memphis | Memphis | TN | 64.5 |
| 2382 | Nashville | Franklin | TN | 84.5 |
| 2383 | Shelbyville | Shelbyville | TN | 63.1 |
| 2384 | Crystal City | Arlington | VA | 88.1 |
| 2385 | Fairfax | Fairfax | VA | 96.1 |
| 2386 | Fredericksburg | Fredericksburg | VA | 61.6 |
| 2387 | Virginia Beach | Virginia Beach | VA | 64.1 |
| 2388 | Richmond | Richmond | VA | 65.6 |
| 2389 | Roanoke | Roanoke | VA | 66.4 |
| 2390 | Beckley | Beckley | WV | 94 |
| 2556 | Fayetteville | Fayetteville | AR | 87.9 |
| 2557 | Little Rock | Little Rock | AR | 74.2 |
| 2558 | Des Moines | Des Moines | IA | 56.6 |
| 2559 | Chicago Central | Chicago | IL | 78.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 85.2 |
| 2561 | Chicago South | Chicago | IL | 73.4 |
| 2562 | Cook County NW | Schaumburg | IL | 87.8 |
| 2563 | Cook County South | Matteson | IL | 75.6 |
| 2564 | Dekalb | Dekalb | IL | 85.2 |
| 2565 | Oswego | Oswego | IL | 84.5 |
| 2566 | Peoria | Peoria | IL | 77.5 |
| 2567 | Skokie | Skokie | IL | 89.1 |

| | | | |
|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 58 |
| 2569 | Evansville | Evansville | IN | 91.2 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 79.7 |
| 2571 | Indianapolis | Indianapolis | IN | 83.3 |
| 2572 | Lake County | Merrillville | IN | 83.6 |
| 2573 | Detroit | Detroit | MI | 56.4 |
| 2574 | Lansing | Lansing | MI | 60.6 |
| 2575 | Macomb County | Clinton Township | MI | 77.4 |
| 2576 | Traverse City | Traverse City | MI | 59.3 |
| 2577 | Oakland County | Troy | MI | 85.2 |
| 2578 | Duluth | Duluth | MN | 73.4 |
| 2579 | Minneapolis | Minneapolis | MN | 87.9 |
| 2580 | Rochester | Rochester | MN | 74.2 |
| 2581 | Kansas City | Kansas City | MO | 91.5 |
| 2582 | Springfield | Springfield | MO | 74.4 |
| 2583 | St. Louis | St. Louis | MO | 72.8 |
| 2584 | Eau Claire | Eau Claire | WI | 87 |
| 2585 | Green Bay | Green Bay | WI | 87.9 |
| 2586 | Madison | Madison | WI | 88.4 |
| 2587 | Milwaukee | Milwaukee | WI | 66.9 |
| 2901 | Gulfport | Gulfport | MS | 68.9 |
| 2902 | Jackson | Jackson | MS | 42.1 |
| 2904 | Birmingham | Birmingham | AL | 46.1 |
| 2905 | Huntsville | Huntsville | AL | 55.6 |
| 2906 | Mobile | Mobile | AL | 52.3 |
| 2907 | Charleston | North Charleston | SC | 52.6 |
| 2908 | Columbia | Columbia | SC | 59.4 |
| 2909 | Greenville, SC | Greenville | SC | 61.5 |
| 2910 | Atlanta | Atlanta | GA | 53.4 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 56.3 |
| 2967 | Fort Lauderdale | Margate | FL | 57 |
| 2968 | Fort Myers | Fort Myers | FL | 55.9 |
| 2969 | Gainesville | Gainesville | FL | 72.7 |
| 2970 | Jacksonville | Jacksonville | FL | 57.3 |
| 2971 | Lakeland | Lakeland | FL | 53.3 |
| 2972 | Miami North | Miami Lakes | FL | 61.1 |
| 2973 | Miami South | Palmetto Bay | FL | 64.2 |
| 2974 | Ocala | Ocala | FL | 61.3 |
| 2975 | Orange County | Orlando | FL | 65.6 |
| 2976 | Pensacola | Pensacola | FL | 51.6 |
| 2977 | Seminole County | Lake Mary | FL | 56.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 63.8 |
| 2979 | Tampa | Tampa | FL | 55.6 |
| 2980 | West Palm Beach | West Palm Beach | FL | 55.7 |
| 2981 | Columbus | Columbus | GA | 35.2 |
| 2982 | Dekalb County | Atlanta | GA | 55.8 |
| 2983 | Douglasville | Douglasville | GA | 55.1 |

| | | | |
|---|---|---|---|
| 2984 | Gainesville, GA | Gainesville | GA | 62.2 |
| 2985 | Gwinnett County | Duluth | GA | 49.1 |
| 2986 | Macon | Macon | GA | 41.6 |
| 2987 | Savannah | Savannah | GA | 74.7 |
| 2988 | Baton Rouge | Baton Rouge | LA | 53.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.2 |
| 2990 | New Orleans | New Orleans | LA | 94.4 |
| 2991 | Shreveport | Shreveport | LA | 38.7 |
| 2992 | Asheville | Asheville | NC | 62.5 |
| 2993 | Charlotte | Charlotte | NC | 61.5 |
| 2994 | Durham | Durham | NC | 52.7 |
| 2995 | Fayetteville | Fayetteville | NC | 60.1 |
| 2996 | Greenville, NC | Greenville | NC | 53.9 |
| 2997 | Raleigh | Raleigh | NC | 67.5 |
| 2998 | Winston-Salem | Winston-Salem | NC | 56 |
| 3105 | Flagstaff | Flagstaff | AZ | 61.1 |
| 3106 | Maricopa Central | Phoenix | AZ | 51.2 |
| 3107 | Maricopa South | Mesa | AZ | 65.8 |
| 3108 | Maricopa West | Glendale | AZ | 51.9 |
| 3109 | Tucson | Tucson | AZ | 48 |
| 3110 | Window Rock | St. Michaels | AZ | 42.7 |
| 3154 | Aurora | Aurora | CO | 72.4 |
| 3155 | Colorado North | Longmont | CO | 80.8 |
| 3156 | Colorado Springs | Colorado Springs | CO | 53.5 |
| 3157 | Denver | Lakewood | CO | 79.8 |
| 3158 | Overland Park | Overland Park | KS | 81.1 |
| 3159 | Wichita | Wichita | KS | 89.6 |
| 3160 | Billings | Billings | MT | 56 |
| 3162 | Bismarck | Bismarck | ND | 73.2 |
| 3163 | Lincoln | Lincoln | NE | 70 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 59.8 |
| 3165 | Las Cruces | Las Cruces | NM | 69.5 |
| 3166 | Cleveland Co. | Norman | OK | 65.4 |
| 3167 | Oklahoma County | Warr Acres | OK | 82.1 |
| 3168 | Tulsa | Tulsa | OK | 58.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 66.3 |
| 3170 | Arlington | Grand Prairie | TX | 70.8 |
| 3171 | Austin | Austin | TX | 85.5 |
| 3172 | Collin Co. | McKinney | TX | 69 |
| 3173 | Dallas | Duncanville | TX | 53.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 61.6 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 62 |
| 3176 | Denton Co. | Denton | TX | 77 |
| 3177 | El Paso | El Paso | TX | 67.4 |
| 3178 | Fort Bend Co. | Katy | TX | 52.9 |
| 3179 | Fort Worth | Fort Worth | TX | 84 |
| 3180 | Harris Co. East | Houston | TX | 72.1 |

| 3181 | Harris Co. NE | Houston | TX | 75.2 |
|---|---|---|---|---|
| 3182 | Harris Co. NW | Katy | TX | 84.9 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 63.8 |
| 3184 | Houston NW | Houston | TX | 74.8 |
| 3185 | Houston South | Houston | TX | 57.9 |
| 3186 | Houston West | Houston | TX | 59.2 |
| 3187 | Laredo | Laredo | TX | 56.2 |
| 3188 | Lubbock | Lubbock | TX | 64 |
| 3189 | Montgomery Co. | Spring | TX | 60.3 |
| 3190 | San Antonio East | San Antonio | TX | 84.1 |
| 3191 | San Antonio North | San Antonio | TX | 86.5 |
| 3192 | San Antonio West | San Antonio | TX | 82.7 |
| 3193 | Tyler | Tyler | TX | 65.6 |
| 3194 | Waco | Waco | TX | 77 |
| 3195 | Williamson Co. | Leander | TX | 78.1 |
| 3196 | Orem | Orem | UT | 72.9 |
| 3197 | Salt Lake City | South Salt Lake | UT | 77.2 |
| 3198 | Casper | Casper | WY | 69.5 |
| 3255 | Honolulu | Honolulu | HI | 89.1 |
| 3256 | Boise | Boise | ID | 94.8 |
| 3257 | Las Vegas | Las Vegas | NV | 66.6 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 69.4 |
| 3259 | Eugene | Springfield | OR | 79.5 |
| 3260 | Portland | Portland | OR | 89.9 |
| 3261 | Salem | Salem | OR | 91.2 |
| 3263 | Bakersfield | Bakersfield | CA | 69.8 |
| 3264 | Chico | Chico | CA | 67.8 |
| 3265 | Concord | Concord | CA | 72.9 |
| 3266 | El Cajon | San Diego | CA | 79.7 |
| 3267 | Fullerton | Buena Park | CA | 83 |
| 3268 | Inglewood | Inglewood | CA | 76.3 |
| 3269 | Long Beach | Long Beach | CA | 81.9 |
| 3270 | Fresno | Fresno | CA | 69.5 |
| 3271 | Oakland | Oakland | CA | 77.9 |
| 3272 | Ontario | Upland | CA | 75.3 |
| 3273 | Palm Springs | Palm Springs | CA | 69.6 |
| 3274 | Pasadena | Pasadena | CA | 87.3 |
| 3275 | Pleasanton | San Ramon | CA | 84.5 |
| 3276 | Riverside | Riverside | CA | 69.4 |
| 3277 | Sacramento | Sacramento | CA | 77.3 |
| 3278 | San Bernardino | San Bernardino | CA | 69.5 |
| 3279 | San Diego | San Diego | CA | 76.3 |
| 3280 | San Francisco | San Francisco | CA | 81.1 |
| 3281 | San Jose | San Jose | CA | 77.5 |
| 3282 | San Mateo | Redwood City | CA | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 83.9 |
| 3284 | Camarillo | Camarillo | CA | 77 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 84.2 |
| 3286 | Santa Rosa | Rohnert Park | CA | 71.3 |
| 3287 | South Gate | Commerce | CA | 74.8 |
| 3288 | Stockton | Stockton | CA | 68.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 81.6 |
| 3290 | Woodland Hills | Woodland Hills | CA | 87.2 |
| 3291 | Vista | Carlsbad | CA | 90.1 |
| 3292 | West Covina | West Covina | CA | 89.3 |
| 3293 | Everett | Everett | WA | 91.5 |
| 3294 | Olympia | Olympia | WA | 92.5 |
| 3295 | Seattle | Seattle | WA | 90.7 |
| 3296 | Spokane | Spokane | WA | 79.2 |
| 3297 | Tacoma | Tacoma | WA | 91.7 |
| 3298 | Anchorage | Anchorage | AK | 80.9 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.9% | 7,673 | 5,638 | 343 | 9 | 1,683 | 0 | 0 | 609 | 311 | 212 |
| 2254 | Hartford | Hartford | CT | 96.4% | 8,339 | 6,284 | 437 | 15 | 1,603 | 0 | 0 | 776 | 390 | 191 |
| 2255 | New Haven | New Haven | CT | 93.1% | 12,293 | 10,247 | 374 | 38 | 1,634 | 0 | 0 | 798 | 413 | 280 |
| 2256 | Boston | Boston | MA | 87.0% | 27,301 | 23,843 | 833 | 21 | 2,604 | 0 | 0 | 1042 | 447 | 374 |
| 2257 | Lawrence | Lawrence | MA | 89.5% | 13,093 | 11,747 | 261 | 43 | 1,042 | 0 | 0 | 526 | 250 | 170 |
| 2258 | Quincy | Quincy | MA | 95.5% | 5,566 | 4,394 | 232 | 2 | 938 | 0 | 0 | 331 | 128 | 95 |
| 2259 | East Bridgewater | East Bridgewater | MA | 89.2% | 32,695 | 28,718 | 509 | 127 | 3,341 | 0 | 0 | 1037 | 651 | 497 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,284 | 1,737 | 382 | 21 | 1,144 | 0 | 0 | 776 | 233 | 14 |
| 2261 | Worcester | Worcester | MA | 94.2% | 16,667 | 13,658 | 531 | 48 | 2,427 | 2 | 1 | 1149 | 481 | 373 |
| 2262 | Gardiner | Gardiner | ME | 98.0% | 8,279 | 5,601 | 421 | 49 | 2,207 | 0 | 1 | 836 | 577 | 374 |
| 2263 | Concord | Concord | NH | 94.1% | 16,589 | 13,227 | 444 | 87 | 2,831 | 0 | 0 | 995 | 475 | 365 |
| 2264 | Egg Harbor Twp | Egg Harbor Township | NJ | 86.3% | 40,581 | 37,197 | 483 | 105 | 2,796 | 0 | 0 | 1262 | 671 | 537 |
| 2265 | Parsippany | Parsippany | NJ | 98.3% | 2,346 | 1,381 | 294 | 14 | 657 | 0 | 0 | 664 | 352 | 76 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.3% | 11,788 | 10,074 | 495 | 20 | 1,198 | 0 | 1 | 793 | 360 | 194 |
| 2267 | Jersey City | Jersey City | NJ | 91.0% | 15,973 | 13,563 | 647 | 43 | 1,720 | 0 | 0 | 931 | 476 | 321 |
| 2268 | Newark | Newark | NJ | 86.8% | 20,671 | 17,312 | 1,490 | 55 | 1,814 | 0 | 0 | 861 | 448 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 87.1% | 23,553 | 21,013 | 766 | 100 | 1,673 | 0 | 1 | 980 | 533 | 418 |
| 2270 | Toms River | Toms River | NJ | 92.7% | 20,079 | 16,847 | 674 | 62 | 2,496 | 0 | 0 | 1063 | 520 | 354 |
| 2271 | Trenton | Trenton | NJ | 95.7% | 6,813 | 4,886 | 542 | 24 | 1,360 | 0 | 1 | 705 | 326 | 180 |
| 2272 | Albany | Albany | NY | 91.8% | 34,250 | 30,292 | 606 | 174 | 3,178 | 0 | 0 | 1736 | 707 | 574 |
| 2273 | Bronx 1 | Bronx | NY | 87.9% | 17,086 | 14,344 | 900 | 20 | 1,822 | 0 | 0 | 951 | 484 | 240 |
| 2274 | Bronx 2 | Bronx | NY | 89.0% | 15,939 | 13,448 | 1,034 | 43 | 1,414 | 0 | 0 | 929 | 421 | 238 |
| 2275 | Melville | Melville | NY | 86.8% | 32,547 | 28,507 | 1,448 | 96 | 2,496 | 0 | 0 | 1360 | 717 | 556 |
| 2276 | Buffalo | Buffalo | NY | 93.1% | 13,873 | 11,548 | 401 | 20 | 1,903 | 0 | 1 | 864 | 354 | 267 |
| 2277 | Queens 1 | Long Island City | NY | 94.3% | 6,900 | 4,178 | 972 | 19 | 1,730 | 1 | 0 | 358 | 146 | 93 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 82.4% | 24,551 | 21,669 | 1,200 | 123 | 1,559 | 0 | 0 | 1384 | 637 | 429 |
| 2279 | Garden City | Garden City | NY | 92.5% | 12,879 | 10,054 | 1,273 | 26 | 1,526 | 0 | 0 | 892 | 374 | 262 |
| 2280 | Manhattan 1 | New York | NY | 91.6% | 15,720 | 12,749 | 705 | 46 | 2,220 | 0 | 0 | 795 | 360 | 215 |
| 2281 | Manhattan 2 | New York | NY | 90.5% | 27,771 | 21,545 | 803 | 50 | 5,373 | 0 | 0 | 1273 | 641 | 467 |
| 2282 | Pawling | Pawling | NY | 94.7% | 13,721 | 10,554 | 1,017 | 91 | 2,059 | 0 | 0 | 1367 | 617 | 427 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 86.7% | 25,568 | 21,283 | 1,446 | 85 | 2,754 | 0 | 0 | 1368 | 784 | 448 |
| 2284 | Queens 2 | Bayside | NY | 93.4% | 8,523 | 6,389 | 544 | 62 | 1,528 | 0 | 0 | 835 | 400 | 147 |
| 2285 | Queens 3 | Forest Hills | NY | 91.7% | 10,854 | 8,787 | 524 | 72 | 1,470 | 1 | 0 | 864 | 372 | 287 |
| 2286 | Peekskill | Peekskill | NY | 90.7% | 16,818 | 14,422 | 733 | 41 | 1,622 | 0 | 0 | 816 | 424 | 345 |
| 2287 | Rochester | Rochester | NY | 93.3% | 25,878 | 21,596 | 494 | 74 | 3,714 | 0 | 0 | 1453 | 653 | 480 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.0% | 7,661 | 4,854 | 736 | 26 | 2,044 | 1 | 0 | 915 | 433 | 239 |
| 2289 | Queens 4 | Jamaica | NY | 91.1% | 10,106 | 7,831 | 759 | 89 | 1,427 | 0 | 0 | 836 | 364 | 182 |
| 2290 | Staten Island | Staten Island | NY | 94.6% | 4,649 | 3,179 | 444 | 8 | 1,018 | 0 | 0 | 611 | 216 | 119 |
| 2291 | Syracuse | Syracuse | NY | 94.7% | 20,510 | 16,944 | 369 | 144 | 3,052 | 0 | 1 | 1291 | 538 | 324 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 87.4% | 19,947 | 16,736 | 1,537 | 47 | 1,627 | 0 | 0 | 761 | 400 | 324 |
| 2293 | Guaynabo | Guaynabo | PR | 95.8% | 20,001 | 11,956 | 1,230 | 2,656 | 4,138 | 21 | 0 | 1338 | 835 | 562 |
| 2294 | Caguas | Caguas | PR | 97.1% | 13,429 | 5,184 | 762 | 5,437 | 1,988 | 58 | 0 | 1079 | 642 | 416 |
| 2295 | Mayaguez | Mayaguez | PR | 97.6% | 12,372 | 1,760 | 1,154 | 7,468 | 1,946 | 44 | 0 | 294 | 214 | 199 |
| 2296 | Providence | Providence | RI | 93.0% | 14,931 | 12,750 | 352 | 368 | 1,791 | 0 | 0 | 900 | 431 | 310 |
| 2297 | Burlington | Burlington | VT | 97.2% | 4,969 | 3,508 | 149 | 46 | 1,265 | 1 | 0 | 679 | 278 | 161 |
| 2355 | Washington DC | Washington | DC | 86.9% | 23,439 | 20,451 | 644 | 46 | 2,287 | 1 | 10 | 775 | 451 | 369 |
| 2356 | Wilmington | Wilmington | DE | 87.6% | 24,745 | 22,539 | 504 | 18 | 1,638 | 0 | 46 | 887 | 442 | 393 |
| 2357 | Lexington | Lexington | KY | 85.2% | 69,768 | 64,614 | 740 | 946 | 3,467 | 1 | 0 | 1662 | 1054 | 946 |
| 2358 | Louisville | Louisville | KY | 84.4% | 54,657 | 51,022 | 666 | 115 | 2,646 | 0 | 208 | 956 | 611 | 551 |
| 2359 | Hanover | Hanover | MD | 89.3% | 28,606 | 24,307 | 1,681 | 46 | 2,571 | 1 | 0 | 1050 | 692 | 627 |
| 2360 | Baltimore | Baltimore | MD | 83.1% | 26,657 | 24,204 | 445 | 10 | 1,997 | 0 | 1 | 1020 | 544 | 400 |
| 2361 | Hagerstown | Hagerstown | MD | 96.7% | 8,103 | 5,500 | 760 | 7 | 1,836 | 0 | 0 | 809 | 393 | 294 |
| 2362 | Towson | Towson | MD | 91.7% | 24,307 | 19,488 | 1,384 | 21 | 3,396 | 0 | 18 | 1158 | 651 | 536 |
| 2363 | Akron | Akron | OH | 84.3% | 43,468 | 40,643 | 497 | 40 | 2,086 | 1 | 201 | 905 | 564 | 517 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,493 | 1,832 | 226 | 4 | 1,430 | 1 | 0 | 620 | 282 | 102 |
| 2365 | Cincinnati | Cincinnati | OH | 92.2% | 12,240 | 10,095 | 283 | 9 | 1,840 | 0 | 13 | 837 | 406 | 268 |
| 2366 | Cleveland | Cleveland | OH | 83.5% | 35,076 | 31,658 | 485 | 67 | 2,735 | 0 | 131 | 923 | 558 | 507 |
| 2367 | Columbus | Dublin | OH | 95.3% | 11,634 | 8,315 | 443 | 4 | 2,872 | 0 | 0 | 1246 | 544 | 365 |
| 2368 | Dayton | Dayton | OH | 94.9% | 12,238 | 10,118 | 408 | 27 | 1,685 | 0 | 0 | 729 | 358 | 296 |
| 2369 | Toledo | Toledo | OH | 88.6% | 36,168 | 32,770 | 405 | 40 | 2,894 | 0 | 59 | 1026 | 582 | 491 |
| 2370 | South Point | South Point | OH | 98.7% | 3,557 | 1,842 | 230 | 53 | 1,309 | 0 | 123 | 689 | 334 | 105 |
| 2371 | Allentown | Allentown | PA | 85.8% | 44,770 | 41,602 | 430 | 72 | 2,656 | 0 | 10 | 887 | 513 | 510 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.1% | 6,275 | 3,964 | 326 | 27 | 1,932 | 0 | 26 | 735 | 367 | 241 |
| 2373 | Harrisburg | Harrisburg | PA | 96.0% | 11,020 | 8,774 | 357 | 30 | 1,859 | 0 | 0 | 831 | 386 | 256 |
| 2374 | Norristown | Norristown | PA | 94.4% | 9,958 | 8,161 | 317 | 19 | 1,453 | 0 | 8 | 691 | 325 | 259 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 82.0% | 45,257 | 41,592 | 568 | 45 | 3,049 | 1 | 2 | 1388 | 776 | 569 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 79.5% | 32,834 | 30,645 | 510 | 28 | 1,651 | 0 | 0 | 950 | 554 | 454 |
| 2377 | Pittsburgh | Pittsburgh | PA | 94.3% | 12,380 | 10,149 | 373 | 7 | 1,820 | 0 | 31 | 713 | 378 | 287 |
| 2378 | Reading | Reading | PA | 90.3% | 22,050 | 20,079 | 395 | 42 | 1,534 | 0 | 0 | 478 | 321 | 242 |
| 2379 | State College | State College | PA | 97.6% | 8,191 | 5,768 | 277 | 34 | 2,112 | 0 | 0 | 985 | 481 | 269 |
| 2380 | Knoxville | Knoxville | TN | 98.9% | 10,002 | 7,376 | 359 | 35 | 2,166 | 1 | 65 | 768 | 389 | 255 |
| 2381 | Memphis | Memphis | TN | 84.3% | 37,859 | 34,783 | 717 | 31 | 2,207 | 1 | 120 | 1010 | 591 | 449 |
| 2382 | Nashville | Franklin | TN | 96.7% | 11,090 | 8,260 | 483 | 30 | 2,317 | 0 | 0 | 779 | 435 | 263 |
| 2383 | Shelbyville | Shelbyville | TN | 87.5% | 57,493 | 52,847 | 1,037 | 185 | 3,383 | 0 | 41 | 1505 | 905 | 802 |
| 2384 | Crystal City | Arlington | VA | 94.2% | 7,026 | 5,231 | 467 | 11 | 1,315 | 1 | 1 | 402 | 158 | 132 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,759 | 903 | 307 | 20 | 529 | 0 | 0 | 240 | 95 | 12 |
| 2386 | Fredericksburg | Fredericksburg | VA | 84.0% | 40,510 | 37,953 | 776 | 82 | 1,696 | 2 | 1 | 1103 | 613 | 486 |
| 2387 | Virginia Beach | Virginia Beach | VA | 88.4% | 33,282 | 30,027 | 617 | 133 | 2,501 | 0 | 4 | 918 | 532 | 439 |
| 2388 | Richmond | Richmond | VA | 87.1% | 33,019 | 30,419 | 641 | 25 | 1,934 | 0 | 0 | 930 | 492 | 442 |
| 2389 | Roanoke | Roanoke | VA | 90.8% | 31,770 | 28,302 | 498 | 102 | 2,490 | 0 | 378 | 1316 | 670 | 587 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,622 | 1,377 | 494 | 172 | 3,579 | 0 | 0 | 875 | 406 | 89 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,253 | 2,630 | 504 | 104 | 1,725 | 1 | 289 | 828 | 583 | 199 |
| 2557 | Little Rock | Little Rock | AR | 94.1% | 21,909 | 18,180 | 499 | 133 | 2,511 | 1 | 585 | 1396 | 730 | 468 |
| 2558 | Des Moines | Des Moines | IA | 85.5% | 74,178 | 69,169 | 982 | 104 | 3,650 | 0 | 273 | 2034 | 1148 | 1031 |
| 2559 | Chicago Central | Chicago | IL | 88.9% | 28,174 | 23,610 | 1,022 | 27 | 3,515 | 0 | 0 | 1303 | 682 | 618 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.8% | 7,710 | 5,753 | 547 | 10 | 1,287 | 0 | 113 | 786 | 443 | 378 |
| 2561 | Chicago South | Chicago | IL | 90.9% | 15,613 | 12,391 | 918 | 12 | 2,292 | 0 | 0 | 877 | 500 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 95.0% | 6,814 | 4,999 | 522 | 32 | 1,257 | 0 | 4 | 448 | 312 | 266 |
| 2563 | Cook County Franklin | Matteson | IL | 89.0% | 18,073 | 14,784 | 1,338 | 11 | 1,940 | 0 | 0 | 830 | 425 | 404 |
| 2564 | Dekalb | Dekalb | IL | 95.2% | 10,923 | 8,643 | 695 | 21 | 1,564 | 0 | 0 | 822 | 408 | 315 |
| 2565 | Oswego | Oswego | IL | 93.3% | 11,991 | 9,836 | 827 | 6 | 1,321 | 0 | 1 | 817 | 493 | 320 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 93.4% | 21,089 | 18,052 | 883 | 21 | 2,133 | 0 | 0 | 1052 | 541 | 405 |
| 2567 | Skokie | Skokie | IL | 94.6% | 6,615 | 4,839 | 418 | 34 | 1,324 | 0 | 0 | 748 | 349 | 249 |
| 2568 | Springfield | Springfield | IL | 87.4% | 41,558 | 38,439 | 834 | 134 | 2,151 | 0 | 0 | 1124 | 697 | 609 |
| 2569 | Evansville | Evansville | IN | 97.5% | 6,493 | 4,051 | 484 | 8 | 1,441 | 0 | 509 | 891 | 414 | 244 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.3% | 10,332 | 8,070 | 369 | 38 | 1,854 | 1 | 0 | 975 | 498 | 361 |
| 2571 | Indianapolis | Indianapolis | IN | 94.9% | 13,482 | 10,543 | 522 | 20 | 2,395 | 0 | 2 | 879 | 407 | 339 |
| 2572 | Lake County | Merrillville | IN | 95.5% | 13,930 | 10,995 | 647 | 26 | 2,249 | 0 | 13 | 940 | 447 | 317 |
| 2573 | Detroit | Detroit | MI | 85.4% | 49,811 | 44,939 | 1,847 | 86 | 2,938 | 0 | 1 | 1630 | 900 | 734 |
| 2574 | Lansing | Lansing | MI | 85.9% | 50,553 | 46,771 | 824 | 97 | 2,861 | 0 | 0 | 1441 | 710 | 594 |
| 2575 | Macomb County | Clinton Township | MI | 95.2% | 12,644 | 10,094 | 546 | 32 | 1,916 | 0 | 56 | 866 | 468 | 315 |
| 2576 | Traverse City | Traverse City | MI | 89.4% | 56,436 | 51,087 | 685 | 181 | 4,279 | 1 | 203 | 1953 | 1069 | 895 |
| 2577 | Oakland County | Troy | MI | 93.9% | 10,193 | 8,436 | 393 | 10 | 1,344 | 0 | 10 | 473 | 249 | 215 |
| 2578 | Duluth | Duluth | MN | 92.7% | 28,137 | 24,539 | 829 | 83 | 2,684 | 0 | 2 | 1392 | 717 | 532 |
| 2579 | Minneapolis | Minneapolis | MN | 97.5% | 3,908 | 2,112 | 539 | 19 | 1,238 | 0 | 0 | 533 | 200 | 136 |
| 2580 | Rochester | Rochester | MN | 93.3% | 18,192 | 15,576 | 589 | 25 | 2,002 | 0 | 0 | 1286 | 527 | 387 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,039 | 10,583 | 658 | 47 | 3,620 | 0 | 131 | 1034 | 443 | 365 |
| 2582 | Springfield | Springfield | MO | 92.4% | 39,751 | 35,389 | 690 | 115 | 3,541 | 0 | 16 | 1350 | 807 | 747 |
| 2583 | St. Louis | St. Louis | MO | 90.7% | 29,115 | 25,297 | 679 | 22 | 2,817 | 0 | 300 | 860 | 499 | 445 |
| 2584 | Eau Claire | Eau Claire | WI | 97.4% | 7,021 | 4,861 | 239 | 46 | 1,871 | 0 | 4 | 678 | 360 | 241 |
| 2585 | Green Bay | Green Bay | WI | 96.4% | 9,739 | 7,353 | 476 | 33 | 1,611 | 0 | 266 | 679 | 328 | 184 |
| 2586 | Madison | Madison | WI | 97.2% | 7,073 | 4,312 | 437 | 5 | 1,839 | 1 | 479 | 985 | 426 | 233 |
| 2587 | Milwaukee | Milwaukee | WI | 85.6% | 24,078 | 21,633 | 507 | 62 | 1,640 | 0 | 236 | 1049 | 579 | 512 |
| 2901 | Gulfport | Gulfport | MS | 86.4% | 47,237 | 42,964 | 725 | 153 | 3,395 | 0 | 0 | 1192 | 780 | 683 |
| 2902 | Jackson | Jackson | MS | 76.0% | 80,738 | 76,896 | 814 | 472 | 2,554 | 2 | 0 | 942 | 565 | 525 |
| 2904 | Birmingham | Birmingham | AL | 73.3% | 105,338 | 100,777 | 925 | 402 | 3,233 | 1 | 0 | 972 | 688 | 677 |
| 2905 | Huntsville | Huntsville | AL | 79.1% | 73,634 | 70,159 | 853 | 308 | 2,314 | 0 | 0 | 989 | 611 | 543 |
| 2906 | Mobile | Mobile | AL | 75.5% | 92,440 | 88,269 | 899 | 280 | 2,991 | 1 | 0 | 1031 | 649 | 567 |
| 2907 | Charleston | North Charleston | SC | 78.3% | 105,014 | 101,171 | 663 | 122 | 3,058 | 0 | 0 | 1276 | 763 | 728 |
| 2908 | Columbia | Columbia | SC | 79.8% | 69,491 | 65,580 | 682 | 69 | 3,160 | 0 | 0 | 995 | 618 | 603 |
| 2909 | Greenville, SC | Greenville | SC | 74.8% | 52,505 | 49,349 | 596 | 79 | 2,480 | 0 | 1 | 1097 | 650 | 603 |
| 2910 | Atlanta | Atlanta | GA | 81.5% | 43,981 | 41,079 | 643 | 41 | 2,218 | 0 | 0 | 813 | 495 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 87.4% | 31,100 | 28,027 | 646 | 85 | 2,341 | 1 | 0 | 1017 | 638 | 544 |
| 2967 | Fort Lauderdale | Margate | FL | 87.6% | 35,863 | 32,824 | 544 | 99 | 2,396 | 0 | 0 | 989 | 626 | 517 |
| 2968 | Fort Myers | Fort Myers | FL | 85.6% | 66,263 | 61,724 | 547 | 110 | 3,882 | 0 | 0 | 1285 | 925 | 790 |
| 2969 | Gainesville | Gainesville | FL | 93.8% | 14,184 | 12,435 | 356 | 47 | 1,346 | 0 | 0 | 918 | 510 | 369 |
| 2970 | Jacksonville | Jacksonville | FL | 82.7% | 35,253 | 32,900 | 567 | 58 | 1,728 | 0 | 0 | 713 | 459 | 412 |
| 2971 | Lakeland | Lakeland | FL | 81.2% | 74,976 | 70,205 | 928 | 110 | 3,733 | 0 | 0 | 1023 | 715 | 690 |
| 2972 | Miami North | Miami Lakes | FL | 87.2% | 38,976 | 33,208 | 670 | 274 | 4,824 | 0 | 0 | 1151 | 720 | 509 |
| 2973 | Miami South | Palmetto Bay | FL | 87.6% | 30,216 | 26,939 | 632 | 214 | 2,431 | 0 | 0 | 988 | 646 | 514 |
| 2974 | Ocala | Ocala | FL | 85.7% | 41,248 | 38,674 | 440 | 52 | 2,081 | 1 | 0 | 846 | 592 | 521 |
| 2975 | Orange County | Orlando | FL | 87.6% | 32,899 | 29,206 | 861 | 29 | 2,803 | 0 | 0 | 1012 | 685 | 641 |
| 2976 | Pensacola | Pensacola | FL | 76.2% | 90,565 | 85,991 | 641 | 145 | 3,787 | 1 | 0 | 1230 | 686 | 636 |
| 2977 | Seminole County | Lake Mary | FL | 81.9% | 52,061 | 48,604 | 599 | 59 | 2,799 | 0 | 0 | 711 | 496 | 488 |
| 2978 | St. Petersburg | St. Petersburg | FL | 90.1% | 31,655 | 28,497 | 465 | 57 | 2,636 | 0 | 0 | 900 | 590 | 472 |
| 2979 | Tampa | Tampa | FL | 81.3% | 50,086 | 47,029 | 662 | 77 | 2,318 | 0 | 0 | 731 | 530 | 494 |
| 2980 | West Palm Beach | West Palm Beach | FL | 83.8% | 55,801 | 52,177 | 683 | 644 | 2,877 | 0 | 0 | 1122 | 844 | 695 |
| 2981 | Columbus | Columbus | GA | 70.1% | 119,566 | 116,109 | 727 | 277 | 2,453 | 0 | 0 | 1126 | 779 | 767 |
| 2982 | Dekalb County | Atlanta | GA | 85.5% | 30,001 | 26,755 | 720 | 114 | 2,411 | 1 | 0 | 835 | 479 | 433 |
| 2983 | Douglasville | Douglasville | GA | 79.0% | 42,555 | 40,133 | 522 | 91 | 1,808 | 1 | 0 | 661 | 422 | 396 |
| 2984 | Gainesville, GA | Gainesville | GA | 85.2% | 51,361 | 48,180 | 588 | 54 | 2,539 | 0 | 0 | 803 | 590 | 560 |
| 2985 | Gwinnett County | Duluth | GA | 76.5% | 53,294 | 50,351 | 729 | 56 | 2,156 | 1 | 1 | 777 | 477 | 412 |
| 2986 | Macon | Macon | GA | 83.7% | 45,191 | 42,511 | 594 | 112 | 1,973 | 1 | 0 | 959 | 652 | 574 |
| 2987 | Savannah | Savannah | GA | 96.2% | 10,607 | 7,327 | 431 | 22 | 2,827 | 0 | 0 | 758 | 558 | 430 |
| 2988 | Baton Rouge | Baton Rouge | LA | 82.3% | 47,167 | 43,905 | 742 | 317 | 2,203 | 0 | 0 | 962 | 569 | 470 |
| 2989 | Jefferson Parish | Elmwood | LA | 87.5% | 32,612 | 29,579 | 801 | 187 | 2,045 | 0 | 0 | 1043 | 633 | 522 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,242 | 835 | 752 | 42 | 1,597 | 0 | 16 | 266 | 144 | 13 |
| 2991 | Shreveport | Shreveport | LA | 63.2% | 131,498 | 128,038 | 625 | 489 | 2,344 | 2 | 0 | 1218 | 804 | 782 |
| 2992 | Asheville | Asheville | NC | 87.5% | 54,899 | 50,767 | 416 | 133 | 3,582 | 1 | 0 | 1304 | 821 | 724 |
| 2993 | Charlotte | Charlotte | NC | 86.9% | 30,666 | 27,675 | 566 | 31 | 2,394 | 0 | 0 | 760 | 527 | 488 |
| 2994 | Durham | Durham | NC | 78.1% | 60,440 | 58,050 | 526 | 46 | 1,818 | 0 | 0 | 868 | 522 | 500 |
| 2995 | Fayetteville | Fayetteville | NC | 84.0% | 58,867 | 54,850 | 494 | 95 | 3,428 | 0 | 0 | 970 | 618 | 555 |
| 2996 | Greenville, NC | Greenville | NC | 85.0% | 77,093 | 73,960 | 580 | 218 | 2,335 | 0 | 0 | 1162 | 719 | 735 |
| 2997 | Raleigh | Raleigh | NC | 89.5% | 26,956 | 24,694 | 404 | 49 | 1,808 | 1 | 0 | 721 | 459 | 389 |
| 2998 | Winston-Salem | Winston-Salem | NC | 82.6% | 54,675 | 51,994 | 358 | 69 | 2,254 | 0 | 0 | 897 | 568 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 86.2% | 31,487 | 29,025 | 247 | 229 | 1,981 | 4 | 1 | 524 | 295 | 266 |
| 3106 | Maricopa Central | Phoenix | AZ | 85.2% | 41,255 | 38,295 | 472 | 97 | 2,387 | 1 | 3 | 861 | 503 | 457 |
| 3107 | Maricopa South | Mesa | AZ | 90.5% | 24,553 | 21,362 | 641 | 73 | 2,469 | 0 | 8 | 687 | 469 | 388 |
| 3108 | Maricopa West | Glendale | AZ | 80.2% | 47,601 | 44,954 | 834 | 79 | 1,733 | 0 | 1 | 768 | 467 | 421 |
| 3109 | Tucson | Tucson | AZ | 84.3% | 67,948 | 62,563 | 932 | 369 | 4,084 | 0 | 0 | 1135 | 711 | 650 |
| 3110 | Window Rock | St. Michaels | AZ | 65.3% | 31,720 | 30,854 | 146 | 82 | 638 | 0 | 0 | 462 | 339 | 239 |
| 3154 | Aurora | Aurora | CO | 90.0% | 19,613 | 17,425 | 625 | 23 | 1,540 | 0 | 0 | 606 | 316 | 280 |
| 3155 | Colorado North | Longmont | CO | 95.2% | 13,521 | 10,265 | 662 | 90 | 2,455 | 0 | 49 | 895 | 391 | 248 |
| 3156 | Colorado Springs | Colorado Springs | CO | 77.3% | 73,795 | 70,688 | 523 | 427 | 2,148 | 8 | 1 | 826 | 507 | 499 |
| 3157 | Denver | Lakewood | CO | 92.9% | 15,302 | 12,716 | 535 | 11 | 2,032 | 0 | 8 | 169 | 84 | 78 |
| 3158 | Overland Park | Overland Park | KS | 93.6% | 12,021 | 10,508 | 311 | 28 | 1,171 | 0 | 3 | 523 | 244 | 157 |
| 3159 | Wichita | Wichita | KS | 98.1% | 6,089 | 3,839 | 408 | 29 | 1,577 | 0 | 236 | 516 | 306 | 136 |
| 3160 | Billings | Billings | MT | 80.0% | 53,660 | 51,226 | 349 | 270 | 1,812 | 0 | 3 | 1159 | 705 | 630 |
| 3161 | Bismarck | Bismarck | ND | 96.3% | 11,905 | 9,780 | 387 | 264 | 1,473 | 1 | 0 | 423 | 274 | 196 |
| 3163 | Lincoln | Lincoln | NE | 91.0% | 27,664 | 24,553 | 595 | 58 | 2,458 | 0 | 0 | 886 | 564 | 499 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 83.7% | 46,649 | 43,183 | 684 | 480 | 2,298 | 4 | 0 | 929 | 618 | 549 |
| 3165 | Las Cruces | Las Cruces | NM | 89.9% | 18,829 | 16,882 | 409 | 97 | 1,441 | 0 | 0 | 767 | 519 | 378 |
| 3166 | Cleveland Co. | Norman | OK | 88.9% | 33,806 | 30,905 | 349 | 271 | 2,271 | 1 | 9 | 650 | 446 | 407 |
| 3167 | Oklahoma County | Warr Acres | OK | 96.3% | 10,191 | 6,908 | 569 | 28 | 2,678 | 0 | 8 | 425 | 328 | 254 |
| 3168 | Tulsa | Tulsa | OK | 80.9% | 63,173 | 60,105 | 502 | 306 | 2,251 | 0 | 9 | 774 | 498 | 490 |
| 3169 | Sioux Falls | Sioux Falls | SD | 86.8% | 22,317 | 20,473 | 457 | 212 | 1,175 | 0 | 0 | 505 | 281 | 263 |
| 3170 | Arlington | Grand Prairie | TX | 94.0% | 8,942 | 7,216 | 354 | 19 | 1,353 | 0 | 0 | 459 | 275 | 208 |
| 3171 | Austin | Austin | TX | 96.3% | 9,635 | 7,098 | 526 | 60 | 1,940 | 0 | 11 | 857 | 391 | 234 |
| 3172 | Collin Co. | McKinney | TX | 94.4% | 13,752 | 11,730 | 524 | 64 | 1,433 | 0 | 1 | 652 | 446 | 355 |
| 3173 | Dallas | Dallas | TX | 89.7% | 14,951 | 13,020 | 571 | 40 | 1,316 | 0 | 4 | 886 | 512 | 350 |
| 3174 | Dallas Co. NE | Richardson | TX | 90.7% | 13,618 | 11,561 | 422 | 39 | 1,595 | 1 | 0 | 749 | 395 | 211 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 88.2% | 23,436 | 20,746 | 367 | 46 | 2,277 | 0 | 0 | 551 | 368 | 311 |
| 3176 | Denton Co. | Denton | TX | 95.5% | 13,689 | 10,475 | 845 | 67 | 2,267 | 0 | 35 | 727 | 506 | 449 |
| 3177 | El Paso | El Paso | TX | 87.8% | 31,463 | 28,137 | 529 | 182 | 2,614 | 1 | 0 | 1035 | 563 | 454 |

| 3178 | Fort Bend Co. | Katy | TX | 80.5% | 65,842 | 62,101 | 994 | 341 | 2,403 | 3 | 0 | 1183 | 798 | 731 |
| 3179 | Fort Worth | Fort Worth | TX | 93.9% | 11,347 | 8,077 | 499 | 71 | 2,130 | 0 | 570 | 272 | 170 | 141 |
| 3180 | Harris Co. East | Houston | TX | 95.2% | 7,170 | 5,106 | 310 | 64 | 1,688 | 1 | 1 | 643 | 343 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 96.1% | 5,893 | 3,306 | 1,477 | 17 | 1,093 | 0 | 0 | 544 | 295 | 177 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,606 | 872 | 568 | 2 | 1,164 | 0 | 0 | 431 | 257 | 83 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 88.6% | 37,596 | 31,521 | 3,299 | 340 | 2,434 | 2 | 0 | 941 | 650 | 583 |
| 3184 | Houston NW | Houston | TX | 95.9% | 6,012 | 4,032 | 865 | 12 | 1,103 | 0 | 0 | 350 | 225 | 146 |
| 3185 | Houston South | Houston | TX | 87.7% | 20,851 | 17,739 | 1,497 | 59 | 1,556 | 0 | 0 | 692 | 400 | 284 |
| 3186 | Houston West | Houston | TX | 95.4% | 7,919 | 6,111 | 290 | 65 | 1,391 | 0 | 62 | 779 | 500 | 270 |
| 3187 | Laredo | Laredo | TX | 85.9% | 47,352 | 43,601 | 704 | 309 | 2,738 | 0 | 0 | 1187 | 776 | 692 |
| 3188 | Lubbock | Lubbock | TX | 88.3% | 37,491 | 34,470 | 506 | 193 | 2,322 | 0 | 0 | 790 | 560 | 526 |
| 3189 | Montgomery Co. | Spring | TX | 86.9% | 44,426 | 40,552 | 953 | 418 | 2,501 | 1 | 1 | 1117 | 700 | 601 |
| 3190 | San Antonio East | San Antonio | TX | 98.3% | 2,089 | 1,242 | 229 | 26 | 592 | 0 | 0 | 529 | 239 | 85 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,689 | 971 | 153 | 6 | 527 | 0 | 32 | 197 | 124 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 31 | 16 | 0 |
| 3193 | Tyler | Tyler | TX | 88.6% | 44,193 | 41,236 | 476 | 236 | 2,245 | 0 | 0 | 989 | 736 | 567 |
| 3194 | Waco | Waco | TX | 95.1% | 15,993 | 12,475 | 556 | 86 | 2,572 | 1 | 303 | 933 | 527 | 359 |
| 3195 | Williamson Co. | Leander | TX | 97.1% | 9,004 | 6,011 | 505 | 97 | 2,390 | 1 | 0 | 586 | 416 | 280 |
| 3196 | Orem | Orem | UT | 93.8% | 12,685 | 10,174 | 783 | 112 | 1,601 | 1 | 14 | 504 | 309 | 255 |
| 3197 | Salt Lake City | South Salt Lake | UT | 94.4% | 13,723 | 11,013 | 655 | 43 | 1,795 | 1 | 216 | 742 | 366 | 281 |
| 3198 | Casper | Casper | WY | 89.2% | 15,431 | 13,947 | 136 | 92 | 1,255 | 1 | 0 | 585 | 354 | 314 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,726 | 2,516 | 780 | 221 | 2,207 | 2 | 0 | 360 | 213 | 90 |
| 3256 | Boise | Boise | ID | 98.6% | 4,319 | 1,848 | 257 | 37 | 2,176 | 0 | 1 | 317 | 162 | 43 |
| 3257 | Las Vegas | Las Vegas | NV | 88.4% | 31,830 | 27,070 | 935 | 49 | 3,308 | 0 | 468 | 656 | 459 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 90.8% | 26,206 | 22,200 | 928 | 106 | 2,968 | 3 | 1 | 677 | 429 | 395 |
| 3259 | Eugene | Springfield | OR | 88.1% | 37,806 | 34,530 | 781 | 87 | 2,386 | 0 | 22 | 957 | 444 | 399 |
| 3260 | Portland | Portland | OR | 95.8% | 7,975 | 6,037 | 371 | 8 | 1,536 | 1 | 22 | 468 | 226 | 174 |
| 3261 | Salem | Salem | OR | 97.3% | 6,548 | 4,723 | 483 | 24 | 1,306 | 0 | 12 | 637 | 263 | 195 |
| 3263 | Bakersfield | Bakersfield | CA | 88.8% | 34,509 | 30,266 | 1,152 | 73 | 2,937 | 1 | 80 | 703 | 314 | 285 |
| 3264 | Chico | Chico | CA | 85.2% | 45,362 | 41,894 | 767 | 139 | 2,561 | 1 | 0 | 753 | 498 | 410 |
| 3265 | Concord | Concord | CA | 90.6% | 15,973 | 13,523 | 696 | 26 | 1,523 | 0 | 205 | 485 | 315 | 292 |
| 3266 | El Cajon | San Diego | CA | 94.2% | 7,787 | 6,012 | 662 | 44 | 1,068 | 0 | 1 | 410 | 158 | 118 |
| 3267 | Fullerton | Buena Park | CA | 96.2% | 6,681 | 4,280 | 771 | 24 | 1,603 | 0 | 3 | 670 | 309 | 131 |
| 3268 | Inglewood | Inglewood | CA | 91.3% | 25,831 | 21,880 | 1,238 | 27 | 2,630 | 2 | 54 | 915 | 511 | 411 |
| 3269 | Long Beach | Long Beach | CA | 95.2% | 9,712 | 7,137 | 976 | 18 | 1,581 | 0 | 0 | 711 | 376 | 284 |
| 3270 | Fresno | Fresno | CA | 92.7% | 17,394 | 14,065 | 1,031 | 28 | 2,050 | 0 | 220 | 665 | 367 | 359 |
| 3271 | Oakland | Oakland | CA | 92.1% | 12,284 | 9,817 | 1,124 | 20 | 1,323 | 0 | 0 | 467 | 300 | 257 |
| 3272 | Ontario | Upland | CA | 92.1% | 9,689 | 7,057 | 731 | 24 | 1,371 | 0 | 506 | 356 | 222 | 169 |
| 3273 | Palm Springs | Palm Springs | CA | 88.2% | 29,899 | 26,134 | 865 | 57 | 2,827 | 0 | 16 | 754 | 427 | 381 |
| 3274 | Pasadena | Pasadena | CA | 96.8% | 9,760 | 5,776 | 1,041 | 34 | 2,909 | 0 | 0 | 724 | 385 | 338 |
| 3275 | Pleasanton | San Ramon | CA | 96.3% | 4,231 | 2,837 | 445 | 5 | 944 | 0 | 0 | 316 | 193 | 179 |
| 3276 | Riverside | Riverside | CA | 88.9% | 16,530 | 14,066 | 967 | 14 | 1,347 | 0 | 136 | 516 | 259 | 236 |
| 3277 | Sacramento | Sacramento | CA | 94.8% | 9,615 | 7,712 | 613 | 15 | 1,275 | 0 | 0 | 430 | 251 | 174 |
| 3278 | San Bernardino | San Bernardino | CA | 91.2% | 18,387 | 15,548 | 877 | 60 | 1,902 | 0 | 0 | 646 | 378 | 329 |
| 3279 | San Diego | San Diego | CA | 93.6% | 10,734 | 8,451 | 688 | 123 | 1,472 | 0 | 0 | 498 | 271 | 224 |
| 3280 | San Francisco | San Francisco | CA | 94.3% | 9,446 | 7,172 | 472 | 7 | 1,792 | 0 | 3 | 496 | 288 | 253 |
| 3281 | San Jose | San Jose | CA | 92.2% | 13,794 | 10,915 | 1,212 | 142 | 1,525 | 0 | 0 | 751 | 401 | 296 |
| 3282 | San Mateo | Redwood City | CA | 95.6% | 5,804 | 2,728 | 1,870 | 5 | 967 | 0 | 234 | 363 | 215 | 103 |
| 3283 | Santa Ana | Santa Ana | CA | 96.2% | 7,769 | 4,986 | 728 | 17 | 2,038 | 0 | 0 | 677 | 332 | 192 |
| 3284 | Camarillo | Camarillo | CA | 92.0% | 16,546 | 13,901 | 936 | 53 | 1,656 | 0 | 0 | 504 | 296 | 248 |
| 3285 | Santa Clarita | Valencia | CA | 95.0% | 11,320 | 6,957 | 1,282 | 18 | 2,559 | 0 | 504 | 726 | 489 | 417 |
| 3286 | Santa Rosa | Rohnert Park | CA | 85.5% | 30,459 | 28,342 | 368 | 250 | 1,491 | 2 | 6 | 701 | 408 | 301 |
| 3287 | South Gate | Commerce | CA | 88.0% | 31,526 | 26,123 | 2,473 | 54 | 2,851 | 0 | 25 | 646 | 299 | 285 |
| 3288 | Stockton | Stockton | CA | 87.9% | 29,519 | 25,879 | 834 | 72 | 2,325 | 0 | 409 | 717 | 385 | 278 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.3% | 8,118 | 5,768 | 687 | 13 | 1,339 | 0 | 311 | 353 | 176 | 81 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.1% | 10,531 | 6,133 | 752 | 9 | 3,355 | 0 | 282 | 766 | 479 | 341 |
| 3291 | Vista | Carlsbad | CA | 96.3% | 5,159 | 3,308 | 428 | 18 | 1,378 | 0 | 27 | 365 | 221 | 138 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,650 | 774 | 764 | 11 | 1,101 | 0 | 0 | 425 | 214 | 18 |
| 3293 | Everett | Everett | WA | 96.9% | 8,206 | 5,480 | 341 | 42 | 2,058 | 0 | 285 | 519 | 335 | 137 |
| 3294 | Olympia | Olympia | WA | 97.6% | 6,222 | 3,710 | 582 | 25 | 1,813 | 0 | 92 | 502 | 261 | 184 |
| 3295 | Seattle | Seattle | WA | 97.3% | 5,650 | 3,650 | 400 | 19 | 1,581 | 0 | 0 | 543 | 269 | 86 |
| 3296 | Spokane | Spokane | WA | 90.4% | 29,605 | 25,146 | 1,500 | 142 | 2,664 | 1 | 152 | 784 | 405 | 395 |
| 3297 | Tacoma | Tacoma | WA | 96.8% | 5,733 | 3,918 | 429 | 37 | 1,339 | 0 | 10 | 575 | 281 | 200 |
| 3298 | Anchorage | Anchorage | AK | 94.3% | 10,236 | 7,786 | 302 | 383 | 1,568 | 7 | 190 | 638 | 320 | 254 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.5% | 8,351 | 6,297 | 345 | 9 | 1,700 | 0 | 0 | 704 | 381 | 228 |
| 2254 | Hartford | Hartford | CT | 96.0% | 9,218 | 7,067 | 484 | 14 | 1,653 | 0 | 0 | 794 | 429 | 276 |
| 2255 | New Haven | New Haven | CT | 92.4% | 13,469 | 11,423 | 385 | 36 | 1,625 | 0 | 0 | 808 | 405 | 293 |
| 2256 | Boston | Boston | MA | 86.2% | 28,925 | 25,469 | 863 | 22 | 2,571 | 0 | 0 | 1039 | 453 | 378 |
| 2257 | Lawrence | Lawrence | MA | 88.5% | 14,380 | 13,022 | 279 | 39 | 1,040 | 0 | 0 | 568 | 274 | 226 |
| 2258 | Quincy | Quincy | MA | 94.2% | 5,880 | 4,684 | 239 | 2 | 955 | 0 | 0 | 389 | 151 | 89 |
| 2259 | East Bridgewater | East Bridgewater | MA | 88.2% | 35,869 | 31,902 | 529 | 126 | 3,312 | 0 | 0 | 972 | 601 | 509 |
| 2260 | Waltham | Waltham | MA | 98.5% | 3,429 | 1,892 | 382 | 20 | 1,135 | 0 | 0 | 777 | 252 | 42 |
| 2261 | Worcester | Worcester | MA | 93.5% | 18,663 | 15,592 | 562 | 47 | 2,459 | 2 | 1 | 1162 | 488 | 399 |
| 2262 | Gardiner | Gardiner | ME | 97.5% | 10,115 | 7,286 | 468 | 48 | 2,312 | 0 | 1 | 862 | 499 | 365 |
| 2263 | Concord | Concord | NH | 93.2% | 19,111 | 15,610 | 483 | 86 | 2,932 | 0 | 0 | 1009 | 503 | 393 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 84.1% | 47,043 | 43,565 | 501 | 104 | 2,873 | 0 | 0 | 1269 | 754 | 567 |
| 2265 | Parsippany | Parsippany | NJ | 98.0% | 2,793 | 1,755 | 319 | 13 | 706 | 0 | 0 | 674 | 353 | 105 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.7% | 12,473 | 10,713 | 518 | 19 | 1,222 | 0 | 1 | 801 | 364 | 195 |
| 2267 | Jersey City | Jersey City | NJ | 90.2% | 17,234 | 14,790 | 663 | 40 | 1,741 | 0 | 0 | 938 | 498 | 303 |
| 2268 | Newark | Newark | NJ | 85.8% | 22,202 | 18,773 | 1,523 | 55 | 1,851 | 0 | 0 | 877 | 474 | 327 |
| 2269 | Fairlawn | Fairlawn | NJ | 85.8% | 25,993 | 23,454 | 794 | 96 | 1,648 | 0 | 1 | 997 | 548 | 429 |
| 2270 | Toms River | Toms River | NJ | 91.9% | 22,303 | 18,950 | 714 | 62 | 2,577 | 0 | 0 | 1096 | 560 | 388 |
| 2271 | Trenton | Trenton | NJ | 95.3% | 7,441 | 5,644 | 558 | 24 | 1,214 | 0 | 1 | 708 | 329 | 203 |
| 2272 | Albany | Albany | NY | 90.7% | 38,643 | 34,658 | 641 | 177 | 3,167 | 0 | 0 | 1775 | 715 | 584 |
| 2273 | Bronx 1 | Bronx | NY | 87.2% | 18,186 | 15,428 | 942 | 12 | 1,804 | 0 | 0 | 960 | 493 | 254 |
| 2274 | Bronx 2 | Bronx | NY | 85.1% | 16,949 | 14,464 | 1,059 | 40 | 1,386 | 0 | 0 | 945 | 448 | 253 |
| 2275 | Melville | Melville | NY | 85.2% | 36,404 | 32,354 | 1,502 | 94 | 2,454 | 0 | 0 | 1376 | 753 | 605 |
| 2276 | Buffalo | Buffalo | NY | 92.4% | 15,294 | 12,936 | 415 | 21 | 1,921 | 0 | 1 | 862 | 377 | 264 |
| 2277 | Queens 1 | Long Island City | NY | 93.7% | 7,632 | 4,833 | 983 | 17 | 1,798 | 1 | 0 | 425 | 195 | 112 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 80.5% | 27,141 | 24,225 | 1,246 | 118 | 1,552 | 0 | 0 | 1387 | 643 | 482 |
| 2279 | Garden City | Garden City | NY | 91.8% | 14,207 | 11,325 | 1,315 | 26 | 1,541 | 0 | 0 | 894 | 398 | 287 |
| 2280 | Manhattan 1 | New York | NY | 91.2% | 17,241 | 14,178 | 733 | 42 | 2,288 | 0 | 0 | 797 | 395 | 290 |
| 2281 | Manhattan 2 | New York | NY | 89.9% | 29,585 | 23,596 | 833 | 49 | 5,107 | 0 | 0 | 1279 | 668 | 456 |
| 2282 | Pawling | Pawling | NY | 93.8% | 15,906 | 12,627 | 1,134 | 90 | 2,055 | 0 | 0 | 1397 | 642 | 428 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 85.5% | 27,958 | 23,855 | 1,496 | 83 | 2,524 | 0 | 0 | 1339 | 757 | 405 |
| 2284 | Queens 2 | Bayside | NY | 92.8% | 9,268 | 7,106 | 565 | 60 | 1,537 | 0 | 0 | 836 | 425 | 209 |
| 2285 | Queens 3 | Forest Hills | NY | 94.0% | 11,957 | 9,876 | 543 | 69 | 1,469 | 0 | 0 | 868 | 397 | 301 |
| 2286 | Peekskill | Peekskill | NY | 89.8% | 18,364 | 15,949 | 761 | 38 | 1,616 | 0 | 0 | 914 | 471 | 358 |
| 2287 | Rochester | Rochester | NY | 92.3% | 29,663 | 25,236 | 532 | 73 | 3,822 | 0 | 0 | 1471 | 696 | 517 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 94.3% | 8,697 | 5,775 | 797 | 26 | 2,099 | 0 | 0 | 950 | 456 | 294 |
| 2289 | Queens 4 | Jamaica | NY | 90.4% | 10,811 | 8,684 | 778 | 87 | 1,262 | 0 | 0 | 831 | 377 | 199 |
| 2290 | Staten Island | Staten Island | NY | 94.0% | 5,130 | 3,654 | 455 | 6 | 1,015 | 0 | 0 | 626 | 225 | 121 |
| 2291 | Syracuse | Syracuse | NY | 94.0% | 22,946 | 19,119 | 391 | 145 | 3,290 | 0 | 1 | 1627 | 713 | 418 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 86.4% | 21,527 | 18,270 | 1,579 | 43 | 1,635 | 0 | 0 | 762 | 409 | 322 |
| 2293 | Guaynabo | Guaynabo | PR | 95.3% | 22,192 | 14,608 | 1,257 | 2,247 | 4,062 | 18 | 0 | 1363 | 810 | 546 |
| 2294 | Caguas | Caguas | PR | 96.8% | 14,762 | 7,121 | 772 | 4,652 | 2,163 | 54 | 0 | 1145 | 692 | 431 |
| 2295 | Mayaguez | Mayaguez | PR | 97.5% | 12,626 | 2,635 | 1,170 | 6,693 | 2,090 | 38 | 0 | 1112 | 641 | 362 |
| 2296 | Providence | Providence | RI | 92.2% | 16,788 | 14,617 | 371 | 35 | 1,765 | 0 | 0 | 948 | 447 | 334 |
| 2297 | Burlington | Burlington | VT | 96.6% | 5,991 | 4,455 | 161 | 47 | 1,327 | 1 | 0 | 680 | 291 | 180 |
| 2355 | Washington DC | Washington | DC | 86.0% | 24,961 | 21,925 | 682 | 49 | 2,294 | 1 | 10 | 781 | 471 | 370 |
| 2356 | Wilmington | Wilmington | DE | 86.6% | 26,879 | 24,699 | 516 | 17 | 1,601 | 0 | 46 | 886 | 446 | 389 |
| 2357 | Lexington | Lexington | KY | 83.4% | 78,106 | 72,950 | 782 | 946 | 3,426 | 2 | 0 | 1661 | 1037 | 890 |
| 2358 | Louisville | Louisville | KY | 83.1% | 59,173 | 55,508 | 707 | 117 | 2,657 | 0 | 184 | 964 | 527 | 501 |
| 2359 | Hanover | Hanover | MD | 88.1% | 31,884 | 27,501 | 1,753 | 46 | 2,583 | 1 | 0 | 1070 | 706 | 608 |
| 2360 | Baltimore | Baltimore | MD | 81.4% | 29,196 | 26,768 | 461 | 10 | 1,956 | 0 | 1 | 1060 | 577 | 421 |
| 2361 | Hagerstown | Hagerstown | MD | 96.3% | 9,149 | 6,357 | 806 | 7 | 1,979 | 0 | 0 | 817 | 415 | 285 |
| 2362 | Towson | Towson | MD | 91.1% | 26,199 | 21,144 | 1,510 | 21 | 3,507 | 0 | 17 | 1188 | 642 | 461 |
| 2363 | Akron | Akron | OH | 82.6% | 47,951 | 45,140 | 519 | 40 | 2,050 | 1 | 201 | 924 | 575 | 537 |
| 2364 | Mansfield | Mansfield | OH | 98.6% | 3,764 | 2,058 | 295 | 13 | 1,465 | 1 | 0 | 615 | 295 | 137 |
| 2365 | Cincinnati | Cincinnati | OH | 91.4% | 13,425 | 11,270 | 296 | 10 | 1,836 | 0 | 13 | 835 | 430 | 309 |
| 2366 | Cleveland | Cleveland | OH | 81.8% | 38,655 | 35,298 | 503 | 64 | 2,659 | 0 | 131 | 916 | 556 | 509 |
| 2367 | Columbus | Dublin | OH | 94.9% | 12,828 | 9,771 | 463 | 4 | 2,590 | 0 | 0 | 1304 | 609 | 474 |
| 2368 | Dayton | Dayton | OH | 94.2% | 14,039 | 11,887 | 428 | 28 | 1,696 | 0 | 0 | 745 | 376 | 323 |
| 2369 | Toledo | Toledo | OH | 87.8% | 39,803 | 36,313 | 434 | 41 | 2,956 | 0 | 59 | 1030 | 593 | 524 |
| 2370 | South Point | South Point | OH | 98.5% | 4,134 | 2,325 | 264 | 54 | 1,368 | 0 | 123 | 742 | 386 | 147 |
| 2371 | Allentown | Allentown | PA | 84.3% | 49,486 | 46,306 | 460 | 70 | 2,640 | 0 | 10 | 894 | 541 | 524 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.9% | 7,163 | 4,770 | 354 | 28 | 1,985 | 0 | 26 | 731 | 380 | 239 |
| 2373 | Harrisburg | Harrisburg | PA | 95.5% | 12,417 | 10,044 | 382 | 31 | 1,960 | 0 | 0 | 835 | 379 | 265 |
| 2374 | Norristown | Norristown | PA | 93.8% | 10,860 | 9,096 | 331 | 18 | 1,407 | 0 | 8 | 704 | 333 | 318 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 80.3% | 49,541 | 45,903 | 612 | 46 | 2,978 | 0 | 2 | 1441 | 811 | 567 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 77.4% | 36,103 | 33,935 | 529 | 32 | 1,606 | 1 | 0 | 967 | 539 | 466 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.7% | 13,664 | 11,428 | 396 | 7 | 1,815 | 0 | 18 | 732 | 392 | 289 |
| 2378 | Reading | Reading | PA | 89.2% | 24,666 | 22,716 | 416 | 47 | 1,487 | 0 | 0 | 522 | 359 | 310 |
| 2379 | State College | State College | PA | 97.2% | 9,795 | 7,196 | 313 | 33 | 2,253 | 0 | 0 | 993 | 499 | 313 |
| 2380 | Knoxville | Knoxville | TN | 96.7% | 11,520 | 8,790 | 382 | 38 | 2,244 | 1 | 65 | 773 | 411 | 297 |
| 2381 | Memphis | Memphis | TN | 83.1% | 40,728 | 37,660 | 747 | 34 | 2,167 | 0 | 120 | 995 | 589 | 455 |
| 2382 | Nashville | Franklin | TN | 96.2% | 12,512 | 9,627 | 511 | 31 | 2,343 | 0 | 0 | 803 | 405 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 86.1% | 63,545 | 58,823 | 1,143 | 190 | 3,348 | 0 | 41 | 1497 | 946 | 836 |
| 2384 | Crystal City | Arlington | VA | 93.8% | 7,551 | 5,705 | 479 | 11 | 1,354 | 1 | 1 | 400 | 165 | 131 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,766 | 919 | 308 | 21 | 518 | 0 | 0 | 221 | 101 | 15 |
| 2386 | Fredericksburg | Fredericksburg | VA | 82.7% | 43,706 | 41,144 | 803 | 84 | 1,672 | 2 | 1 | 1094 | 617 | 499 |
| 2387 | Virginia Beach | Virginia Beach | VA | 87.0% | 37,164 | 33,869 | 644 | 137 | 2,510 | 0 | 4 | 905 | 549 | 451 |
| 2388 | Richmond | Richmond | VA | 85.7% | 36,565 | 33,941 | 673 | 29 | 1,922 | 0 | 0 | 964 | 518 | 476 |
| 2389 | Roanoke | Roanoke | VA | 89.6% | 35,945 | 32,447 | 522 | 101 | 2,497 | 0 | 378 | 1326 | 695 | 593 |
| 2390 | Beckley | Beckley | WV | 98.8% | 6,049 | 1,527 | 554 | 172 | 3,796 | 0 | 0 | 945 | 445 | 103 |
| 2556 | Fayetteville | Fayetteville | AR | 98.7% | 4,797 | 2,336 | 523 | 106 | 1,759 | 0 | 73 | 818 | 566 | 194 |
| 2557 | Little Rock | Little Rock | AR | 93.4% | 24,271 | 20,639 | 534 | 145 | 2,498 | 0 | 455 | 1431 | 763 | 527 |
| 2558 | Des Moines | Des Moines | IA | 83.6% | 83,723 | 78,810 | 1,054 | 104 | 3,562 | 0 | 193 | 2035 | 1164 | 977 |
| 2559 | Chicago Central | Chicago | IL | 88.3% | 29,913 | 25,344 | 1,053 | 28 | 3,488 | 0 | 0 | 1286 | 714 | 620 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.1% | 8,565 | 6,580 | 570 | 9 | 1,293 | 0 | 113 | 796 | 449 | 385 |
| 2561 | Chicago South | Chicago | IL | 90.0% | 17,140 | 13,909 | 945 | 7 | 2,279 | 0 | 0 | 883 | 494 | 384 |
| 2562 | Cook County NW | Schaumburg | IL | 94.5% | 7,564 | 5,743 | 537 | 32 | 1,248 | 0 | 4 | 459 | 322 | 281 |
| 2563 | Cook County South | Matteson | IL | 88.1% | 19,617 | 16,284 | 1,376 | 12 | 1,945 | 0 | 0 | 830 | 434 | 402 |
| 2564 | Dekalb | Dekalb | IL | 94.7% | 12,036 | 9,710 | 723 | 21 | 1,582 | 0 | 0 | 836 | 406 | 287 |
| 2565 | Oswego | Oswego | IL | 92.4% | 13,587 | 11,396 | 861 | 6 | 1,323 | 0 | 1 | 814 | 497 | 340 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 92.7% | 23,362 | 20,272 | 932 | 21 | 2,137 | 0 | 0 | 1054 | 539 | 419 |
| 2567 | Skokie | Skokie | IL | 94.3% | 7,014 | 5,220 | 437 | 33 | 1,324 | 0 | 0 | 843 | 436 | 319 |
| 2568 | Springfield | Springfield | IL | 85.9% | 46,564 | 43,451 | 874 | 134 | 2,105 | 0 | 0 | 1117 | 684 | 627 |
| 2569 | Evansville | Evansville | IN | 97.1% | 7,343 | 4,775 | 524 | 7 | 1,527 | 0 | 510 | 903 | 412 | 273 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.7% | 12,028 | 9,696 | 398 | 38 | 1,895 | 1 | 0 | 984 | 535 | 402 |
| 2571 | Indianapolis | Indianapolis | IN | 94.2% | 15,148 | 12,303 | 550 | 18 | 2,275 | 0 | 2 | 884 | 389 | 317 |
| 2572 | Lake County | Merrillville | IN | 95.0% | 15,566 | 12,611 | 675 | 28 | 2,241 | 0 | 11 | 1056 | 490 | 300 |
| 2573 | Detroit | Detroit | MI | 83.9% | 54,753 | 49,902 | 1,898 | 85 | 2,868 | 0 | 0 | 1624 | 894 | 777 |
| 2574 | Lansing | Lansing | MI | 84.4% | 55,931 | 52,216 | 846 | 96 | 2,772 | 1 | 0 | 1440 | 723 | 617 |
| 2575 | Macomb County | Clinton Township | MI | 94.6% | 14,342 | 11,760 | 580 | 33 | 1,913 | 0 | 56 | 871 | 485 | 327 |
| 2576 | Traverse City | Traverse City | MI | 87.8% | 64,554 | 59,219 | 728 | 192 | 4,212 | 0 | 203 | 1959 | 1106 | 912 |
| 2577 | Oakland County | Troy | MI | 93.3% | 11,175 | 9,410 | 412 | 10 | 1,337 | 0 | 6 | 477 | 258 | 217 |
| 2578 | Duluth | Duluth | MN | 91.9% | 31,017 | 27,246 | 969 | 81 | 2,721 | 0 | 0 | 1390 | 730 | 577 |
| 2579 | Minneapolis | Minneapolis | MN | 77.1% | 4,490 | 2,633 | 556 | 19 | 1,282 | 0 | 0 | 539 | 210 | 148 |
| 2580 | Rochester | Rochester | MN | 92.4% | 20,598 | 17,980 | 627 | 26 | 1,965 | 0 | 0 | 1296 | 558 | 459 |
| 2581 | Kansas City | Kansas City | MO | 96.2% | 16,529 | 11,864 | 705 | 48 | 3,781 | 0 | 131 | 1053 | 444 | 362 |
| 2582 | Springfield | Springfield | MO | 91.5% | 44,229 | 39,822 | 736 | 115 | 3,546 | 0 | 10 | 1385 | 823 | 728 |
| 2583 | St. Louis | St. Louis | MO | 89.7% | 32,204 | 28,417 | 714 | 22 | 2,793 | 0 | 258 | 862 | 501 | 472 |
| 2584 | Eau Claire | Eau Claire | WI | 97.1% | 7,888 | 5,683 | 277 | 46 | 1,882 | 0 | 0 | 686 | 377 | 272 |
| 2585 | Green Bay | Green Bay | WI | 96.1% | 10,635 | 8,177 | 502 | 34 | 1,656 | 0 | 266 | 693 | 345 | 217 |
| 2586 | Madison | Madison | WI | 97.0% | 7,716 | 5,153 | 465 | 5 | 1,844 | 1 | 248 | 1021 | 449 | 257 |
| 2587 | Milwaukee | Milwaukee | WI | 84.6% | 25,801 | 23,413 | 524 | 60 | 1,634 | 1 | 169 | 1047 | 586 | 490 |
| 2901 | Gulfport | Gulfport | MS | 85.2% | 51,389 | 47,744 | 766 | 153 | 2,726 | 0 | 0 | 1209 | 816 | 690 |
| 2902 | Jackson | Jackson | MS | 73.8% | 87,720 | 83,905 | 856 | 493 | 2,465 | 1 | 0 | 966 | 588 | 567 |
| 2904 | Birmingham | Birmingham | AL | 71.3% | 113,370 | 108,790 | 988 | 404 | 3,187 | 1 | 0 | 935 | 667 | 663 |
| 2905 | Huntsville | Huntsville | AL | 77.7% | 78,371 | 75,049 | 943 | 308 | 2,071 | 0 | 0 | 991 | 634 | 579 |
| 2906 | Mobile | Mobile | AL | 74.0% | 98,163 | 94,036 | 952 | 280 | 2,895 | 0 | 0 | 1032 | 634 | 583 |
| 2907 | Charleston | North Charleston | SC | 76.4% | 114,364 | 110,443 | 700 | 123 | 3,098 | 0 | 0 | 1286 | 758 | 707 |
| 2908 | Columbia | Columbia | SC | 78.3% | 74,199 | 70,889 | 739 | 69 | 2,502 | 0 | 0 | 999 | 606 | 561 |
| 2909 | Greenville, SC | Greenville | SC | 84.7% | 58,233 | 55,055 | 620 | 81 | 2,476 | 0 | 1 | 1114 | 670 | 510 |
| 2910 | Atlanta | Atlanta | GA | 79.6% | 48,246 | 45,299 | 674 | 42 | 2,231 | 0 | 0 | 816 | 514 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 85.6% | 35,753 | 32,624 | 678 | 85 | 2,365 | 1 | 0 | 1015 | 639 | 576 |
| 2967 | Fort Lauderdale | Margate | FL | 85.7% | 41,440 | 38,376 | 581 | 98 | 2,385 | 0 | 0 | 976 | 601 | 502 |
| 2968 | Fort Myers | Fort Myers | FL | 83.8% | 74,555 | 69,944 | 578 | 111 | 3,922 | 0 | 0 | 1308 | 942 | 819 |
| 2969 | Gainesville | Gainesville | FL | 83.1% | 17,531 | 15,752 | 392 | 48 | 1,339 | 0 | 0 | 920 | 510 | 343 |
| 2970 | Jacksonville | Jacksonville | FL | 81.1% | 38,584 | 36,252 | 588 | 58 | 1,686 | 0 | 0 | 702 | 467 | 421 |
| 2971 | Lakeland | Lakeland | FL | 79.8% | 80,563 | 75,806 | 966 | 111 | 3,680 | 0 | 0 | 1023 | 722 | 705 |
| 2972 | Miami North | Miami Lakes | FL | 85.6% | 43,775 | 37,805 | 701 | 280 | 4,989 | 0 | 0 | 1183 | 720 | 506 |
| 2973 | Miami South | Palmetto Bay | FL | 86.4% | 33,000 | 29,630 | 657 | 219 | 2,493 | 1 | 0 | 992 | 642 | 530 |
| 2974 | Ocala | Ocala | FL | 84.0% | 46,206 | 43,668 | 472 | 54 | 2,011 | 1 | 0 | 853 | 615 | 531 |
| 2975 | Orange County | Orlando | FL | 81.1% | 37,106 | 33,418 | 899 | 298 | 2,761 | 0 | 0 | 1016 | 695 | 621 |
| 2976 | Pensacola | Pensacola | FL | 74.4% | 97,244 | 93,336 | 694 | 143 | 3,070 | 1 | 0 | 1235 | 690 | 658 |
| 2977 | Seminole County | Lake Mary | FL | 80.4% | 56,368 | 52,842 | 623 | 59 | 2,844 | 0 | 0 | 712 | 506 | 501 |
| 2978 | St. Petersburg | St. Petersburg | FL | 88.7% | 36,185 | 32,937 | 489 | 58 | 2,701 | 0 | 0 | 934 | 616 | 497 |
| 2979 | Tampa | Tampa | FL | 79.7% | 54,385 | 51,331 | 702 | 77 | 2,275 | 0 | 0 | 757 | 552 | 525 |
| 2980 | West Palm Beach | West Palm Beach | FL | 82.7% | 61,355 | 57,741 | 715 | 62 | 2,837 | 0 | 0 | 1111 | 858 | 732 |
| 2981 | Columbus | Columbus | GA | 67.9% | 128,306 | 124,894 | 772 | 277 | 2,362 | 1 | 0 | 1122 | 775 | 769 |
| 2982 | Dekalb County | Atlanta | GA | 83.5% | 34,095 | 31,011 | 757 | 114 | 2,213 | 0 | 0 | 850 | 490 | 440 |
| 2983 | Douglasville | Douglasville | GA | 76.9% | 46,823 | 44,425 | 538 | 90 | 1,769 | 1 | 0 | 651 | 412 | 392 |
| 2984 | Gainesville, GA | Gainesville | GA | 83.9% | 55,731 | 52,539 | 607 | 55 | 2,530 | 0 | 0 | 829 | 628 | 504 |
| 2985 | Gwinnett County | Duluth | GA | 74.6% | 57,442 | 54,492 | 750 | 63 | 2,136 | 0 | 1 | 777 | 434 | 423 |
| 2986 | Macon | Macon | GA | 81.6% | 51,180 | 48,429 | 630 | 112 | 2,008 | 1 | 0 | 976 | 683 | 609 |
| 2987 | Savannah | Savannah | GA | 95.1% | 13,939 | 10,468 | 450 | 30 | 2,991 | 1 | 0 | 720 | 570 | 342 |
| 2988 | Baton Rouge | Baton Rouge | LA | 80.3% | 52,461 | 49,135 | 776 | 317 | 2,233 | 0 | 0 | 951 | 556 | 495 |
| 2989 | Jefferson Parish | Elmwood | LA | 86.0% | 36,449 | 33,397 | 824 | 187 | 2,041 | 0 | 0 | 1045 | 651 | 539 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,327 | 1,079 | 752 | 38 | 1,442 | 0 | 16 | 271 | 145 | 23 |
| 2991 | Shreveport | Shreveport | LA | 61.1% | 138,725 | 135,633 | 642 | 489 | 2,278 | 3 | 0 | 1213 | 805 | 779 |
| 2992 | Asheville | Asheville | NC | 85.9% | 62,015 | 57,877 | 426 | 133 | 3,578 | 1 | 0 | 1324 | 831 | 780 |
| 2993 | Charlotte | Charlotte | NC | 85.6% | 33,769 | 30,775 | 584 | 30 | 2,380 | 0 | 0 | 719 | 457 | 373 |
| 2994 | Durham | Durham | NC | 76.4% | 64,940 | 62,544 | 559 | 46 | 1,797 | 0 | 0 | 890 | 545 | 533 |
| 2995 | Fayetteville | Fayetteville | NC | 82.3% | 65,110 | 61,066 | 508 | 95 | 3,441 | 0 | 0 | 1027 | 644 | 600 |
| 2996 | Greenville, NC | Greenville | NC | 86.8% | 84,760 | 81,705 | 602 | 219 | 2,234 | 0 | 0 | 1143 | 730 | 690 |
| 2997 | Raleigh | Raleigh | NC | 87.9% | 30,970 | 28,687 | 419 | 49 | 1,814 | 1 | 0 | 747 | 498 | 425 |
| 2998 | Winston-Salem | Winston-Salem | NC | 81.1% | 59,491 | 56,771 | 378 | 68 | 2,274 | 0 | 0 | 923 | 605 | 580 |
| 3105 | Flagstaff | Flagstaff | AZ | 85.0% | 34,095 | 31,669 | 260 | 231 | 1,930 | 4 | 1 | 683 | 384 | 332 |
| 3106 | Maricopa Central | Phoenix | AZ | 83.3% | 46,489 | 43,423 | 493 | 101 | 2,469 | 1 | 2 | 860 | 510 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 89.2% | 28,015 | 24,945 | 674 | 73 | 2,316 | 0 | 8 | 697 | 462 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 78.4% | 52,021 | 49,348 | 855 | 80 | 1,737 | 0 | 1 | 755 | 484 | 450 |
| 3109 | Tucson | Tucson | AZ | 82.8% | 74,311 | 69,056 | 965 | 373 | 3,917 | 0 | 0 | 1152 | 689 | 646 |
| 3110 | Window Rock | St. Michaels | AZ | 63.7% | 33,200 | 32,347 | 148 | 81 | 624 | 0 | 0 | 458 | 332 | 293 |
| 3154 | Aurora | Aurora | CO | 88.9% | 21,608 | 19,386 | 641 | 23 | 1,558 | 0 | 0 | 612 | 312 | 255 |
| 3155 | Colorado North | Longmont | CO | 94.7% | 15,017 | 11,682 | 679 | 94 | 2,512 | 1 | 49 | 906 | 390 | 259 |
| 3156 | Colorado Springs | Colorado Springs | CO | 75.8% | 78,738 | 75,592 | 547 | 437 | 2,154 | 7 | 1 | 841 | 514 | 509 |
| 3157 | Denver | Lakewood | CO | 92.3% | 16,474 | 13,840 | 562 | 10 | 2,055 | 0 | 7 | 477 | 279 | 230 |
| 3158 | Overland Park | Overland Park | KS | 93.0% | 13,211 | 11,665 | 320 | 29 | 1,194 | 0 | 3 | 533 | 270 | 174 |
| 3159 | Wichita | Wichita | KS | 97.7% | 7,306 | 4,999 | 430 | 31 | 1,610 | 0 | 236 | 516 | 301 | 169 |
| 3160 | Billings | Billings | MT | 78.4% | 58,027 | 55,609 | 373 | 271 | 1,771 | 0 | 3 | 1129 | 666 | 613 |
| 3161 | Bismarck | Bismarck | ND | 92.2% | 13,621 | 11,455 | 402 | 270 | 1,491 | 3 | 0 | 436 | 285 | 227 |
| 3163 | Lincoln | Lincoln | NE | 89.9% | 31,068 | 27,899 | 627 | 57 | 2,485 | 0 | 0 | 912 | 565 | 510 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 82.2% | 51,033 | 47,497 | 718 | 487 | 2,327 | 4 | 0 | 948 | 628 | 543 |
| 3165 | Las Cruces | Las Cruces | NM | 88.4% | 21,483 | 19,486 | 452 | 97 | 1,448 | 0 | 0 | 770 | 514 | 417 |
| 3166 | Cleveland Co. | Norman | OK | 87.7% | 37,424 | 34,507 | 369 | 269 | 2,269 | 1 | 9 | 679 | 461 | 436 |
| 3167 | Oklahoma County | Warr Acres | OK | 95.0% | 12,224 | 8,718 | 607 | 27 | 2,864 | 0 | 8 | 463 | 354 | 293 |
| 3168 | Tulsa | Tulsa | OK | 79.8% | 66,956 | 63,887 | 538 | 309 | 2,213 | 0 | 9 | 778 | 500 | 498 |
| 3169 | Sioux Falls | Sioux Falls | SD | 85.7% | 24,233 | 22,356 | 496 | 213 | 1,168 | 0 | 0 | 543 | 279 | 250 |
| 3170 | Arlington | Grand Prairie | TX | 93.1% | 10,335 | 8,557 | 377 | 18 | 1,383 | 0 | 0 | 446 | 278 | 194 |
| 3171 | Austin | Austin | TX | 96.3% | 9,782 | 7,146 | 554 | 57 | 2,024 | 0 | 1 | 870 | 383 | 180 |
| 3172 | Collin Co. | McKinney | TX | 93.3% | 16,575 | 14,484 | 555 | 65 | 1,471 | 0 | 0 | 650 | 435 | 336 |
| 3173 | Dallas | Dallas | TX | 87.8% | 17,703 | 15,621 | 593 | 40 | 1,445 | 0 | 4 | 902 | 491 | 353 |
| 3174 | Dallas Co. NE | Richardson | TX | 89.5% | 15,323 | 13,231 | 445 | 37 | 1,609 | 1 | 0 | 750 | 421 | 231 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 86.4% | 26,969 | 24,216 | 388 | 45 | 2,320 | 0 | 0 | 723 | 406 | 355 |
| 3176 | Denton Co. | Denton | TX | 94.6% | 16,444 | 13,094 | 906 | 66 | 2,343 | 0 | 35 | 733 | 506 | 433 |
| 3177 | El Paso | El Paso | TX | 86.4% | 35,086 | 31,692 | 549 | 189 | 2,655 | 1 | 0 | 1037 | 602 | 545 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 79.5% | 69,090 | 65,354 | 1,052 | 338 | 2,343 | 3 | 0 | 1107 | 686 | 658 |
| 3179 | Fort Worth | Fort Worth | TX | 93.4% | 12,292 | 8,923 | 529 | 71 | 2,199 | 0 | 570 | 268 | 142 | 107 |
| 3180 | Harris Co. East | Houston | TX | 95.4% | 6,732 | 4,922 | 326 | 64 | 1,419 | 1 | 0 | 641 | 329 | 228 |
| 3181 | Harris Co. NE | Houston | TX | 95.6% | 6,590 | 3,957 | 1,494 | 17 | 1,122 | 0 | 0 | 546 | 318 | 203 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,303 | 997 | 573 | 2 | 731 | 0 | 0 | 463 | 292 | 77 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 86.8% | 43,276 | 36,771 | 3,829 | 338 | 2,336 | 2 | 0 | 944 | 663 | 567 |
| 3184 | Houston NW | Houston | TX | 95.7% | 6,310 | 4,343 | 871 | 12 | 1,084 | 0 | 0 | 350 | 221 | 151 |
| 3185 | Houston South | Houston | TX | 87.1% | 21,735 | 18,642 | 1,517 | 58 | 1,518 | 0 | 0 | 684 | 369 | 304 |
| 3186 | Houston West | Houston | TX | 94.3% | 9,764 | 7,778 | 321 | 65 | 1,538 | 0 | 62 | 784 | 448 | 276 |
| 3187 | Laredo | Laredo | TX | 84.0% | 53,561 | 49,753 | 767 | 309 | 2,732 | 0 | 0 | 1172 | 762 | 678 |
| 3188 | Lubbock | Lubbock | TX | 86.8% | 42,341 | 39,311 | 537 | 195 | 2,298 | 0 | 0 | 807 | 558 | 523 |
| 3189 | Montgomery Co. | Spring | TX | 85.7% | 48,289 | 44,434 | 986 | 416 | 2,451 | 1 | 1 | 1174 | 769 | 684 |
| 3190 | San Antonio East | San Antonio | TX | 97.9% | 2,560 | 1,667 | 242 | 26 | 625 | 0 | 0 | 523 | 241 | 116 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,684 | 972 | 153 | 6 | 521 | 0 | 32 | 238 | 161 | 16 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,429 | 545 | 220 | 4 | 660 | 0 | 0 | 158 | 111 | 1 |
| 3193 | Tyler | Tyler | TX | 87.5% | 48,323 | 45,212 | 519 | 236 | 2,356 | 0 | 0 | 996 | 703 | 573 |
| 3194 | Waco | Waco | TX | 94.5% | 18,025 | 14,547 | 603 | 86 | 2,617 | 1 | 171 | 934 | 528 | 385 |
| 3195 | Williamson Co. | Leander | TX | 96.4% | 11,132 | 7,943 | 561 | 98 | 2,530 | 0 | 0 | 586 | 416 | 290 |
| 3196 | Orem | Orem | UT | 92.5% | 15,237 | 12,667 | 826 | 114 | 1,615 | 1 | 14 | 547 | 334 | 291 |
| 3197 | Salt Lake City | South Salt Lake | UT | 93.6% | 15,845 | 13,043 | 709 | 45 | 1,831 | 1 | 216 | 752 | 404 | 306 |
| 3198 | Casper | Casper | WY | 87.8% | 17,453 | 15,974 | 165 | 96 | 1,216 | 2 | 0 | 591 | 354 | 313 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,725 | 2,927 | 856 | 224 | 1,716 | 2 | 0 | 404 | 260 | 136 |
| 3256 | Boise | Boise | ID | 98.7% | 4,128 | 1,848 | 257 | 35 | 1,987 | 0 | 1 | 336 | 175 | 44 |
| 3257 | Las Vegas | Las Vegas | NV | 87.3% | 34,864 | 30,000 | 966 | 50 | 3,380 | 0 | 468 | 676 | 431 | 405 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 89.8% | 29,163 | 25,061 | 958 | 106 | 3,034 | 3 | 1 | 680 | 453 | 404 |
| 3259 | Eugene | Springfield | OR | 87.4% | 39,884 | 36,566 | 826 | 67 | 2,383 | 0 | 22 | 983 | 471 | 427 |
| 3260 | Portland | Portland | OR | 95.3% | 8,842 | 6,862 | 393 | 9 | 1,554 | 2 | 22 | 470 | 269 | 222 |
| 3261 | Salem | Salem | OR | 97.1% | 7,097 | 5,219 | 504 | 23 | 1,339 | 0 | 12 | 626 | 284 | 159 |
| 3263 | Bakersfield | Bakersfield | CA | 88.0% | 36,856 | 32,589 | 1,191 | 71 | 2,924 | 1 | 80 | 724 | 419 | 356 |
| 3264 | Chico | Chico | CA | 84.0% | 48,994 | 45,459 | 805 | 139 | 2,590 | 1 | 0 | 778 | 514 | 494 |
| 3265 | Concord | Concord | CA | 89.5% | 17,813 | 15,288 | 720 | 26 | 1,574 | 0 | 205 | 498 | 334 | 318 |
| 3266 | El Cajon | San Diego | CA | 93.5% | 8,711 | 6,858 | 705 | 44 | 1,103 | 0 | 1 | 416 | 247 | 198 |
| 3267 | Fullerton | Buena Park | CA | 95.7% | 7,480 | 4,975 | 810 | 24 | 1,668 | 0 | 3 | 679 | 406 | 212 |
| 3268 | Inglewood | Inglewood | CA | 90.6% | 27,944 | 23,955 | 1,282 | 28 | 2,623 | 0 | 54 | 927 | 529 | 436 |
| 3269 | Long Beach | Long Beach | CA | 94.7% | 10,697 | 8,068 | 1,005 | 17 | 1,607 | 0 | 0 | 730 | 423 | 326 |
| 3270 | Fresno | Fresno | CA | 92.2% | 18,636 | 15,266 | 1,055 | 28 | 2,067 | 0 | 220 | 723 | 453 | 373 |
| 3271 | Oakland | Oakland | CA | 91.2% | 13,620 | 11,079 | 1,165 | 18 | 1,358 | 0 | 0 | 469 | 331 | 250 |
| 3272 | Ontario | Upland | CA | 91.4% | 10,479 | 8,000 | 748 | 23 | 1,202 | 0 | 506 | 391 | 268 | 200 |
| 3273 | Palm Springs | Palm Springs | CA | 87.2% | 32,299 | 28,492 | 887 | 57 | 2,847 | 0 | 16 | 767 | 499 | 440 |
| 3274 | Pasadena | Pasadena | CA | 96.3% | 11,166 | 7,009 | 1,111 | 33 | 3,013 | 0 | 0 | 730 | 424 | 385 |
| 3275 | Pleasanton | San Ramon | CA | 95.7% | 4,865 | 3,389 | 472 | 5 | 998 | 1 | 0 | 317 | 222 | 202 |
| 3276 | Riverside | Riverside | CA | 87.7% | 18,397 | 15,891 | 993 | 15 | 1,362 | 0 | 136 | 538 | 346 | 291 |
| 3277 | Sacramento | Sacramento | CA | 93.9% | 11,217 | 9,187 | 638 | 15 | 1,377 | 0 | 0 | 443 | 311 | 228 |
| 3278 | San Bernardino | San Bernardino | CA | 90.3% | 20,333 | 17,474 | 901 | 60 | 1,898 | 0 | 0 | 640 | 383 | 324 |
| 3279 | San Diego | San Diego | CA | 92.9% | 11,840 | 9,506 | 722 | 123 | 1,489 | 0 | 0 | 501 | 305 | 244 |
| 3280 | San Francisco | San Francisco | CA | 93.7% | 10,409 | 8,088 | 497 | 8 | 1,813 | 0 | 3 | 498 | 307 | 278 |
| 3281 | San Jose | San Jose | CA | 91.5% | 14,930 | 12,038 | 1,237 | 141 | 1,514 | 0 | 0 | 741 | 438 | 306 |
| 3282 | San Mateo | Redwood City | CA | 95.1% | 6,428 | 3,347 | 1,889 | 5 | 953 | 0 | 234 | 373 | 228 | 130 |
| 3283 | Santa Ana | Santa Ana | CA | 96.0% | 8,322 | 5,823 | 748 | 17 | 1,734 | 0 | 0 | 682 | 390 | 212 |
| 3284 | Camarillo | Camarillo | CA | 91.4% | 17,871 | 15,197 | 980 | 55 | 1,639 | 0 | 0 | 513 | 323 | 278 |
| 3285 | Santa Clarita | Valencia | CA | 94.5% | 12,593 | 8,126 | 1,326 | 19 | 2,618 | 0 | 504 | 712 | 461 | 391 |
| 3286 | Santa Rosa | Rohnert Park | CA | 84.6% | 32,252 | 30,107 | 393 | 250 | 1,494 | 2 | 6 | 683 | 439 | 334 |
| 3287 | South Gate | Commerce | CA | 87.2% | 33,600 | 28,180 | 2,537 | 53 | 2,805 | 0 | 25 | 651 | 378 | 360 |
| 3288 | Stockton | Stockton | CA | 86.9% | 31,881 | 28,328 | 862 | 71 | 2,211 | 0 | 409 | 709 | 449 | 326 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.8% | 8,894 | 6,458 | 722 | 13 | 1,389 | 1 | 311 | 322 | 228 | 116 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.7% | 11,902 | 7,263 | 793 | 9 | 3,555 | 0 | 282 | 778 | 574 | 430 |
| 3291 | Vista | Carlsbad | CA | 96.0% | 5,610 | 3,647 | 447 | 18 | 1,471 | 0 | 27 | 403 | 216 | 137 |
| 3292 | West Covina | West Covina | CA | 98.4% | 2,885 | 926 | 784 | 11 | 1,164 | 0 | 0 | 426 | 224 | 49 |
| 3293 | Everett | Everett | WA | 97.0% | 7,943 | 5,899 | 359 | 42 | 1,395 | 0 | 248 | 523 | 353 | 180 |
| 3294 | Olympia | Olympia | WA | 97.3% | 6,738 | 4,282 | 634 | 25 | 1,705 | 0 | 92 | 505 | 308 | 232 |
| 3295 | Seattle | Seattle | WA | 97.0% | 6,274 | 4,190 | 416 | 22 | 1,646 | 0 | 0 | 555 | 298 | 113 |
| 3296 | Spokane | Spokane | WA | 89.8% | 31,368 | 27,032 | 1,501 | 141 | 2,541 | 1 | 152 | 797 | 446 | 430 |
| 3297 | Tacoma | Tacoma | WA | 96.4% | 6,430 | 4,705 | 445 | 37 | 1,233 | 0 | 10 | 581 | 286 | 219 |
| 3298 | Anchorage | Anchorage | AK | 93.7% | 11,319 | 8,908 | 314 | 394 | 1,506 | 7 | 190 | 684 | 327 | 270 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.1% | 9,140 | 7,012 | 357 | 8 | 1,763 | 0 | 0 | 736 | 358 | 226 |
| 2254 | Hartford | Hartford | CT | 95.7% | 10,012 | 7,681 | 597 | 14 | 1,720 | 0 | 0 | 793 | 427 | 301 |
| 2255 | New Haven | New Haven | CT | 91.8% | 14,585 | 12,521 | 399 | 36 | 1,629 | 0 | 0 | 821 | 386 | 262 |
| 2256 | Boston | Boston | MA | 85.7% | 29,975 | 26,546 | 881 | 21 | 2,527 | 0 | 0 | 1043 | 445 | 326 |
| 2257 | Lawrence | Lawrence | MA | 87.4% | 15,733 | 14,319 | 297 | 38 | 1,079 | 0 | 0 | 567 | 275 | 221 |
| 2258 | Quincy | Quincy | MA | 0.4% | 6,111 | 4,863 | 253 | 1 | 994 | 0 | 0 | 391 | 140 | 81 |
| 2259 | East Bridgewater | East Bridgewater | MA | 86.7% | 40,322 | 36,228 | 571 | 125 | 3,398 | 0 | 0 | 1022 | 597 | 529 |
| 2260 | Waltham | Waltham | MA | 98.4% | 3,600 | 1,991 | 387 | 20 | 1,202 | 0 | 0 | 769 | 257 | 47 |
| 2261 | Worcester | Worcester | MA | 92.8% | 20,534 | 17,430 | 592 | 42 | 2,466 | 3 | 1 | 1175 | 488 | 392 |
| 2262 | Gardiner | Gardiner | ME | 97.1% | 12,062 | 8,816 | 533 | 48 | 2,664 | 0 | 1 | 893 | 505 | 402 |
| 2263 | Concord | Concord | NH | 92.2% | 22,060 | 18,230 | 540 | 85 | 3,204 | 1 | 0 | 1036 | 490 | 416 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 92.5% | 54,819 | 51,142 | 527 | 103 | 3,047 | 0 | 0 | 1242 | 725 | 592 |
| 2265 | Parsippany | Parsippany | NJ | 97.6% | 3,307 | 2,172 | 349 | 13 | 773 | 0 | 0 | 663 | 341 | 140 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.1% | 13,290 | 11,439 | 535 | 16 | 1,299 | 0 | 1 | 831 | 352 | 211 |
| 2267 | Jersey City | Jersey City | NJ | 89.8% | 18,009 | 15,507 | 690 | 40 | 1,772 | 0 | 0 | 922 | 465 | 242 |
| 2268 | Newark | Newark | NJ | 84.8% | 23,684 | 20,203 | 1,566 | 50 | 1,865 | 0 | 0 | 916 | 477 | 348 |
| 2269 | Fairlawn | Fairlawn | NJ | 84.4% | 28,476 | 25,833 | 826 | 92 | 1,724 | 0 | 1 | 981 | 531 | 421 |
| 2270 | Toms River | Toms River | NJ | 91.1% | 24,559 | 21,202 | 770 | 63 | 2,524 | 0 | 0 | 1106 | 569 | 358 |
| 2271 | Trenton | Trenton | NJ | 94.8% | 8,221 | 6,341 | 576 | 23 | 1,280 | 0 | 1 | 705 | 323 | 208 |
| 2272 | Albany | Albany | NY | 89.6% | 43,236 | 39,122 | 681 | 170 | 3,263 | 0 | 0 | 1789 | 686 | 581 |
| 2273 | Bronx 1 | Bronx | NY | 85.9% | 19,922 | 17,159 | 971 | 9 | 1,783 | 0 | 0 | 974 | 456 | 295 |
| 2274 | Bronx 2 | Bronx | NY | 77.9% | 17,778 | 15,278 | 1,083 | 37 | 1,381 | 0 | 0 | 950 | 433 | 238 |
| 2275 | Melville | Melville | NY | 83.6% | 40,222 | 36,164 | 1,557 | 93 | 2,407 | 1 | 0 | 1387 | 711 | 570 |
| 2276 | Buffalo | Buffalo | NY | 91.7% | 16,755 | 14,318 | 439 | 19 | 1,978 | 0 | 1 | 819 | 327 | 231 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,124 | 5,357 | 1,009 | 16 | 1,741 | 1 | 0 | 444 | 199 | 122 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 78.8% | 29,451 | 26,499 | 1,310 | 111 | 1,531 | 0 | 0 | 1266 | 593 | 432 |
| 2279 | Garden City | Garden City | NY | 90.9% | 15,709 | 12,813 | 1,358 | 24 | 1,514 | 0 | 0 | 890 | 401 | 269 |
| 2280 | Manhattan 1 | New York | NY | 90.9% | 17,812 | 15,359 | 768 | 40 | 1,645 | 0 | 0 | 793 | 394 | 269 |
| 2281 | Manhattan 2 | New York | NY | 89.2% | 31,653 | 25,457 | 879 | 46 | 5,271 | 0 | 0 | 1285 | 697 | 486 |
| 2282 | Pawling | Pawling | NY | 93.0% | 17,880 | 14,495 | 1,200 | 87 | 2,098 | 0 | 0 | 1401 | 612 | 389 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 84.3% | 30,222 | 26,078 | 1,542 | 81 | 2,520 | 1 | 0 | 1337 | 701 | 400 |
| 2284 | Queens 2 | Bayside | NY | 92.6% | 9,473 | 7,250 | 583 | 55 | 1,585 | 0 | 0 | 840 | 418 | 206 |
| 2285 | Queens 3 | Forest Hills | NY | 90.5% | 12,317 | 10,182 | 563 | 67 | 1,504 | 1 | 0 | 872 | 362 | 288 |
| 2286 | Peekskill | Peekskill | NY | 89.0% | 19,817 | 17,365 | 789 | 37 | 1,626 | 0 | 0 | 952 | 459 | 334 |
| 2287 | Rochester | Rochester | NY | 91.4% | 33,002 | 29,250 | 582 | 73 | 3,097 | 0 | 0 | 1539 | 680 | 515 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.7% | 9,591 | 6,541 | 851 | 22 | 2,177 | 0 | 0 | 1070 | 497 | 318 |
| 2289 | Queens 4 | Jamaica | NY | 89.7% | 11,642 | 9,454 | 805 | 85 | 1,298 | 0 | 0 | 828 | 355 | 192 |
| 2290 | Staten Island | Staten Island | NY | 93.3% | 5,591 | 4,069 | 483 | 5 | 1,034 | 0 | 0 | 625 | 225 | 135 |
| 2291 | Syracuse | Syracuse | NY | 93.3% | 25,627 | 21,293 | 428 | 143 | 3,762 | 0 | 1 | 1653 | 690 | 490 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.5% | 22,855 | 19,588 | 1,617 | 40 | 1,610 | 0 | 0 | 761 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 94.6% | 25,391 | 17,621 | 1,287 | 2,113 | 4,353 | 17 | 0 | 1375 | 800 | 525 |
| 2294 | Caguas | Caguas | PR | 96.4% | 16,620 | 9,013 | 779 | 4,411 | 2,358 | 59 | 0 | 1226 | 686 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.3% | 13,769 | 3,796 | 1,197 | 6,386 | 2,343 | 47 | 0 | 1193 | 665 | 366 |
| 2296 | Providence | Providence | RI | 91.3% | 18,663 | 16,419 | 387 | 33 | 1,824 | 0 | 0 | 948 | 439 | 320 |
| 2297 | Burlington | Burlington | VT | 96.1% | 6,896 | 5,265 | 174 | 51 | 1,406 | 0 | 0 | 689 | 311 | 194 |
| 2355 | Washington DC | Washington | DC | 85.1% | 26,553 | 23,450 | 734 | 48 | 2,310 | 1 | 10 | 798 | 395 | 320 |
| 2356 | Wilmington | Wilmington | DE | 85.3% | 29,386 | 27,155 | 531 | 17 | 1,638 | 0 | 45 | 886 | 427 | 377 |
| 2357 | Lexington | Lexington | KY | 81.5% | 86,623 | 81,307 | 857 | 946 | 3,506 | 7 | 0 | 1645 | 1015 | 915 |
| 2358 | Louisville | Louisville | KY | 81.9% | 63,465 | 59,827 | 785 | 117 | 2,719 | 1 | 16 | 972 | 526 | 500 |
| 2359 | Hanover | Hanover | MD | 86.9% | 34,975 | 30,507 | 1,818 | 46 | 2,603 | 1 | 0 | 1146 | 715 | 579 |
| 2360 | Baltimore | Baltimore | MD | 79.8% | 31,717 | 29,271 | 475 | 9 | 1,961 | 0 | 1 | 1051 | 526 | 399 |
| 2361 | Hagerstown | Hagerstown | MD | 96.0% | 9,861 | 6,937 | 854 | 7 | 2,063 | 0 | 0 | 811 | 386 | 199 |
| 2362 | Towson | Towson | MD | 90.4% | 28,161 | 23,113 | 1,552 | 21 | 3,458 | 0 | 17 | 1200 | 625 | 439 |
| 2363 | Akron | Akron | OH | 81.0% | 52,611 | 49,728 | 540 | 46 | 2,096 | 0 | 201 | 935 | 581 | 523 |
| 2364 | Mansfield | Mansfield | OH | 98.4% | 4,238 | 2,415 | 260 | 15 | 1,548 | 0 | 0 | 628 | 308 | 158 |
| 2365 | Cincinnati | Cincinnati | OH | 90.6% | 14,709 | 12,550 | 309 | 10 | 1,827 | 0 | 13 | 857 | 398 | 294 |
| 2366 | Cleveland | Cleveland | OH | 80.2% | 42,097 | 38,671 | 526 | 64 | 2,705 | 0 | 131 | 919 | 529 | 489 |
| 2367 | Columbus | Dublin | OH | 94.3% | 14,234 | 11,121 | 486 | 4 | 2,623 | 0 | 0 | 1301 | 605 | 339 |
| 2368 | Dayton | Dayton | OH | 93.3% | 16,021 | 13,782 | 455 | 29 | 1,755 | 0 | 0 | 752 | 374 | 321 |
| 2369 | Toledo | Toledo | OH | 86.5% | 42,685 | 39,774 | 472 | 41 | 2,339 | 0 | 59 | 1033 | 565 | 488 |
| 2370 | South Point | South Point | OH | 98.1% | 4,949 | 3,013 | 288 | 56 | 1,469 | 0 | 123 | 758 | 391 | 182 |
| 2371 | Allentown | Allentown | PA | 83.0% | 53,552 | 50,347 | 477 | 69 | 2,649 | 0 | 10 | 902 | 506 | 474 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.6% | 8,135 | 5,646 | 384 | 28 | 2,051 | 0 | 26 | 735 | 353 | 222 |
| 2373 | Harrisburg | Harrisburg | PA | 94.9% | 13,847 | 11,399 | 406 | 31 | 2,011 | 0 | 0 | 860 | 398 | 284 |
| 2374 | Norristown | Norristown | PA | 93.2% | 12,080 | 10,259 | 341 | 17 | 1,455 | 0 | 8 | 703 | 351 | 233 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 78.4% | 54,179 | 50,546 | 634 | 44 | 2,953 | 0 | 2 | 1448 | 754 | 575 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 75.3% | 39,339 | 37,176 | 550 | 29 | 1,583 | 1 | 0 | 969 | 500 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.0% | 15,098 | 12,707 | 413 | 11 | 1,967 | 0 | 0 | 739 | 387 | 271 |
| 2378 | Reading | Reading | PA | 88.0% | 27,353 | 25,292 | 445 | 55 | 1,561 | 0 | 0 | 532 | 351 | 292 |
| 2379 | State College | State College | PA | 96.7% | 11,570 | 8,752 | 359 | 32 | 2,427 | 0 | 0 | 991 | 483 | 330 |
| 2380 | Knoxville | Knoxville | TN | 96.2% | 13,259 | 10,283 | 409 | 40 | 2,473 | 1 | 53 | 849 | 445 | 294 |
| 2381 | Memphis | Memphis | TN | 81.8% | 43,855 | 40,672 | 773 | 35 | 2,255 | 0 | 120 | 1027 | 558 | 485 |
| 2382 | Nashville | Franklin | TN | 95.8% | 13,859 | 10,868 | 538 | 30 | 2,423 | 0 | 0 | 810 | 446 | 235 |
| 2383 | Shelbyville | Shelbyville | TN | 84.8% | 69,771 | 64,785 | 1,257 | 190 | 3,498 | 0 | 41 | 1543 | 916 | 849 |
| 2384 | Crystal City | Arlington | VA | 93.5% | 7,915 | 6,005 | 500 | 11 | 1,398 | 0 | 1 | 412 | 183 | 149 |
| 2385 | Fairfax | Fairfax | VA | 93.2% | 1,827 | 961 | 310 | 20 | 536 | 0 | 0 | 243 | 105 | 19 |
| 2386 | Fredericksburg | Fredericksburg | VA | 81.4% | 47,223 | 44,612 | 829 | 84 | 1,695 | 2 | 1 | 1059 | 564 | 465 |
| 2387 | Virginia Beach | Virginia Beach | VA | 85.5% | 41,296 | 37,854 | 686 | 137 | 2,615 | 0 | 4 | 918 | 526 | 449 |
| 2388 | Richmond | Richmond | VA | 84.3% | 40,079 | 37,376 | 726 | 28 | 1,949 | 0 | 0 | 984 | 477 | 412 |
| 2389 | Roanoke | Roanoke | VA | 88.4% | 40,197 | 36,595 | 560 | 101 | 2,563 | 0 | 378 | 1321 | 687 | 631 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,610 | 1,760 | 585 | 173 | 4,092 | 0 | 0 | 951 | 362 | 151 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,251 | 2,521 | 562 | 105 | 1,992 | 0 | 71 | 827 | 574 | 253 |
| 2557 | Little Rock | Little Rock | AR | 92.5% | 27,621 | 24,089 | 570 | 143 | 2,613 | 1 | 205 | 1406 | 710 | 540 |
| 2558 | Des Moines | Des Moines | IA | 81.8% | 93,091 | 88,008 | 1,129 | 103 | 3,734 | 0 | 117 | 2037 | 1101 | 991 |
| 2559 | Chicago Central | Chicago | IL | 87.4% | 31,981 | 27,339 | 1,076 | 21 | 3,545 | 0 | 0 | 1280 | 699 | 637 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,240 | 7,286 | 584 | 8 | 1,291 | 0 | 71 | 800 | 429 | 376 |
| 2561 | Chicago South | Chicago | IL | 89.1% | 18,803 | 15,475 | 996 | 6 | 2,326 | 0 | 0 | 878 | 466 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 94.3% | 7,822 | 5,950 | 556 | 30 | 1,282 | 0 | 4 | 450 | 310 | 273 |
| 2563 | Cook County South | Matteson | IL | 87.4% | 20,734 | 17,380 | 1,397 | 8 | 1,949 | 0 | 0 | 837 | 389 | 346 |
| 2564 | Dekalb | Dekalb | IL | 94.2% | 13,171 | 10,758 | 770 | 21 | 1,622 | 0 | 0 | 827 | 406 | 308 |
| 2565 | Oswego | Oswego | IL | 91.4% | 15,214 | 12,942 | 901 | 4 | 1,366 | 0 | 1 | 818 | 489 | 340 |

| ID | Name | City | ST | Pct | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 91.9% | 25,795 | 22,530 | 999 | 20 | 2,246 | 0 | 0 | 1066 | 516 | 428 |
| 2567 | Skokie | Skokie | IL | 93.8% | 7,559 | 5,741 | 446 | 32 | 1,340 | 0 | 0 | 846 | 404 | 288 |
| 2568 | Springfield | Springfield | IL | 84.3% | 51,717 | 48,458 | 931 | 135 | 2,193 | 0 | 0 | 1121 | 640 | 614 |
| 2569 | Evansville | Evansville | IN | 96.9% | 7,856 | 5,311 | 599 | 7 | 1,575 | 0 | 364 | 884 | 418 | 307 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.1% | 13,764 | 11,294 | 451 | 38 | 1,980 | 1 | 0 | 977 | 497 | 374 |
| 2571 | Indianapolis | Indianapolis | IN | 93.6% | 16,810 | 13,937 | 579 | 18 | 2,274 | 0 | 2 | 922 | 384 | 307 |
| 2572 | Lake County | Merrillville | IN | 94.6% | 16,935 | 13,902 | 703 | 27 | 2,301 | 1 | 1 | 1074 | 484 | 304 |
| 2573 | Detroit | Detroit | MI | 82.3% | 60,136 | 55,269 | 1,951 | 85 | 2,831 | 0 | 0 | 1631 | 828 | 746 |
| 2574 | Lansing | Lansing | MI | 82.7% | 61,701 | 57,907 | 880 | 96 | 2,817 | 1 | 0 | 1438 | 690 | 592 |
| 2575 | Macomb County | Clinton Township | MI | 93.8% | 16,290 | 13,592 | 613 | 32 | 1,997 | 0 | 56 | 884 | 460 | 318 |
| 2576 | Traverse City | Traverse City | MI | 86.0% | 74,041 | 68,433 | 785 | 195 | 4,424 | 1 | 203 | 1965 | 1072 | 883 |
| 2577 | Oakland County | Troy | MI | 93.1% | 11,496 | 9,700 | 426 | 10 | 1,357 | 0 | 3 | 489 | 248 | 188 |
| 2578 | Duluth | Duluth | MN | 91.1% | 34,154 | 30,155 | 1,087 | 81 | 2,831 | 0 | 0 | 1395 | 703 | 582 |
| 2579 | Minneapolis | Minneapolis | MN | 96.7% | 5,205 | 3,263 | 592 | 19 | 1,331 | 0 | 0 | 959 | 314 | 470 |
| 2580 | Rochester | Rochester | MN | 91.3% | 23,670 | 20,978 | 651 | 26 | 2,015 | 0 | 0 | 1296 | 574 | 470 |
| 2581 | Kansas City | Kansas City | MO | 95.9% | 18,040 | 13,354 | 764 | 49 | 3,746 | 2 | 125 | 1060 | 467 | 395 |
| 2582 | Springfield | Springfield | MO | 90.6% | 48,831 | 44,175 | 806 | 114 | 3,727 | 0 | 9 | 1420 | 783 | 679 |
| 2583 | St. Louis | St. Louis | MO | 88.7% | 35,218 | 31,390 | 752 | 21 | 2,816 | 0 | 239 | 897 | 445 | 423 |
| 2584 | Eau Claire | Eau Claire | WI | 96.7% | 8,934 | 6,583 | 300 | 46 | 2,005 | 0 | 0 | 689 | 390 | 286 |
| 2585 | Green Bay | Green Bay | WI | 95.7% | 11,652 | 9,087 | 525 | 33 | 1,742 | 0 | 265 | 745 | 388 | 236 |
| 2586 | Madison | Madison | WI | 96.7% | 8,348 | 5,842 | 492 | 5 | 1,953 | 1 | 55 | 1009 | 431 | 259 |
| 2587 | Milwaukee | Milwaukee | WI | 83.6% | 27,329 | 25,103 | 538 | 58 | 1,610 | 1 | 19 | 1047 | 509 | 428 |
| 2901 | Gulfport | Gulfport | MS | 83.9% | 55,759 | 51,987 | 813 | 153 | 2,806 | 0 | 0 | 1227 | 778 | 682 |
| 2902 | Jackson | Jackson | MS | 71.8% | 94,498 | 90,527 | 922 | 497 | 2,550 | 2 | 0 | 959 | 556 | 533 |
| 2904 | Birmingham | Birmingham | AL | 69.2% | 121,372 | 116,808 | 1,049 | 403 | 3,111 | 1 | 0 | 955 | 639 | 634 |
| 2905 | Huntsville | Huntsville | AL | 76.2% | 83,389 | 79,873 | 1,042 | 308 | 2,166 | 0 | 0 | 1004 | 590 | 546 |
| 2906 | Mobile | Mobile | AL | 72.5% | 103,748 | 99,391 | 1,012 | 282 | 3,063 | 0 | 0 | 1018 | 593 | 545 |
| 2907 | Charleston | North Charleston | SC | 74.6% | 122,770 | 118,811 | 746 | 122 | 3,091 | 0 | 0 | 1303 | 719 | 670 |
| 2908 | Columbia | Columbia | SC | 76.8% | 79,450 | 76,059 | 824 | 69 | 2,498 | 0 | 0 | 998 | 572 | 564 |
| 2909 | Greenville, SC | Greenville | SC | 83.2% | 63,877 | 60,796 | 652 | 80 | 2,348 | 0 | 1 | 1109 | 614 | 603 |
| 2910 | Atlanta | Atlanta | GA | 77.9% | 52,382 | 49,365 | 711 | 38 | 2,268 | 0 | 0 | 824 | 467 | 385 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 83.7% | 40,335 | 37,260 | 713 | 86 | 2,275 | 1 | 0 | 1005 | 591 | 507 |
| 2967 | Fort Lauderdale | Margate | FL | 84.1% | 46,071 | 42,878 | 596 | 96 | 2,501 | 0 | 0 | 979 | 567 | 489 |
| 2968 | Fort Myers | Fort Myers | FL | 81.9% | 83,295 | 78,512 | 630 | 111 | 4,042 | 0 | 0 | 1314 | 896 | 784 |
| 2969 | Gainesville | Gainesville | FL | 90.8% | 20,956 | 19,057 | 434 | 48 | 1,417 | 0 | 0 | 917 | 502 | 368 |
| 2970 | Jacksonville | Jacksonville | FL | 79.6% | 41,663 | 39,348 | 612 | 56 | 1,647 | 0 | 0 | 744 | 433 | 405 |
| 2971 | Lakeland | Lakeland | FL | 78.2% | 86,865 | 81,978 | 1,010 | 111 | 3,766 | 0 | 0 | 1057 | 691 | 668 |
| 2972 | Miami North | Miami Lakes | FL | 84.2% | 47,830 | 42,019 | 724 | 286 | 4,801 | 0 | 0 | 1182 | 674 | 500 |
| 2973 | Miami South | Palmetto Bay | FL | 85.3% | 35,589 | 32,522 | 682 | 219 | 2,165 | 1 | 0 | 990 | 619 | 488 |
| 2974 | Ocala | Ocala | FL | 82.2% | 51,360 | 48,797 | 502 | 54 | 2,006 | 1 | 0 | 863 | 584 | 548 |
| 2975 | Orange County | Orlando | FL | 84.7% | 40,393 | 36,993 | 935 | 28 | 2,437 | 0 | 0 | 1031 | 654 | 584 |
| 2976 | Pensacola | Pensacola | FL | 72.4% | 104,603 | 100,379 | 741 | 142 | 3,340 | 1 | 0 | 1240 | 645 | 624 |
| 2977 | Seminole County | Lake Mary | FL | 79.0% | 60,245 | 57,037 | 645 | 59 | 2,504 | 0 | 0 | 730 | 488 | 474 |
| 2978 | St. Petersburg | St. Petersburg | FL | 87.2% | 40,920 | 37,613 | 525 | 57 | 2,725 | 0 | 0 | 926 | 571 | 498 |
| 2979 | Tampa | Tampa | FL | 78.0% | 58,873 | 55,698 | 737 | 76 | 2,362 | 0 | 0 | 778 | 531 | 508 |
| 2980 | West Palm Beach | West Palm Beach | FL | 80.6% | 66,881 | 63,194 | 755 | 63 | 2,869 | 0 | 0 | 1119 | 810 | 705 |
| 2981 | Columbus | Columbus | GA | 65.4% | 137,948 | 134,424 | 834 | 280 | 2,410 | 0 | 0 | 1147 | 751 | 739 |
| 2982 | Dekalb County | Atlanta | GA | 81.7% | 37,855 | 35,047 | 798 | 116 | 1,894 | 0 | 0 | 847 | 477 | 380 |
| 2983 | Douglasville | Douglasville | GA | 75.1% | 50,399 | 48,402 | 566 | 89 | 1,341 | 1 | 0 | 668 | 396 | 327 |
| 2984 | Gainesville, GA | Gainesville | GA | 82.5% | 60,356 | 57,018 | 641 | 55 | 2,644 | 0 | 0 | 879 | 611 | 585 |
| 2985 | Gwinnett County | Duluth | GA | 72.8% | 61,410 | 58,780 | 790 | 66 | 1,774 | 0 | 0 | 794 | 419 | 412 |
| 2986 | Macon | Macon | GA | 79.2% | 57,674 | 54,701 | 667 | 123 | 2,183 | 0 | 0 | 1033 | 705 | 625 |
| 2987 | Savannah | Savannah | GA | 94.2% | 16,402 | 13,652 | 493 | 30 | 2,226 | 1 | 0 | 726 | 540 | 392 |
| 2988 | Baton Rouge | Baton Rouge | LA | 78.4% | 57,419 | 53,868 | 821 | 321 | 2,409 | 0 | 0 | 932 | 535 | 485 |
| 2989 | Jefferson Parish | Elmwood | LA | 84.8% | 39,633 | 36,525 | 839 | 187 | 2,082 | 0 | 0 | 1047 | 602 | 491 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,210 | 898 | 752 | 38 | 1,522 | 0 | 0 | 255 | 132 | 30 |
| 2991 | Shreveport | Shreveport | LA | 59.3% | 145,203 | 141,697 | 666 | 490 | 2,255 | 3 | 0 | 1216 | 750 | 723 |
| 2992 | Asheville | Asheville | NC | 84.5% | 68,341 | 64,376 | 440 | 132 | 3,391 | 2 | 0 | 1397 | 816 | 763 |
| 2993 | Charlotte | Charlotte | NC | 84.1% | 37,045 | 34,301 | 603 | 30 | 2,111 | 0 | 0 | 923 | 511 | 463 |
| 2994 | Durham | Durham | NC | 74.8% | 69,434 | 66,954 | 573 | 47 | 1,860 | 0 | 0 | 881 | 505 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 80.6% | 71,388 | 67,212 | 525 | 95 | 3,556 | 0 | 0 | 1025 | 621 | 576 |
| 2996 | Greenville, NC | Greenville | NC | 76.6% | 91,223 | 89,102 | 641 | 219 | 2,351 | 0 | 0 | 1171 | 702 | 672 |
| 2997 | Raleigh | Raleigh | NC | 86.4% | 34,864 | 32,606 | 432 | 49 | 1,776 | 1 | 0 | 745 | 447 | 397 |
| 2998 | Winston-Salem | Winston-Salem | NC | 79.6% | 64,117 | 61,315 | 394 | 67 | 2,341 | 0 | 0 | 934 | 560 | 538 |
| 3105 | Flagstaff | Flagstaff | AZ | 83.8% | 36,807 | 34,394 | 271 | 236 | 1,901 | 4 | 1 | 707 | 368 | 317 |
| 3106 | Maricopa Central | Phoenix | AZ | 81.6% | 51,174 | 48,141 | 512 | 99 | 2,419 | 1 | 2 | 859 | 494 | 476 |
| 3107 | Maricopa South | Mesa | AZ | 77.7% | 31,869 | 28,801 | 697 | 72 | 2,291 | 0 | 8 | 704 | 458 | 428 |
| 3108 | Maricopa West | Glendale | AZ | 76.6% | 56,304 | 53,593 | 892 | 79 | 1,739 | 0 | 1 | 781 | 461 | 423 |
| 3109 | Tucson | Tucson | AZ | 81.5% | 80,125 | 74,733 | 1,000 | 372 | 4,020 | 0 | 0 | 1163 | 651 | 609 |
| 3110 | Window Rock | St. Michaels | AZ | 62.1% | 34,593 | 33,732 | 161 | 82 | 618 | 0 | 0 | 439 | 307 | 257 |
| 3154 | Aurora | Aurora | CO | 88.0% | 23,510 | 21,253 | 661 | 22 | 1,574 | 0 | 0 | 625 | 320 | 250 |
| 3155 | Colorado North | Longmont | CO | 94.0% | 16,792 | 13,371 | 695 | 95 | 2,580 | 2 | 49 | 927 | 383 | 256 |
| 3156 | Colorado Springs | Colorado Springs | CO | 74.4% | 83,251 | 80,003 | 594 | 441 | 2,205 | 7 | 1 | 864 | 476 | 476 |
| 3157 | Denver | Lakewood | CO | 91.7% | 17,760 | 15,095 | 581 | 10 | 2,070 | 0 | 4 | 489 | 287 | 212 |
| 3158 | Overland Park | Overland Park | KS | 92.3% | 14,378 | 12,761 | 335 | 30 | 1,249 | 0 | 3 | 552 | 272 | 163 |
| 3159 | Wichita | Wichita | KS | 97.2% | 8,705 | 6,293 | 448 | 33 | 1,695 | 0 | 236 | 542 | 307 | 180 |
| 3160 | Billings | Billings | MT | 76.9% | 61,872 | 59,394 | 399 | 271 | 1,804 | 1 | 3 | 1075 | 620 | 597 |
| 3161 | Bismarck | Bismarck | ND | 91.1% | 15,607 | 13,349 | 426 | 278 | 1,551 | 3 | 0 | 452 | 298 | 256 |
| 3163 | Lincoln | Lincoln | NE | 88.7% | 34,656 | 31,368 | 657 | 56 | 2,575 | 0 | 0 | 949 | 569 | 481 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 80.7% | 55,155 | 51,428 | 752 | 510 | 2,461 | 4 | 0 | 927 | 610 | 538 |
| 3165 | Las Cruces | Las Cruces | NM | 87.2% | 23,821 | 21,760 | 487 | 95 | 1,479 | 0 | 0 | 784 | 487 | 399 |
| 3166 | Cleveland Co. | Norman | OK | 86.4% | 41,375 | 38,396 | 401 | 267 | 2,301 | 1 | 9 | 720 | 449 | 418 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.8% | 14,391 | 10,970 | 679 | 27 | 2,707 | 0 | 8 | 527 | 365 | 315 |
| 3168 | Tulsa | Tulsa | OK | 78.4% | 71,479 | 68,360 | 568 | 314 | 2,227 | 1 | 9 | 786 | 479 | 477 |
| 3169 | Sioux Falls | Sioux Falls | SD | 84.7% | 25,907 | 23,933 | 519 | 214 | 1,241 | 0 | 0 | 538 | 245 | 214 |
| 3170 | Arlington | Grand Prairie | TX | 92.1% | 11,806 | 9,983 | 403 | 19 | 1,401 | 0 | 0 | 513 | 304 | 220 |
| 3171 | Austin | Austin | TX | 96.0% | 10,576 | 7,794 | 585 | 57 | 2,140 | 0 | 0 | 852 | 378 | 197 |
| 3172 | Collin Co. | McKinney | TX | 92.2% | 19,237 | 16,974 | 585 | 65 | 1,613 | 0 | 0 | 690 | 416 | 338 |
| 3173 | Dallas | Duncanville | TX | 85.9% | 20,532 | 18,380 | 620 | 40 | 1,488 | 0 | 4 | 912 | 465 | 351 |
| 3174 | Dallas Co. NE | Richardson | TX | 88.3% | 16,969 | 15,082 | 464 | 36 | 1,386 | 1 | 0 | 753 | 409 | 244 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 84.6% | 30,497 | 27,759 | 414 | 45 | 2,279 | 0 | 0 | 683 | 398 | 346 |
| 3176 | Denton Co. | Denton | TX | 93.7% | 19,321 | 15,860 | 971 | 66 | 2,406 | 0 | 18 | 793 | 480 | 371 |
| 3177 | El Paso | El Paso | TX | 85.1% | 38,329 | 34,815 | 594 | 188 | 2,730 | 2 | 0 | 1043 | 576 | 466 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 78.6% | 72,129 | 68,315 | 1,099 | 338 | 2,374 | 3 | 0 | 1114 | 675 | 649 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,847 | 9,385 | 549 | 71 | 2,272 | 0 | 570 | 257 | 100 | 62 |
| 3180 | Harris Co. East | Houston | TX | 94.9% | 7,511 | 5,560 | 337 | 64 | 1,548 | 2 | 0 | 649 | 324 | 206 |
| 3181 | Harris Co. NE | Houston | TX | 94.8% | 7,786 | 5,097 | 1,520 | 17 | 1,152 | 0 | 0 | 546 | 292 | 189 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,552 | 1,187 | 583 | 2 | 780 | 0 | 0 | 513 | 320 | 109 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 85.0% | 49,164 | 42,080 | 4,267 | 333 | 2,482 | 2 | 0 | 944 | 600 | 536 |
| 3184 | Houston NW | Houston | TX | 95.1% | 7,121 | 5,076 | 884 | 11 | 1,150 | 0 | 0 | 353 | 240 | 117 |
| 3185 | Houston South | Houston | TX | 85.8% | 24,054 | 20,908 | 1,565 | 56 | 1,525 | 0 | 0 | 677 | 359 | 296 |
| 3186 | Houston West | Houston | TX | 92.9% | 12,267 | 10,000 | 363 | 65 | 1,777 | 0 | 62 | 793 | 456 | 282 |
| 3187 | Laredo | Laredo | TX | 82.5% | 58,753 | 54,792 | 812 | 308 | 2,841 | 0 | 0 | 1130 | 676 | 611 |
| 3188 | Lubbock | Lubbock | TX | 85.4% | 46,711 | 43,577 | 592 | 194 | 2,348 | 0 | 0 | 830 | 516 | 482 |
| 3189 | Montgomery Co. | Spring | TX | 83.9% | 54,342 | 50,368 | 1,038 | 417 | 2,517 | 1 | 1 | 1158 | 733 | 647 |
| 3190 | San Antonio East | San Antonio | TX | 97.4% | 3,160 | 2,200 | 257 | 26 | 677 | 0 | 0 | 509 | 233 | 123 |
| 3191 | San Antonio North | San Antonio | TX | 98.5% | 1,760 | 1,018 | 154 | 5 | 551 | 0 | 32 | 232 | 155 | 25 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,445 | 545 | 220 | 4 | 676 | 0 | 0 | 300 | 222 | 14 |
| 3193 | Tyler | Tyler | TX | 86.4% | 52,475 | 49,116 | 570 | 236 | 2,553 | 0 | 0 | 1016 | 684 | 577 |
| 3194 | Waco | Waco | TX | 93.8% | 20,105 | 16,437 | 659 | 85 | 2,818 | 1 | 105 | 951 | 502 | 365 |
| 3195 | Williamson Co. | Leander | TX | 95.7% | 13,269 | 9,791 | 623 | 97 | 2,758 | 0 | 0 | 625 | 423 | 301 |
| 3196 | Orem | Orem | UT | 91.3% | 17,567 | 14,883 | 881 | 113 | 1,675 | 1 | 14 | 549 | 337 | 297 |
| 3197 | Salt Lake City | South Salt Lake | UT | 92.4% | 18,793 | 15,771 | 791 | 51 | 1,963 | 1 | 216 | 777 | 403 | 329 |
| 3198 | Casper | Casper | WY | 86.3% | 19,599 | 18,096 | 172 | 96 | 1,234 | 1 | 0 | 603 | 324 | 282 |
| 3255 | Honolulu | Honolulu | HI | 97.8% | 6,408 | 3,460 | 921 | 233 | 1,791 | 3 | 0 | 407 | 258 | 132 |
| 3256 | Boise | Boise | ID | 98.6% | 4,279 | 1,848 | 257 | 35 | 2,138 | 0 | 1 | 336 | 169 | 45 |
| 3257 | Las Vegas | Las Vegas | NV | 86.2% | 37,700 | 32,740 | 1,000 | 48 | 3,444 | 0 | 468 | 752 | 446 | 414 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 88.8% | 31,853 | 27,644 | 995 | 107 | 3,102 | 4 | 1 | 717 | 455 | 412 |
| 3259 | Eugene | Springfield | OR | 86.7% | 42,075 | 38,674 | 885 | 86 | 2,407 | 1 | 22 | 986 | 484 | 420 |
| 3260 | Portland | Portland | OR | 95.0% | 9,531 | 7,477 | 419 | 8 | 1,603 | 2 | 22 | 473 | 266 | 199 |
| 3261 | Salem | Salem | OR | 96.8% | 7,717 | 5,726 | 526 | 23 | 1,430 | 0 | 12 | 629 | 269 | 153 |
| 3263 | Bakersfield | Bakersfield | CA | 87.1% | 39,709 | 35,274 | 1,249 | 70 | 3,035 | 1 | 80 | 756 | 432 | 360 |
| 3264 | Chico | Chico | CA | 82.9% | 52,188 | 48,669 | 846 | 142 | 2,531 | 0 | 0 | 791 | 472 | 456 |
| 3265 | Concord | Concord | CA | 88.6% | 19,338 | 16,765 | 761 | 26 | 1,581 | 0 | 205 | 493 | 320 | 303 |
| 3266 | El Cajon | San Diego | CA | 92.7% | 9,756 | 7,830 | 759 | 44 | 1,122 | 0 | 1 | 406 | 237 | 197 |
| 3267 | Fullerton | Buena Park | CA | 95.2% | 8,352 | 5,764 | 839 | 24 | 1,722 | 0 | 3 | 693 | 369 | 208 |
| 3268 | Inglewood | Inglewood | CA | 89.9% | 29,858 | 25,821 | 1,322 | 26 | 2,633 | 2 | 54 | 883 | 497 | 423 |
| 3269 | Long Beach | Long Beach | CA | 94.2% | 11,718 | 9,006 | 1,061 | 17 | 1,634 | 0 | 0 | 709 | 389 | 308 |
| 3270 | Fresno | Fresno | CA | 91.4% | 20,512 | 16,959 | 1,100 | 27 | 2,206 | 0 | 220 | 783 | 494 | 394 |
| 3271 | Oakland | Oakland | CA | 90.3% | 15,044 | 12,334 | 1,220 | 17 | 1,473 | 0 | 0 | 476 | 322 | 224 |
| 3272 | Ontario | Upland | CA | 90.6% | 11,468 | 8,944 | 772 | 23 | 1,223 | 0 | 506 | 401 | 267 | 190 |
| 3273 | Palm Springs | Palm Springs | CA | 86.4% | 34,443 | 30,539 | 915 | 57 | 2,916 | 0 | 16 | 769 | 472 | 404 |
| 3274 | Pasadena | Pasadena | CA | 95.9% | 12,379 | 8,003 | 1,207 | 32 | 3,137 | 0 | 0 | 727 | 377 | 341 |
| 3275 | Pleasanton | San Ramon | CA | 95.0% | 5,721 | 4,104 | 501 | 11 | 1,105 | 0 | 0 | 316 | 219 | 203 |
| 3276 | Riverside | Riverside | CA | 86.5% | 20,105 | 17,356 | 1,017 | 13 | 1,583 | 0 | 136 | 495 | 285 | 274 |
| 3277 | Sacramento | Sacramento | CA | 93.1% | 12,598 | 10,506 | 668 | 15 | 1,409 | 0 | 0 | 462 | 305 | 231 |
| 3278 | San Bernardino | San Bernardino | CA | 89.4% | 22,216 | 19,369 | 924 | 58 | 1,865 | 0 | 0 | 651 | 383 | 338 |
| 3279 | San Diego | San Diego | CA | 92.0% | 13,280 | 11,041 | 759 | 123 | 1,357 | 0 | 0 | 509 | 319 | 264 |
| 3280 | San Francisco | San Francisco | CA | 93.1% | 11,483 | 9,114 | 527 | 4 | 1,835 | 0 | 3 | 499 | 305 | 273 |
| 3281 | San Jose | San Jose | CA | 90.9% | 15,968 | 13,020 | 1,264 | 141 | 1,543 | 0 | 0 | 748 | 409 | 295 |
| 3282 | San Mateo | Redwood City | CA | 94.7% | 6,914 | 3,778 | 1,907 | 5 | 990 | 0 | 234 | 379 | 238 | 104 |
| 3283 | Santa Ana | Santa Ana | CA | 95.5% | 9,186 | 6,606 | 773 | 16 | 1,791 | 0 | 0 | 687 | 385 | 218 |
| 3284 | Camarillo | Camarillo | CA | 90.6% | 19,439 | 16,693 | 1,031 | 55 | 1,660 | 0 | 0 | 515 | 306 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 93.9% | 13,802 | 9,376 | 1,371 | 18 | 2,533 | 0 | 504 | 700 | 425 | 353 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.7% | 34,074 | 31,818 | 420 | 250 | 1,578 | 2 | 6 | 712 | 410 | 318 |
| 3287 | South Gate | Commerce | CA | 86.5% | 35,560 | 30,152 | 2,584 | 53 | 2,746 | 0 | 25 | 658 | 369 | 352 |
| 3288 | Stockton | Stockton | CA | 86.0% | 34,103 | 30,478 | 896 | 70 | 2,249 | 1 | 409 | 733 | 426 | 313 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.3% | 9,824 | 7,274 | 760 | 13 | 1,466 | 0 | 311 | 321 | 233 | 139 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.2% | 13,677 | 8,726 | 843 | 9 | 3,817 | 0 | 282 | 765 | 549 | 432 |
| 3291 | Vista | Carlsbad | CA | 95.8% | 5,933 | 4,103 | 466 | 18 | 1,319 | 0 | 27 | 355 | 189 | 135 |
| 3292 | West Covina | West Covina | CA | 98.1% | 3,417 | 1,461 | 790 | 11 | 1,155 | 0 | 0 | 409 | 251 | 119 |
| 3293 | Everett | Everett | WA | 96.8% | 8,587 | 6,535 | 384 | 41 | 1,477 | 0 | 150 | 527 | 349 | 202 |
| 3294 | Olympia | Olympia | WA | 97.1% | 7,442 | 4,881 | 671 | 25 | 1,772 | 1 | 92 | 514 | 291 | 236 |
| 3295 | Seattle | Seattle | WA | 96.6% | 7,154 | 4,942 | 440 | 22 | 1,750 | 0 | 0 | 571 | 330 | 176 |
| 3296 | Spokane | Spokane | WA | 89.2% | 33,068 | 28,536 | 1,588 | 139 | 2,652 | 1 | 152 | 805 | 449 | 440 |
| 3297 | Tacoma | Tacoma | WA | 95.9% | 7,160 | 5,364 | 469 | 38 | 1,279 | 0 | 10 | 595 | 263 | 186 |
| 3298 | Anchorage | Anchorage | AK | 93.0% | 12,589 | 10,108 | 329 | 396 | 1,559 | 7 | 190 | 688 | 333 | 245 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.4% | 9,914 | 7,749 | 378 | 8 | 1,779 | 0 | 0 | 734 | 309 | 202 |
| 2254 | Hartford | Hartford | CT | 95.4% | 10,679 | 8,346 | 668 | 14 | 1,651 | 0 | 0 | 830 | 341 | 215 |
| 2255 | New Haven | New Haven | CT | 91.2% | 15,637 | 13,605 | 416 | 36 | 1,580 | 0 | 0 | 823 | 338 | 237 |
| 2256 | Boston | Boston | MA | 85.2% | 31,042 | 27,682 | 900 | 21 | 2,439 | 0 | 0 | 1037 | 424 | 305 |
| 2257 | Lawrence | Lawrence | MA | 86.4% | 16,923 | 15,528 | 319 | 38 | 1,038 | 0 | 0 | 558 | 237 | 199 |
| 2258 | Quincy | Quincy | MA | 93.8% | 6,294 | 5,067 | 266 | 1 | 960 | 0 | 0 | 391 | 123 | 74 |
| 2259 | East Bridgewater | East Bridgewater | MA | 85.2% | 44,788 | 40,733 | 603 | 125 | 3,327 | 0 | 0 | 1039 | 538 | 483 |
| 2260 | Waltham | Waltham | MA | 98.3% | 3,775 | 2,229 | 411 | 21 | 1,114 | 0 | 0 | 803 | 233 | 49 |
| 2261 | Worcester | Worcester | MA | 92.2% | 22,309 | 19,338 | 621 | 43 | 2,403 | 3 | 1 | 1177 | 425 | 344 |
| 2262 | Gardiner | Gardiner | ME | 96.7% | 13,653 | 10,187 | 558 | 48 | 2,859 | 0 | 1 | 913 | 412 | 323 |
| 2263 | Concord | Concord | NH | 91.2% | 24,753 | 20,737 | 624 | 85 | 3,306 | 1 | 0 | 1059 | 445 | 394 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 79.1% | 61,756 | 58,093 | 554 | 103 | 3,006 | 0 | 0 | 1238 | 605 | 535 |
| 2265 | Parsippany | Parsippany | NJ | 97.3% | 3,716 | 2,574 | 375 | 13 | 754 | 0 | 0 | 597 | 242 | 111 |
| 2266 | South Plainfield | South Plainfield | NJ | 89.4% | 14,226 | 12,339 | 558 | 16 | 1,312 | 0 | 1 | 862 | 279 | 192 |
| 2267 | Jersey City | Jersey City | NJ | 89.2% | 19,091 | 16,607 | 713 | 40 | 1,731 | 0 | 0 | 921 | 403 | 239 |
| 2268 | Newark | Newark | NJ | 83.7% | 25,455 | 21,952 | 1,615 | 50 | 1,838 | 0 | 0 | 902 | 404 | 301 |
| 2269 | Fairlawn | Fairlawn | NJ | 83.2% | 30,569 | 27,907 | 863 | 92 | 1,705 | 1 | 1 | 980 | 430 | 359 |
| 2270 | Toms River | Toms River | NJ | 90.5% | 26,244 | 22,933 | 804 | 63 | 2,444 | 0 | 0 | 1082 | 399 | 296 |
| 2271 | Trenton | Trenton | NJ | 94.2% | 9,162 | 7,268 | 603 | 23 | 1,267 | 0 | 1 | 723 | 305 | 215 |
| 2272 | Albany | Albany | NY | 88.4% | 48,370 | 44,252 | 739 | 170 | 3,209 | 0 | 0 | 1789 | 633 | 568 |
| 2273 | Bronx 1 | Bronx | NY | 85.1% | 21,065 | 18,301 | 1,015 | 10 | 1,739 | 0 | 0 | 998 | 394 | 262 |
| 2274 | Bronx 2 | Bronx | NY | 87.2% | 18,503 | 16,041 | 1,107 | 37 | 1,318 | 0 | 0 | 953 | 376 | 221 |
| 2275 | Melville | Melville | NY | 81.8% | 44,738 | 40,727 | 1,629 | 93 | 2,288 | 1 | 0 | 1399 | 616 | 545 |
| 2276 | Buffalo | Buffalo | NY | 91.1% | 17,908 | 15,529 | 462 | 19 | 1,897 | 0 | 1 | 848 | 278 | 226 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,130 | 5,296 | 1,035 | 16 | 1,782 | 1 | 0 | 505 | 197 | 114 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 77.1% | 31,786 | 28,831 | 1,386 | 111 | 1,458 | 0 | 0 | 1237 | 532 | 427 |
| 2279 | Garden City | Garden City | NY | 90.0% | 17,210 | 14,311 | 1,393 | 25 | 1,481 | 0 | 0 | 884 | 343 | 246 |
| 2280 | Manhattan 1 | New York | NY | 90.0% | 18,696 | 16,257 | 795 | 40 | 1,604 | 0 | 0 | 808 | 335 | 257 |
| 2281 | Manhattan 2 | New York | NY | 88.7% | 33,112 | 27,011 | 898 | 47 | 5,156 | 0 | 0 | 1317 | 625 | 435 |
| 2282 | Pawling | Pawling | NY | 92.2% | 19,981 | 16,576 | 1,232 | 87 | 2,086 | 0 | 0 | 1399 | 520 | 394 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 83.3% | 32,006 | 27,849 | 1,598 | 81 | 2,477 | 1 | 0 | 1336 | 613 | 356 |
| 2284 | Queens 2 | Bayside | NY | 92.2% | 9,983 | 7,765 | 612 | 55 | 1,551 | 0 | 0 | 873 | 377 | 190 |
| 2285 | Queens 3 | Forest Hills | NY | 90.0% | 12,877 | 10,772 | 575 | 67 | 1,461 | 2 | 0 | 870 | 318 | 251 |
| 2286 | Peekskill | Peekskill | NY | 88.3% | 21,098 | 18,656 | 807 | 38 | 1,597 | 0 | 0 | 948 | 394 | 305 |
| 2287 | Rochester | Rochester | NY | 90.5% | 36,441 | 32,771 | 610 | 73 | 2,987 | 0 | 0 | 1539 | 558 | 414 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.0% | 10,641 | 7,520 | 904 | 22 | 2,195 | 0 | 0 | 1075 | 465 | 327 |
| 2289 | Queens 4 | Jamaica | NY | 89.1% | 12,276 | 10,111 | 825 | 85 | 1,255 | 0 | 0 | 830 | 311 | 159 |
| 2290 | Staten Island | Staten Island | NY | 93.0% | 5,982 | 4,462 | 499 | 5 | 1,016 | 0 | 0 | 622 | 200 | 123 |
| 2291 | Syracuse | Syracuse | NY | 92.2% | 28,126 | 23,724 | 458 | 144 | 3,799 | 0 | 1 | 1658 | 595 | 396 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.0% | 23,719 | 20,489 | 1,636 | 41 | 1,553 | 0 | 0 | 736 | 312 | 262 |
| 2293 | Guaynabo | Guaynabo | PR | 94.1% | 27,988 | 19,983 | 1,314 | 2,163 | 4,510 | 18 | 0 | 1382 | 601 | 413 |
| 2294 | Caguas | Caguas | PR | 95.9% | 18,632 | 10,841 | 792 | 4,556 | 2,377 | 66 | 0 | 1261 | 513 | 321 |
| 2295 | Mayaguez | Mayaguez | PR | 97.1% | 15,022 | 4,947 | 1,217 | 6,521 | 2,271 | 66 | 0 | 1329 | 609 | 368 |
| 2296 | Providence | Providence | RI | 90.0% | 20,569 | 18,350 | 400 | 33 | 1,786 | 0 | 0 | 958 | 397 | 310 |
| 2297 | Burlington | Burlington | VT | 95.6% | 7,812 | 6,197 | 190 | 52 | 1,373 | 0 | 0 | 694 | 263 | 172 |
| 2355 | Washington DC | Washington | DC | 84.4% | 27,713 | 24,582 | 769 | 48 | 2,303 | 1 | 10 | 780 | 320 | 272 |
| 2356 | Wilmington | Wilmington | DE | 84.2% | 31,551 | 29,344 | 560 | 17 | 1,585 | 0 | 45 | 875 | 363 | 338 |
| 2357 | Lexington | Lexington | KY | 80.0% | 93,919 | 88,621 | 944 | 946 | 3,401 | 7 | 0 | 1639 | 832 | 781 |
| 2358 | Louisville | Louisville | KY | 80.9% | 66,681 | 63,053 | 883 | 117 | 2,611 | 1 | 16 | 957 | 376 | 362 |
| 2359 | Hanover | Hanover | MD | 86.1% | 37,328 | 32,918 | 1,862 | 46 | 2,521 | 1 | 0 | 1171 | 569 | 456 |
| 2360 | Baltimore | Baltimore | MD | 78.4% | 33,961 | 31,616 | 491 | 9 | 1,844 | 0 | 1 | 1053 | 437 | 384 |
| 2361 | Hagerstown | Hagerstown | MD | 95.7% | 10,474 | 7,548 | 896 | 7 | 2,023 | 0 | 0 | 935 | 389 | 223 |
| 2362 | Towson | Towson | MD | 90.0% | 29,311 | 24,324 | 1,607 | 22 | 3,341 | 0 | 17 | 1200 | 479 | 333 |
| 2363 | Akron | Akron | OH | 79.3% | 57,033 | 54,177 | 579 | 50 | 2,026 | 0 | 201 | 930 | 512 | 490 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 4,544 | 2,736 | 296 | 15 | 1,497 | 0 | 0 | 645 | 225 | 133 |
| 2365 | Cincinnati | Cincinnati | OH | 89.7% | 16,102 | 13,950 | 331 | 10 | 1,798 | 0 | 13 | 857 | 347 | 283 |
| 2366 | Cleveland | Cleveland | OH | 78.9% | 44,849 | 41,519 | 545 | 64 | 2,590 | 0 | 131 | 919 | 479 | 443 |
| 2367 | Columbus | Dublin | OH | 93.9% | 15,285 | 12,172 | 513 | 4 | 2,596 | 0 | 0 | 1304 | 517 | 358 |
| 2368 | Dayton | Dayton | OH | 92.6% | 17,764 | 15,546 | 492 | 29 | 1,697 | 0 | 0 | 757 | 308 | 299 |
| 2369 | Toledo | Toledo | OH | 85.4% | 46,000 | 43,077 | 514 | 42 | 2,308 | 0 | 59 | 1039 | 456 | 407 |
| 2370 | South Point | South Point | OH | 97.8% | 5,783 | 3,742 | 334 | 57 | 1,527 | 0 | 123 | 766 | 351 | 195 |
| 2371 | Allentown | Allentown | PA | 81.7% | 57,699 | 54,484 | 503 | 69 | 2,633 | 0 | 10 | 901 | 469 | 441 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.4% | 8,859 | 6,390 | 415 | 28 | 2,001 | 0 | 25 | 744 | 259 | 177 |
| 2373 | Harrisburg | Harrisburg | PA | 94.5% | 14,969 | 12,499 | 429 | 31 | 2,010 | 0 | 0 | 858 | 273 | 204 |
| 2374 | Norristown | Norristown | PA | 92.6% | 13,106 | 11,288 | 367 | 17 | 1,426 | 0 | 8 | 702 | 290 | 225 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 77.0% | 57,599 | 54,107 | 657 | 45 | 2,788 | 0 | 2 | 1436 | 627 | 507 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 73.3% | 42,522 | 40,398 | 570 | 29 | 1,524 | 1 | 0 | 947 | 462 | 415 |
| 2377 | Pittsburgh | Pittsburgh | PA | 92.4% | 16,247 | 13,887 | 435 | 11 | 1,914 | 0 | 0 | 739 | 326 | 230 |
| 2378 | Reading | Reading | PA | 86.9% | 29,840 | 27,737 | 469 | 55 | 1,579 | 0 | 0 | 577 | 302 | 271 |
| 2379 | State College | State College | PA | 96.2% | 13,070 | 10,190 | 405 | 32 | 2,443 | 0 | 0 | 989 | 360 | 275 |
| 2380 | Knoxville | Knoxville | TN | 94.8% | 14,920 | 11,920 | 449 | 42 | 2,455 | 1 | 53 | 856 | 407 | 296 |
| 2381 | Memphis | Memphis | TN | 80.8% | 46,130 | 43,049 | 807 | 35 | 2,239 | 0 | 0 | 1003 | 426 | 391 |
| 2382 | Nashville | Franklin | TN | 95.5% | 15,001 | 11,983 | 582 | 30 | 2,406 | 0 | 0 | 831 | 434 | 266 |
| 2383 | Shelbyville | Shelbyville | TN | 83.6% | 74,953 | 69,976 | 1,325 | 190 | 3,421 | 0 | 41 | 1556 | 733 | 702 |
| 2384 | Crystal City | Arlington | VA | 93.3% | 8,186 | 6,316 | 518 | 12 | 1,339 | 0 | 1 | 416 | 148 | 117 |
| 2385 | Fairfax | Fairfax | VA | 91.7% | 11,756 | 911 | 312 | 20 | 513 | 0 | 0 | 302 | 126 | 51 |
| 2386 | Fredericksburg | Fredericksburg | VA | 80.1% | 50,282 | 47,673 | 869 | 84 | 1,653 | 2 | 1 | 1050 | 532 | 458 |
| 2387 | Virginia Beach | Virginia Beach | VA | 84.2% | 45,116 | 41,587 | 733 | 143 | 2,649 | 0 | 4 | 930 | 472 | 420 |
| 2388 | Richmond | Richmond | VA | 83.0% | 43,343 | 40,666 | 793 | 28 | 1,856 | 0 | 0 | 982 | 413 | 391 |
| 2389 | Roanoke | Roanoke | VA | 87.2% | 44,097 | 40,526 | 598 | 101 | 2,494 | 0 | 378 | 1310 | 596 | 555 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,727 | 1,883 | 686 | 172 | 3,986 | 0 | 0 | 959 | 341 | 85 |
| 2556 | Fayetteville | Fayetteville | AR | 98.3% | 6,126 | 3,279 | 640 | 105 | 2,032 | 0 | 70 | 841 | 447 | 223 |
| 2557 | Little Rock | Little Rock | AR | 91.6% | 31,131 | 27,586 | 627 | 144 | 2,568 | 1 | 205 | 1439 | 592 | 507 |
| 2558 | Des Moines | Des Moines | IA | 80.2% | 101,187 | 96,214 | 1,247 | 103 | 3,623 | 0 | 0 | 2007 | 961 | 881 |
| 2559 | Chicago Central | Chicago | IL | 87.6% | 31,629 | 27,141 | 1,103 | 21 | 3,364 | 0 | 0 | 1294 | 587 | 527 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,165 | 7,251 | 603 | 8 | 1,282 | 0 | 21 | 800 | 342 | 301 |
| 2561 | Chicago South | Chicago | IL | 88.6% | 19,530 | 16,198 | 1,030 | 6 | 2,294 | 2 | 0 | 889 | 383 | 323 |
| 2562 | Cook County NW | Schaumburg | IL | 94.4% | 7,709 | 5,859 | 574 | 31 | 1,243 | 0 | 2 | 454 | 264 | 222 |
| 2563 | Cook County South | Matteson | IL | 87.1% | 21,277 | 17,980 | 1,426 | 8 | 1,863 | 0 | 0 | 838 | 293 | 266 |
| 2564 | Dekalb | Dekalb | IL | 93.9% | 13,955 | 11,523 | 812 | 21 | 1,599 | 0 | 0 | 830 | 337 | 249 |
| 2565 | Oswego | Oswego | IL | 90.9% | 16,158 | 13,901 | 936 | 4 | 1,316 | 0 | 1 | 814 | 344 | 243 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 91.3% | 27,606 | 24,357 | 1,038 | 20 | 2,191 | 0 | 0 | 1069 | 381 | 329 |
| 2567 | Skokie | Skokie | IL | 94.2% | 7,135 | 5,369 | 466 | 32 | 1,268 | 0 | 0 | 862 | 378 | 265 |
| 2568 | Springfield | Springfield | IL | 82.8% | 56,729 | 53,456 | 996 | 136 | 2,141 | 0 | 0 | 1120 | 526 | 497 |
| 2569 | Evansville | Evansville | IN | 96.8% | 8,207 | 5,679 | 640 | 7 | 1,517 | 0 | 364 | 899 | 301 | 235 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.7% | 14,822 | 12,412 | 491 | 38 | 1,880 | 1 | 0 | 981 | 318 | 241 |
| 2571 | Indianapolis | Indianapolis | IN | 93.2% | 17,860 | 15,052 | 604 | 18 | 2,184 | 0 | 2 | 916 | 276 | 240 |
| 2572 | Lake County | Merrillville | IN | 94.3% | 17,944 | 14,960 | 736 | 29 | 2,217 | 1 | 1 | 1129 | 391 | 258 |
| 2573 | Detroit | Detroit | MI | 80.8% | 65,137 | 60,305 | 2,028 | 89 | 2,715 | 0 | 0 | 1633 | 711 | 678 |
| 2574 | Lansing | Lansing | MI | 81.7% | 65,498 | 61,752 | 917 | 96 | 2,732 | 1 | 0 | 1440 | 523 | 456 |
| 2575 | Macomb County | Clinton Township | MI | 93.3% | 17,850 | 15,163 | 645 | 33 | 1,953 | 0 | 56 | 884 | 324 | 217 |
| 2576 | Traverse City | Traverse City | MI | 84.6% | 81,664 | 76,135 | 820 | 196 | 4,309 | 1 | 203 | 1958 | 809 | 699 |
| 2577 | Oakland County | Troy | MI | 92.7% | 12,077 | 10,275 | 443 | 10 | 1,346 | 0 | 3 | 492 | 185 | 145 |
| 2578 | Duluth | Duluth | MN | 90.4% | 36,800 | 32,747 | 1,209 | 81 | 2,763 | 0 | 0 | 1399 | 524 | 411 |
| 2579 | Minneapolis | Minneapolis | MN | 96.4% | 5,682 | 3,744 | 622 | 19 | 1,297 | 0 | 0 | 542 | 197 | 155 |
| 2580 | Rochester | Rochester | MN | 90.5% | 25,715 | 23,065 | 676 | 26 | 1,948 | 0 | 0 | 1295 | 411 | 341 |
| 2581 | Kansas City | Kansas City | MO | 95.7% | 18,836 | 14,169 | 820 | 52 | 3,668 | 2 | 125 | 1063 | 353 | 312 |
| 2582 | Springfield | Springfield | MO | 90.3% | 50,369 | 45,790 | 867 | 114 | 3,598 | 0 | 0 | 1443 | 541 | 468 |
| 2583 | St. Louis | St. Louis | MO | 88.0% | 37,377 | 33,621 | 784 | 21 | 2,712 | 0 | 239 | 903 | 380 | 366 |
| 2584 | Eau Claire | Eau Claire | WI | 96.4% | 9,749 | 7,436 | 319 | 46 | 1,948 | 0 | 0 | 690 | 294 | 225 |
| 2585 | Green Bay | Green Bay | WI | 95.4% | 12,483 | 9,931 | 545 | 33 | 1,709 | 0 | 265 | 751 | 307 | 203 |
| 2586 | Madison | Madison | WI | 96.7% | 8,484 | 6,010 | 513 | 5 | 1,900 | 1 | 55 | 1016 | 319 | 200 |
| 2587 | Milwaukee | Milwaukee | WI | 82.7% | 28,885 | 26,698 | 557 | 58 | 1,552 | 1 | 19 | 1047 | 425 | 361 |
| 2901 | Gulfport | Gulfport | MS | 82.9% | 59,142 | 55,409 | 870 | 153 | 2,710 | 0 | 0 | 1227 | 583 | 507 |
| 2902 | Jackson | Jackson | MS | 70.0% | 100,451 | 96,458 | 1,005 | 498 | 2,487 | 3 | 0 | 954 | 436 | 425 |
| 2904 | Birmingham | Birmingham | AL | 67.6% | 127,503 | 123,062 | 1,126 | 403 | 2,911 | 1 | 0 | 957 | 536 | 535 |
| 2905 | Huntsville | Huntsville | AL | 75.1% | 87,524 | 83,916 | 1,193 | 308 | 2,106 | 1 | 0 | 1028 | 494 | 468 |
| 2906 | Mobile | Mobile | AL | 71.2% | 108,593 | 104,155 | 1,081 | 282 | 3,074 | 1 | 0 | 1015 | 489 | 453 |
| 2907 | Charleston | North Charleston | SC | 73.4% | 128,899 | 125,015 | 800 | 124 | 2,960 | 0 | 0 | 1303 | 563 | 544 |
| 2908 | Columbia | Columbia | SC | 75.8% | 82,938 | 79,584 | 895 | 69 | 2,390 | 0 | 0 | 998 | 433 | 424 |
| 2909 | Greenville, SC | Greenville | SC | 81.9% | 68,456 | 65,425 | 690 | 80 | 2,260 | 0 | 1 | 1110 | 454 | 430 |
| 2910 | Atlanta | Atlanta | GA | 76.6% | 55,324 | 52,284 | 742 | 38 | 2,260 | 0 | 0 | 812 | 364 | 327 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 81.9% | 44,819 | 41,712 | 765 | 86 | 2,255 | 1 | 0 | 1000 | 479 | 435 |
| 2967 | Fort Lauderdale | Margate | FL | 82.8% | 49,921 | 46,767 | 633 | 96 | 2,425 | 0 | 0 | 976 | 427 | 383 |
| 2968 | Fort Myers | Fort Myers | FL | 80.4% | 89,861 | 85,058 | 662 | 112 | 4,029 | 0 | 0 | 1295 | 791 | 697 |
| 2969 | Gainesville | Gainesville | FL | 89.5% | 24,079 | 22,162 | 464 | 48 | 1,405 | 0 | 0 | 904 | 401 | 330 |
| 2970 | Jacksonville | Jacksonville | FL | 78.3% | 44,326 | 41,995 | 646 | 57 | 1,628 | 0 | 0 | 778 | 383 | 359 |
| 2971 | Lakeland | Lakeland | FL | 77.1% | 90,932 | 86,137 | 1,051 | 111 | 3,633 | 0 | 0 | 1071 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 83.0% | 51,544 | 45,651 | 763 | 290 | 4,839 | 1 | 0 | 1184 | 503 | 432 |
| 2973 | Miami South | Palmetto Bay | FL | 84.2% | 38,132 | 35,285 | 708 | 222 | 2,116 | 1 | 0 | 976 | 495 | 411 |
| 2974 | Ocala | Ocala | FL | 80.8% | 55,411 | 52,829 | 555 | 54 | 1,972 | 1 | 0 | 875 | 492 | 490 |
| 2975 | Orange County | Orlando | FL | 83.8% | 43,327 | 39,994 | 953 | 28 | 2,352 | 0 | 0 | 1062 | 490 | 464 |
| 2976 | Pensacola | Pensacola | FL | 71.0% | 109,918 | 105,602 | 802 | 142 | 3,371 | 1 | 0 | 1219 | 504 | 501 |
| 2977 | Seminole County | Lake Mary | FL | 78.1% | 63,048 | 59,919 | 677 | 59 | 2,393 | 0 | 0 | 732 | 437 | 425 |
| 2978 | St. Petersburg | St. Petersburg | FL | 85.9% | 44,894 | 41,667 | 578 | 57 | 2,592 | 0 | 0 | 905 | 479 | 446 |
| 2979 | Tampa | Tampa | FL | 76.7% | 62,257 | 59,112 | 780 | 77 | 2,288 | 0 | 0 | 838 | 441 | 428 |
| 2980 | West Palm Beach | West Palm Beach | FL | 79.2% | 71,731 | 68,082 | 802 | 64 | 2,782 | 1 | 0 | 1165 | 656 | 634 |
| 2981 | Columbus | Columbus | GA | 63.4% | 146,173 | 142,716 | 909 | 280 | 2,268 | 0 | 0 | 1138 | 616 | 607 |
| 2982 | Dekalb County | Atlanta | GA | 80.0% | 41,215 | 38,456 | 853 | 117 | 1,789 | 0 | 0 | 869 | 419 | 342 |
| 2983 | Douglasville | Douglasville | GA | 73.4% | 53,686 | 51,754 | 595 | 90 | 1,245 | 2 | 0 | 669 | 327 | 280 |
| 2984 | Gainesville, GA | Gainesville | GA | 81.5% | 63,883 | 60,613 | 673 | 55 | 2,542 | 0 | 0 | 881 | 498 | 479 |
| 2985 | Gwinnett County | Duluth | GA | 71.0% | 65,328 | 62,625 | 840 | 72 | 1,791 | 0 | 0 | 789 | 339 | 337 |
| 2986 | Macon | Macon | GA | 76.9% | 64,034 | 61,071 | 713 | 127 | 2,123 | 0 | 0 | 1038 | 616 | 580 |
| 2987 | Savannah | Savannah | GA | 93.2% | 19,156 | 16,375 | 524 | 31 | 2,226 | 0 | 0 | 778 | 468 | 351 |
| 2988 | Baton Rouge | Baton Rouge | LA | 76.8% | 61,522 | 57,997 | 864 | 322 | 2,339 | 0 | 0 | 918 | 419 | 387 |
| 2989 | Jefferson Parish | Elmwood | LA | 83.4% | 43,031 | 39,954 | 865 | 187 | 2,025 | 0 | 0 | 1031 | 461 | 404 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,060 | 871 | 752 | 38 | 1,399 | 0 | 0 | 252 | 115 | 4 |
| 2991 | Shreveport | Shreveport | LA | 57.3% | 152,283 | 148,978 | 694 | 494 | 2,114 | 3 | 0 | 1195 | 638 | 626 |
| 2992 | Asheville | Asheville | NC | 83.1% | 74,256 | 70,358 | 454 | 132 | 3,310 | 2 | 0 | 1428 | 680 | 652 |
| 2993 | Charlotte | Charlotte | NC | 82.8% | 40,092 | 37,430 | 624 | 31 | 2,007 | 0 | 0 | 927 | 425 | 388 |
| 2994 | Durham | Durham | NC | 73.7% | 72,272 | 69,843 | 594 | 48 | 1,786 | 1 | 0 | 857 | 379 | 361 |
| 2995 | Fayetteville | Fayetteville | NC | 79.6% | 74,868 | 71,620 | 549 | 95 | 2,604 | 0 | 0 | 1026 | 417 | 402 |
| 2996 | Greenville, NC | Greenville | NC | 79.2% | 97,807 | 94,646 | 663 | 219 | 2,279 | 0 | 0 | 1194 | 507 | 478 |
| 2997 | Raleigh | Raleigh | NC | 85.4% | 37,393 | 35,173 | 456 | 49 | 1,714 | 1 | 0 | 768 | 313 | 283 |
| 2998 | Winston-Salem | Winston-Salem | NC | 78.2% | 68,323 | 65,585 | 412 | 67 | 2,259 | 0 | 0 | 981 | 460 | 452 |
| 3105 | Flagstaff | Flagstaff | AZ | 82.6% | 39,704 | 37,324 | 286 | 241 | 1,848 | 4 | 1 | 708 | 406 | 351 |
| 3106 | Maricopa Central | Phoenix | AZ | 79.9% | 55,739 | 52,748 | 548 | 101 | 2,339 | 1 | 2 | 852 | 491 | 481 |
| 3107 | Maricopa South | Mesa | AZ | 86.6% | 34,727 | 31,722 | 722 | 72 | 2,203 | 0 | 8 | 689 | 409 | 400 |
| 3108 | Maricopa West | Glendale | AZ | 74.9% | 60,160 | 57,503 | 917 | 79 | 1,660 | 0 | 1 | 795 | 436 | 406 |
| 3109 | Tucson | Tucson | AZ | 80.3% | 85,164 | 80,239 | 1,058 | 374 | 3,493 | 0 | 0 | 1277 | 596 | 556 |
| 3110 | Window Rock | St. Michaels | AZ | 60.6% | 35,977 | 35,113 | 168 | 82 | 614 | 0 | 0 | 439 | 246 | 224 |
| 3154 | Aurora | Aurora | CO | 86.9% | 25,491 | 23,319 | 689 | 22 | 1,461 | 0 | 0 | 625 | 286 | 267 |
| 3155 | Colorado North | Longmont | CO | 93.4% | 18,492 | 15,099 | 721 | 104 | 2,517 | 2 | 49 | 933 | 388 | 280 |
| 3156 | Colorado Springs | Colorado Springs | CO | 75.0% | 87,442 | 84,248 | 618 | 440 | 2,125 | 9 | 1 | 874 | 450 | 449 |
| 3157 | Denver | Lakewood | CO | 91.3% | 18,711 | 16,079 | 601 | 10 | 2,017 | 0 | 4 | 515 | 236 | 188 |
| 3158 | Overland Park | Overland Park | KS | 91.9% | 15,244 | 13,662 | 348 | 30 | 1,201 | 0 | 3 | 557 | 219 | 145 |
| 3159 | Wichita | Wichita | KS | 96.8% | 9,919 | 7,467 | 477 | 34 | 1,705 | 9 | 236 | 553 | 242 | 167 |
| 3160 | Billings | Billings | MT | 75.6% | 65,370 | 62,887 | 436 | 271 | 1,772 | 1 | 3 | 1064 | 503 | 499 |
| 3161 | Bismarck | Bismarck | ND | 90.4% | 16,811 | 14,597 | 449 | 280 | 1,482 | 3 | 0 | 453 | 263 | 203 |
| 3163 | Lincoln | Lincoln | NE | 87.8% | 37,582 | 34,317 | 702 | 56 | 2,507 | 0 | 0 | 969 | 459 | 398 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 79.6% | 58,167 | 54,745 | 806 | 509 | 2,102 | 5 | 0 | 917 | 541 | 475 |
| 3165 | Las Cruces | Las Cruces | NM | 86.1% | 25,757 | 23,695 | 525 | 95 | 1,442 | 0 | 0 | 794 | 390 | 348 |
| 3166 | Cleveland Co. | Norman | OK | 85.1% | 45,531 | 42,555 | 447 | 267 | 2,251 | 2 | 9 | 735 | 418 | 392 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.1% | 16,224 | 12,804 | 729 | 28 | 2,655 | 0 | 8 | 548 | 340 | 299 |
| 3168 | Tulsa | Tulsa | OK | 77.2% | 75,465 | 72,329 | 631 | 316 | 2,180 | 0 | 9 | 783 | 428 | 426 |
| 3169 | Sioux Falls | Sioux Falls | SD | 83.7% | 27,483 | 25,483 | 555 | 216 | 1,229 | 0 | 0 | 538 | 210 | 191 |
| 3170 | Arlington | Grand Prairie | TX | 91.5% | 12,717 | 10,938 | 416 | 19 | 1,344 | 0 | 0 | 513 | 210 | 174 |
| 3171 | Austin | Austin | TX | 95.8% | 11,143 | 8,337 | 633 | 57 | 2,116 | 0 | 0 | 852 | 388 | 205 |
| 3172 | Collin Co. | McKinney | TX | 91.1% | 21,832 | 19,594 | 612 | 65 | 1,560 | 1 | 0 | 700 | 345 | 303 |
| 3173 | Dallas | Duncanville | TX | 83.6% | 23,805 | 21,650 | 646 | 40 | 1,465 | 0 | 4 | 1011 | 443 | 369 |
| 3174 | Dallas Co. NE | Richardson | TX | 87.0% | 18,864 | 16,998 | 482 | 37 | 1,346 | 1 | 0 | 762 | 331 | 226 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 83.5% | 32,576 | 29,932 | 433 | 45 | 2,166 | 0 | 0 | 676 | 356 | 330 |
| 3176 | Denton Co. | Denton | TX | 93.0% | 21,397 | 18,106 | 1,004 | 66 | 2,307 | 0 | 14 | 802 | 398 | 326 |
| 3177 | El Paso | El Paso | TX | 84.1% | 40,770 | 37,381 | 633 | 189 | 2,565 | 2 | 0 | 1045 | 456 | 362 |

| 3178 | Fort Bend Co. | Katy | TX | 77.6% | 75,537 | 71,806 | 1,141 | 338 | 2,248 | 4 | 0 | 1110 | 569 | 531 |
|------|---------------|------|----|-------|--------|--------|-------|-----|-------|---|---|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,109 | 9,578 | 561 | 71 | 2,329 | 0 | 570 | 171 | 61 | 47 |
| 3180 | Harris Co. East | Houston | TX | 94.4% | 8,195 | 6,270 | 347 | 64 | 1,512 | 2 | 0 | 656 | 301 | 202 |
| 3181 | Harris Co. NE | Houston | TX | 94.3% | 8,515 | 5,832 | 1,548 | 17 | 1,118 | 0 | 0 | 559 | 263 | 191 |
| 3182 | Harris Co. NW | Katy | TX | 98.0% | 2,693 | 1,348 | 594 | 2 | 749 | 0 | 0 | 514 | 261 | 91 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 83.5% | 54,038 | 46,655 | 4,716 | 334 | 2,331 | 2 | 0 | 938 | 500 | 479 |
| 3184 | Houston NW | Houston | TX | 94.7% | 7,721 | 5,672 | 906 | 11 | 1,132 | 0 | 0 | 354 | 200 | 105 |
| 3185 | Houston South | Houston | TX | 84.7% | 25,883 | 22,716 | 1,604 | 56 | 1,507 | 0 | 0 | 675 | 323 | 293 |
| 3186 | Houston West | Houston | TX | 91.7% | 14,199 | 11,896 | 405 | 65 | 1,771 | 0 | 62 | 793 | 425 | 274 |
| 3187 | Laredo | Laredo | TX | 81.0% | 63,709 | 59,829 | 872 | 308 | 2,700 | 0 | 0 | 1174 | 582 | 534 |
| 3188 | Lubbock | Lubbock | TX | 84.0% | 51,080 | 48,025 | 627 | 197 | 2,231 | 0 | 0 | 841 | 443 | 407 |
| 3189 | Montgomery Co. | Spring | TX | 82.9% | 57,790 | 53,875 | 1,082 | 417 | 2,414 | 1 | 1 | 1125 | 560 | 505 |
| 3190 | San Antonio East | San Antonio | TX | 97.1% | 3,507 | 2,568 | 268 | 26 | 645 | 0 | 0 | 506 | 215 | 99 |
| 3191 | San Antonio NE | San Antonio | TX | 98.4% | 1,841 | 1,028 | 173 | 5 | 603 | 0 | 32 | 248 | 144 | 35 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,411 | 548 | 220 | 4 | 639 | 0 | 0 | 300 | 184 | 0 |
| 3193 | Tyler | Tyler | TX | 85.4% | 56,657 | 53,327 | 613 | 236 | 2,481 | 0 | 0 | 1025 | 572 | 488 |
| 3194 | Waco | Waco | TX | 93.3% | 21,923 | 18,303 | 706 | 65 | 2,828 | 1 | 0 | 978 | 448 | 349 |
| 3195 | Williamson Co. | Leander | TX | 95.0% | 15,637 | 12,111 | 683 | 97 | 2,746 | 0 | 0 | 639 | 384 | 288 |
| 3196 | Orem | Orem | UT | 90.7% | 18,895 | 16,274 | 906 | 113 | 1,587 | 1 | 14 | 565 | 164 | 150 |
| 3197 | Salt Lake City | South Salt Lake | UT | 91.8% | 20,303 | 17,329 | 837 | 58 | 1,863 | 0 | 216 | 777 | 253 | 226 |
| 3198 | Casper | Casper | WY | 85.1% | 21,295 | 19,829 | 183 | 96 | 1,186 | 1 | 0 | 598 | 227 | 208 |
| 3255 | Honolulu | Honolulu | HI | 97.5% | 7,075 | 4,086 | 1,041 | 236 | 1,709 | 3 | 0 | 411 | 273 | 150 |
| 3256 | Boise | Boise | ID | 98.7% | 4,207 | 1,853 | 257 | 35 | 2,061 | 0 | 1 | 343 | 145 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 84.5% | 40,852 | 35,922 | 1,044 | 48 | 3,370 | 0 | 468 | 761 | 462 | 427 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 87.9% | 34,324 | 30,270 | 1,030 | 113 | 2,906 | 4 | 1 | 734 | 448 | 416 |
| 3259 | Eugene | Springfield | OR | 86.1% | 43,954 | 40,566 | 938 | 86 | 2,341 | 1 | 22 | 1002 | 380 | 334 |
| 3260 | Portland | Portland | OR | 94.8% | 9,938 | 7,899 | 437 | 8 | 1,570 | 2 | 22 | 470 | 227 | 178 |
| 3261 | Salem | Salem | OR | 96.7% | 8,086 | 6,075 | 542 | 23 | 1,434 | 0 | 12 | 636 | 246 | 147 |
| 3263 | Bakersfield | Bakersfield | CA | 86.2% | 42,317 | 37,825 | 1,303 | 72 | 3,037 | 0 | 80 | 786 | 387 | 346 |
| 3264 | Chico | Chico | CA | 81.9% | 55,379 | 51,897 | 903 | 142 | 2,437 | 0 | 0 | 804 | 423 | 408 |
| 3265 | Concord | Concord | CA | 87.7% | 20,794 | 18,214 | 796 | 26 | 1,553 | 0 | 205 | 506 | 271 | 261 |
| 3266 | El Cajon | San Diego | CA | 92.1% | 10,547 | 8,585 | 800 | 44 | 1,117 | 0 | 1 | 432 | 225 | 196 |
| 3267 | Fullerton | Buena Park | CA | 94.8% | 9,024 | 6,562 | 876 | 24 | 1,559 | 0 | 3 | 680 | 318 | 193 |
| 3268 | Inglewood | Inglewood | CA | 89.4% | 31,536 | 27,535 | 1,349 | 26 | 2,570 | 2 | 54 | 890 | 473 | 387 |
| 3269 | Long Beach | Long Beach | CA | 93.7% | 12,618 | 9,851 | 1,116 | 17 | 1,634 | 0 | 0 | 713 | 381 | 308 |
| 3270 | Fresno | Fresno | CA | 90.5% | 22,632 | 19,058 | 1,130 | 27 | 2,197 | 0 | 220 | 798 | 463 | 385 |
| 3271 | Oakland | Oakland | CA | 89.5% | 16,249 | 13,501 | 1,266 | 17 | 1,465 | 0 | 0 | 488 | 267 | 192 |
| 3272 | Ontario | Upland | CA | 89.7% | 12,492 | 9,943 | 808 | 23 | 1,212 | 0 | 506 | 401 | 229 | 167 |
| 3273 | Palm Springs | Palm Springs | CA | 85.6% | 36,321 | 32,460 | 942 | 57 | 2,846 | 0 | 16 | 775 | 377 | 327 |
| 3274 | Pasadena | Pasadena | CA | 95.6% | 13,290 | 8,791 | 1,322 | 32 | 3,145 | 0 | 0 | 727 | 386 | 348 |
| 3275 | Pleasanton | San Ramon | CA | 94.5% | 6,236 | 4,590 | 531 | 12 | 1,103 | 0 | 0 | 316 | 159 | 149 |
| 3276 | Riverside | Riverside | CA | 85.4% | 21,703 | 18,926 | 1,047 | 13 | 1,581 | 0 | 136 | 498 | 262 | 244 |
| 3277 | Sacramento | Sacramento | CA | 92.4% | 13,999 | 11,866 | 708 | 15 | 1,410 | 0 | 0 | 469 | 313 | 236 |
| 3278 | San Bernardino | San Bernardino | CA | 88.4% | 24,328 | 21,504 | 954 | 58 | 1,812 | 0 | 0 | 663 | 351 | 309 |
| 3279 | San Diego | San Diego | CA | 91.2% | 14,705 | 12,449 | 803 | 123 | 1,330 | 0 | 0 | 511 | 276 | 244 |
| 3280 | San Francisco | San Francisco | CA | 92.7% | 12,114 | 9,784 | 543 | 4 | 1,780 | 0 | 3 | 494 | 277 | 250 |
| 3281 | San Jose | San Jose | CA | 90.3% | 16,991 | 14,030 | 1,290 | 141 | 1,530 | 0 | 0 | 748 | 360 | 271 |
| 3282 | San Mateo | Redwood City | CA | 94.5% | 7,152 | 4,032 | 1,925 | 5 | 956 | 0 | 234 | 385 | 213 | 114 |
| 3283 | Santa Ana | Santa Ana | CA | 95.1% | 10,042 | 7,485 | 805 | 16 | 1,736 | 0 | 0 | 701 | 336 | 216 |
| 3284 | Camarillo | Camarillo | CA | 89.9% | 20,899 | 18,127 | 1,088 | 55 | 1,629 | 0 | 0 | 523 | 332 | 277 |
| 3285 | Santa Clarita | Valencia | CA | 93.5% | 14,890 | 10,380 | 1,424 | 19 | 2,563 | 0 | 504 | 742 | 369 | 334 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.0% | 35,446 | 33,190 | 443 | 256 | 1,550 | 1 | 6 | 691 | 381 | 311 |
| 3287 | South Gate | Commerce | CA | 85.7% | 37,576 | 32,145 | 2,635 | 53 | 2,718 | 0 | 25 | 658 | 372 | 348 |
| 3288 | Stockton | Stockton | CA | 85.1% | 36,403 | 32,807 | 931 | 70 | 2,185 | 1 | 409 | 736 | 397 | 311 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.8% | 10,552 | 7,947 | 808 | 13 | 1,472 | 1 | 311 | 324 | 202 | 133 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.1% | 14,312 | 9,272 | 896 | 9 | 3,853 | 0 | 282 | 791 | 441 | 374 |
| 3291 | Vista | Carlsbad | CA | 95.6% | 6,127 | 4,466 | 479 | 18 | 1,137 | 0 | 27 | 330 | 167 | 115 |
| 3292 | West Covina | West Covina | CA | 97.8% | 3,800 | 1,769 | 834 | 11 | 1,186 | 0 | 0 | 413 | 221 | 120 |
| 3293 | Everett | Everett | WA | 96.6% | 8,984 | 6,954 | 417 | 41 | 1,441 | 0 | 131 | 526 | 305 | 166 |
| 3294 | Olympia | Olympia | WA | 96.8% | 8,092 | 5,525 | 734 | 25 | 1,715 | 1 | 92 | 518 | 296 | 239 |
| 3295 | Seattle | Seattle | WA | 96.3% | 7,636 | 5,423 | 476 | 22 | 1,715 | 0 | 0 | 582 | 309 | 154 |
| 3296 | Spokane | Spokane | WA | 88.9% | 34,158 | 29,639 | 1,649 | 139 | 2,578 | 1 | 152 | 808 | 361 | 350 |
| 3297 | Tacoma | Tacoma | WA | 95.7% | 7,628 | 5,849 | 490 | 38 | 1,241 | 0 | 10 | 589 | 225 | 170 |
| 3298 | Anchorage | Anchorage | AK | 92.3% | 13,838 | 11,350 | 356 | 405 | 1,528 | 9 | 190 | 688 | 331 | 267 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.2% | 10,817 | 8,579 | 403 | 8 | 1,827 | 0 | 0 | 741 | 331 | 209 |
| 2254 | Hartford | Hartford | CT | 95.0% | 11,522 | 9,070 | 758 | 14 | 1,680 | 0 | 0 | 827 | 338 | 243 |
| 2255 | New Haven | New Haven | CT | 90.3% | 17,191 | 15,117 | 434 | 37 | 1,603 | 0 | 0 | 853 | 409 | 288 |
| 2256 | Boston | Boston | MA | 84.5% | 32,405 | 28,983 | 933 | 22 | 2,467 | 0 | 0 | 1049 | 429 | 341 |
| 2257 | Lawrence | Lawrence | MA | 85.3% | 18,274 | 16,855 | 334 | 38 | 1,047 | 0 | 0 | 556 | 244 | 221 |
| 2258 | Quincy | Quincy | MA | 93.5% | 6,602 | 5,356 | 275 | 1 | 970 | 0 | 0 | 395 | 117 | 67 |
| 2259 | East Bridgewater | East Bridgewater | MA | 83.6% | 49,536 | 45,418 | 637 | 125 | 3,356 | 0 | 0 | 1012 | 544 | 502 |
| 2260 | Waltham | Waltham | MA | 98.2% | 4,112 | 2,446 | 450 | 22 | 1,194 | 0 | 0 | 802 | 246 | 53 |
| 2261 | Worcester | Worcester | MA | 91.4% | 24,517 | 21,386 | 668 | 45 | 2,414 | 3 | 1 | 1197 | 482 | 392 |
| 2262 | Gardiner | Gardiner | ME | 96.2% | 15,715 | 11,687 | 597 | 48 | 3,382 | 0 | 1 | 872 | 439 | 393 |
| 2263 | Concord | Concord | NH | 90.2% | 27,650 | 23,459 | 689 | 85 | 3,416 | 1 | 0 | 1067 | 443 | 371 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 76.6% | 69,256 | 65,402 | 580 | 103 | 3,171 | 0 | 0 | 1200 | 616 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 96.8% | 4,385 | 3,146 | 433 | 13 | 793 | 0 | 0 | 707 | 300 | 153 |
| 2266 | South Plainfield | South Plainfield | NJ | 88.3% | 15,676 | 13,692 | 595 | 16 | 1,372 | 0 | 1 | 861 | 307 | 227 |
| 2267 | Jersey City | Jersey City | NJ | 88.4% | 20,382 | 17,826 | 749 | 40 | 1,767 | 0 | 0 | 922 | 420 | 263 |
| 2268 | Newark | Newark | NJ | 82.4% | 27,421 | 23,844 | 1,675 | 51 | 1,851 | 0 | 0 | 907 | 442 | 358 |
| 2269 | Fairlawn | Fairlawn | NJ | 81.9% | 32,976 | 30,240 | 908 | 93 | 1,734 | 0 | 1 | 982 | 471 | 415 |
| 2270 | Toms River | Toms River | NJ | 89.7% | 28,381 | 25,028 | 833 | 63 | 2,457 | 0 | 0 | 1078 | 419 | 305 |
| 2271 | Trenton | Trenton | NJ | 93.4% | 10,426 | 8,469 | 645 | 23 | 1,288 | 0 | 1 | 723 | 305 | 226 |
| 2272 | Albany | Albany | NY | 87.0% | 54,137 | 49,894 | 800 | 171 | 3,272 | 0 | 0 | 1784 | 648 | 608 |
| 2273 | Bronx 1 | Bronx | NY | 84.2% | 22,377 | 19,522 | 1,056 | 10 | 1,789 | 0 | 0 | 995 | 404 | 277 |
| 2274 | Bronx 2 | Bronx | NY | 86.3% | 19,579 | 17,078 | 1,148 | 37 | 1,316 | 0 | 0 | 954 | 408 | 254 |
| 2275 | Melville | Melville | NY | 79.8% | 49,395 | 45,290 | 1,702 | 93 | 2,309 | 1 | 0 | 1412 | 641 | 576 |
| 2276 | Buffalo | Buffalo | NY | 90.3% | 19,431 | 17,022 | 492 | 19 | 1,897 | 0 | 1 | 884 | 329 | 225 |
| 2277 | Queens 1 | Long Island City | NY | 92.8% | 8,670 | 5,756 | 1,055 | 17 | 1,841 | 1 | 0 | 517 | 208 | 121 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 75.4% | 34,182 | 31,149 | 1,467 | 113 | 1,453 | 0 | 0 | 1197 | 517 | 414 |
| 2279 | Garden City | Garden City | NY | 89.2% | 18,517 | 15,550 | 1,445 | 25 | 1,497 | 0 | 0 | 882 | 313 | 218 |
| 2280 | Manhattan 1 | New York | NY | 89.5% | 19,499 | 17,045 | 913 | 41 | 1,600 | 0 | 0 | 815 | 369 | 252 |
| 2281 | Manhattan 2 | New York | NY | 87.9% | 35,180 | 29,007 | 930 | 47 | 5,196 | 0 | 0 | 1313 | 604 | 413 |
| 2282 | Pawling | Pawling | NY | 91.3% | 22,279 | 18,778 | 1,265 | 87 | 2,149 | 0 | 0 | 1411 | 522 | 420 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 82.2% | 34,125 | 29,865 | 1,645 | 83 | 2,532 | 0 | 0 | 1335 | 653 | 434 |
| 2284 | Queens 2 | Bayside | NY | 91.6% | 10,849 | 8,562 | 650 | 55 | 1,582 | 0 | 0 | 872 | 404 | 229 |
| 2285 | Queens 3 | Forest Hills | NY | 84.9% | 13,642 | 11,511 | 601 | 67 | 1,461 | 2 | 0 | 873 | 339 | 274 |
| 2286 | Peekskill | Peekskill | NY | 87.4% | 22,662 | 20,174 | 846 | 40 | 1,602 | 0 | 0 | 950 | 432 | 318 |
| 2287 | Rochester | Rochester | NY | 89.1% | 41,599 | 37,847 | 660 | 73 | 3,019 | 0 | 0 | 1535 | 628 | 509 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 92.2% | 11,941 | 8,659 | 962 | 23 | 2,297 | 0 | 0 | 1089 | 492 | 322 |
| 2289 | Queens 4 | Jamaica | NY | 88.3% | 13,180 | 10,980 | 847 | 85 | 1,268 | 0 | 0 | 826 | 309 | 192 |
| 2290 | Staten Island | Staten Island | NY | 92.4% | 6,465 | 4,911 | 518 | 5 | 1,031 | 0 | 0 | 624 | 209 | 131 |
| 2291 | Syracuse | Syracuse | NY | 88.7% | 33,129 | 26,762 | 510 | 144 | 3,912 | 0 | 1 | 1659 | 626 | 465 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 84.3% | 24,736 | 21,512 | 1,650 | 41 | 1,533 | 0 | 0 | 740 | 289 | 216 |
| 2293 | Guaynabo | Guaynabo | PR | 93.3% | 31,621 | 23,111 | 1,349 | 2,226 | 4,905 | 30 | 0 | 1392 | 738 | 529 |
| 2294 | Caguas | Caguas | PR | 95.2% | 21,890 | 13,623 | 803 | 4,779 | 2,616 | 69 | 0 | 1313 | 709 | 497 |
| 2295 | Mayaguez | Mayaguez | PR | 96.6% | 17,484 | 6,851 | 1,255 | 6,711 | 2,549 | 118 | 0 | 1370 | 710 | 520 |
| 2296 | Providence | Providence | RI | 89.8% | 22,725 | 20,461 | 425 | 33 | 1,806 | 0 | 0 | 960 | 442 | 355 |
| 2297 | Burlington | Burlington | VT | 95.0% | 8,879 | 7,176 | 202 | 52 | 1,389 | 0 | 0 | 692 | 275 | 206 |
| 2355 | Washington DC | Washington | DC | 83.6% | 29,237 | 26,052 | 814 | 48 | 2,312 | 1 | 10 | 778 | 360 | 281 |
| 2356 | Wilmington | Wilmington | DE | 82.9% | 34,155 | 31,882 | 587 | 17 | 1,624 | 0 | 45 | 869 | 392 | 365 |
| 2357 | Lexington | Lexington | KY | 78.4% | 101,265 | 95,889 | 1,057 | 951 | 3,361 | 7 | 0 | 1563 | 860 | 810 |
| 2358 | Louisville | Louisville | KY | 79.8% | 70,470 | 66,838 | 939 | 118 | 2,558 | 1 | 16 | 963 | 443 | 423 |
| 2359 | Hanover | Hanover | MD | 85.0% | 40,238 | 35,789 | 1,913 | 46 | 2,489 | 1 | 0 | 1196 | 646 | 531 |
| 2360 | Baltimore | Baltimore | MD | 76.7% | 36,524 | 34,223 | 501 | 15 | 1,789 | 0 | 1 | 1053 | 475 | 396 |
| 2361 | Hagerstown | Hagerstown | MD | 95.3% | 11,454 | 8,376 | 984 | 7 | 2,087 | 0 | 0 | 928 | 388 | 260 |
| 2362 | Towson | Towson | MD | 89.4% | 31,124 | 26,027 | 1,696 | 22 | 3,362 | 0 | 17 | 1196 | 533 | 406 |
| 2363 | Akron | Akron | OH | 77.7% | 61,554 | 58,654 | 614 | 50 | 2,035 | 0 | 201 | 934 | 537 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.1% | 5,055 | 3,131 | 337 | 15 | 1,572 | 0 | 0 | 653 | 244 | 157 |
| 2365 | Cincinnati | Cincinnati | OH | 88.6% | 17,703 | 15,516 | 349 | 10 | 1,815 | 0 | 13 | 861 | 374 | 318 |
| 2366 | Cleveland | Cleveland | OH | 77.3% | 48,167 | 44,795 | 562 | 65 | 2,615 | 0 | 130 | 931 | 500 | 457 |
| 2367 | Columbus | Dublin | OH | 93.4% | 16,414 | 13,205 | 545 | 4 | 2,660 | 0 | 0 | 1296 | 570 | 378 |
| 2368 | Dayton | Dayton | OH | 91.7% | 19,860 | 17,609 | 515 | 30 | 1,706 | 0 | 0 | 752 | 345 | 321 |
| 2369 | Toledo | Toledo | OH | 84.3% | 49,574 | 46,614 | 548 | 42 | 2,311 | 0 | 59 | 1042 | 501 | 501 |
| 2370 | South Point | South Point | OH | 97.3% | 7,111 | 4,868 | 417 | 57 | 1,646 | 0 | 123 | 798 | 378 | 250 |
| 2371 | Allentown | Allentown | PA | 80.3% | 62,163 | 58,837 | 529 | 71 | 2,715 | 1 | 10 | 900 | 479 | 455 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.1% | 9,941 | 7,379 | 453 | 28 | 2,056 | 0 | 25 | 762 | 311 | 225 |
| 2373 | Harrisburg | Harrisburg | PA | 93.9% | 16,585 | 14,017 | 453 | 31 | 2,084 | 0 | 0 | 859 | 314 | 263 |
| 2374 | Norristown | Norristown | PA | 92.0% | 14,152 | 12,265 | 391 | 17 | 1,472 | 0 | 7 | 694 | 291 | 241 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 75.6% | 61,214 | 57,693 | 675 | 46 | 2,799 | 0 | 1 | 1461 | 649 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 71.3% | 45,740 | 43,590 | 589 | 29 | 1,531 | 1 | 0 | 929 | 458 | 452 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.9% | 17,457 | 15,071 | 449 | 11 | 1,926 | 0 | 0 | 738 | 330 | 238 |
| 2378 | Reading | Reading | PA | 86.1% | 31,558 | 29,414 | 499 | 58 | 1,587 | 0 | 0 | 591 | 343 | 282 |
| 2379 | State College | State College | PA | 95.6% | 15,052 | 11,992 | 441 | 32 | 2,587 | 0 | 0 | 994 | 386 | 318 |
| 2380 | Knoxville | Knoxville | TN | 88.6% | 17,078 | 13,934 | 506 | 42 | 2,542 | 1 | 53 | 896 | 460 | 341 |
| 2381 | Memphis | Memphis | TN | 79.6% | 49,063 | 45,898 | 852 | 35 | 2,278 | 0 | 0 | 984 | 502 | 437 |
| 2382 | Nashville | Franklin | TN | 95.1% | 16,237 | 13,074 | 641 | 30 | 2,492 | 0 | 0 | 843 | 473 | 310 |
| 2383 | Shelbyville | Shelbyville | TN | 82.2% | 81,444 | 76,350 | 1,441 | 190 | 3,424 | 0 | 39 | 1569 | 863 | 813 |
| 2384 | Crystal City | Arlington | VA | 93.0% | 8,549 | 6,648 | 543 | 12 | 1,345 | 0 | 1 | 440 | 170 | 125 |
| 2385 | Fairfax | Fairfax | VA | 98.2% | 1,842 | 915 | 329 | 20 | 578 | 0 | 0 | 286 | 124 | 24 |
| 2386 | Fredericksburg | Fredericksburg | VA | 78.8% | 53,698 | 51,041 | 933 | 84 | 1,637 | 2 | 1 | 1013 | 514 | 472 |
| 2387 | Virginia Beach | Virginia Beach | VA | 82.9% | 48,705 | 45,482 | 780 | 144 | 2,295 | 0 | 4 | 943 | 507 | 443 |
| 2388 | Richmond | Richmond | VA | 81.7% | 46,653 | 43,885 | 863 | 30 | 1,875 | 0 | 0 | 945 | 410 | 395 |
| 2389 | Roanoke | Roanoke | VA | 86.1% | 48,077 | 44,448 | 650 | 102 | 2,499 | 0 | 378 | 1334 | 600 | 556 |
| 2390 | Beckley | Beckley | WV | 98.6% | 7,395 | 2,105 | 772 | 172 | 4,346 | 0 | 0 | 1021 | 450 | 129 |
| 2556 | Fayetteville | Fayetteville | AR | 98.0% | 7,357 | 4,320 | 704 | 105 | 2,218 | 0 | 10 | 839 | 503 | 288 |
| 2557 | Little Rock | Little Rock | AR | 90.5% | 35,063 | 31,379 | 687 | 144 | 2,647 | 1 | 205 | 1440 | 620 | 514 |
| 2558 | Des Moines | Des Moines | IA | 78.2% | 111,302 | 106,208 | 1,318 | 103 | 3,673 | 0 | 0 | 1994 | 991 | 944 |
| 2559 | Chicago Central | Chicago | IL | 87.1% | 32,862 | 28,374 | 1,116 | 24 | 3,348 | 0 | 0 | 1295 | 627 | 571 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.1% | 9,804 | 7,838 | 632 | 8 | 1,306 | 0 | 20 | 801 | 364 | 332 |
| 2561 | Chicago South | Chicago | IL | 87.9% | 20,806 | 17,424 | 1,069 | 9 | 2,302 | 2 | 0 | 902 | 433 | 430 |
| 2562 | Cook County NW | Schaumburg | IL | 93.9% | 8,326 | 6,433 | 596 | 31 | 1,264 | 0 | 2 | 454 | 268 | 234 |
| 2563 | Cook County South | Matteson | IL | 86.3% | 22,545 | 19,210 | 1,454 | 8 | 1,873 | 0 | 0 | 850 | 342 | 308 |
| 2564 | Dekalb | Dekalb | IL | 93.4% | 14,972 | 12,478 | 853 | 21 | 1,620 | 0 | 0 | 843 | 363 | 277 |
| 2565 | Oswego | Oswego | IL | 90.6% | 16,672 | 14,369 | 965 | 4 | 1,333 | 0 | 1 | 809 | 369 | 268 |

| 2566 | Peoria | Peoria | IL | 90.6% | 29,799 | 26,483 | 1,096 | 20 | 2,200 | 0 | 0 | 1062 | 436 | 377 |
|------|--------|--------|----|-------|--------|--------|-------|----|-------|---|---|------|-----|-----|
| 2567 | Skokie | Skokie | IL | 93.9% | 7,527 | 5,738 | 484 | 32 | 1,273 | 0 | 0 | 862 | 380 | 274 |
| 2568 | Springfield | Springfield | IL | 81.1% | 62,060 | 58,699 | 1,077 | 136 | 2,148 | 0 | 0 | 1115 | 554 | 536 |
| 2569 | Evansville | Evansville | IN | 96.6% | 8,864 | 6,279 | 683 | 7 | 1,531 | 0 | 364 | 899 | 327 | 240 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.1% | 16,358 | 13,874 | 540 | 38 | 1,905 | 1 | 0 | 977 | 383 | 293 |
| 2571 | Indianapolis | Indianapolis | IN | 92.7% | 19,135 | 16,262 | 636 | 18 | 2,218 | 0 | 1 | 939 | 315 | 281 |
| 2572 | Lake County | Merrillville | IN | 93.8% | 19,223 | 16,166 | 777 | 30 | 2,248 | 1 | 1 | 1126 | 425 | 297 |
| 2573 | Detroit | Detroit | MI | 77.9% | 69,775 | 64,895 | 2,106 | 89 | 2,685 | 0 | 0 | 1607 | 746 | 712 |
| 2574 | Lansing | Lansing | MI | 80.5% | 69,757 | 65,985 | 960 | 96 | 2,715 | 1 | 0 | 1442 | 586 | 515 |
| 2575 | Macomb County | Clinton Township | MI | 92.6% | 19,712 | 16,971 | 677 | 33 | 1,975 | 0 | 56 | 916 | 385 | 309 |
| 2576 | Traverse City | Traverse City | MI | 83.1% | 89,792 | 84,149 | 904 | 200 | 4,335 | 1 | 203 | 1989 | 871 | 782 |
| 2577 | Oakland County | Troy | MI | 92.3% | 12,723 | 10,913 | 456 | 10 | 1,341 | 0 | 3 | 465 | 186 | 147 |
| 2578 | Duluth | Duluth | MN | 89.6% | 39,672 | 35,392 | 1,362 | 81 | 2,837 | 0 | 0 | 1393 | 534 | 443 |
| 2579 | Minneapolis | Minneapolis | MN | 96.1% | 6,107 | 4,120 | 646 | 19 | 1,322 | 0 | 0 | 530 | 191 | 143 |
| 2580 | Rochester | Rochester | MN | 89.6% | 28,131 | 25,461 | 717 | 26 | 1,927 | 0 | 0 | 1290 | 440 | 374 |
| 2581 | Kansas City | Kansas City | MO | 95.4% | 20,399 | 15,599 | 866 | 52 | 3,755 | 2 | 125 | 1064 | 386 | 351 |
| 2582 | Springfield | Springfield | MO | 89.6% | 54,047 | 49,385 | 946 | 114 | 3,602 | 0 | 0 | 1444 | 608 | 544 |
| 2583 | St. Louis | St. Louis | MO | 87.3% | 39,616 | 35,858 | 843 | 21 | 2,732 | 0 | 162 | 900 | 394 | 383 |
| 2584 | Eau Claire | Eau Claire | WI | 95.9% | 10,887 | 8,474 | 358 | 46 | 2,009 | 0 | 0 | 692 | 291 | 234 |
| 2585 | Green Bay | Green Bay | WI | 95.1% | 13,527 | 10,873 | 585 | 33 | 1,771 | 0 | 265 | 753 | 307 | 217 |
| 2586 | Madison | Madison | WI | 96.4% | 9,111 | 6,532 | 543 | 6 | 1,977 | 1 | 52 | 1013 | 363 | 261 |
| 2587 | Milwaukee | Milwaukee | WI | 81.8% | 30,387 | 28,196 | 576 | 58 | 1,554 | 2 | 1 | 1044 | 463 | 408 |
| 2901 | Gulfport | Gulfport | MS | 81.7% | 63,333 | 59,521 | 942 | 153 | 2,716 | 1 | 0 | 1221 | 670 | 601 |
| 2902 | Jackson | Jackson | MS | 67.5% | 108,767 | 104,631 | 1,099 | 509 | 2,525 | 3 | 0 | 945 | 534 | 503 |
| 2904 | Birmingham | Birmingham | AL | 65.4% | 136,061 | 131,597 | 1,233 | 404 | 2,826 | 1 | 0 | 959 | 625 | 613 |
| 2905 | Huntsville | Huntsville | AL | 73.5% | 92,965 | 89,110 | 1,422 | 308 | 2,124 | 1 | 0 | 1021 | 557 | 533 |
| 2906 | Mobile | Mobile | AL | 69.8% | 113,811 | 109,317 | 1,159 | 282 | 3,052 | 1 | 0 | 1017 | 526 | 496 |
| 2907 | Charleston | North Charleston | SC | 71.8% | 136,231 | 132,297 | 873 | 124 | 2,937 | 0 | 0 | 1301 | 614 | 595 |
| 2908 | Columbia | Columbia | SC | 74.4% | 87,567 | 84,116 | 983 | 69 | 2,399 | 0 | 0 | 991 | 506 | 499 |
| 2909 | Greenville, SC | Greenville | SC | 74.0% | 74,179 | 71,077 | 754 | 82 | 2,265 | 0 | 1 | 1106 | 512 | 522 |
| 2910 | Atlanta | Atlanta | GA | 75.1% | 58,882 | 55,760 | 792 | 39 | 2,291 | 0 | 0 | 810 | 447 | 401 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 80.0% | 49,468 | 46,162 | 858 | 86 | 2,361 | 1 | 0 | 993 | 517 | 460 |
| 2967 | Fort Lauderdale | Margate | FL | 81.3% | 53,999 | 50,832 | 672 | 99 | 2,396 | 0 | 0 | 961 | 462 | 426 |
| 2968 | Fort Myers | Fort Myers | FL | 78.8% | 97,265 | 92,207 | 723 | 112 | 4,222 | 1 | 0 | 1285 | 827 | 737 |
| 2969 | Gainesville | Gainesville | FL | 77.3% | 27,236 | 25,210 | 524 | 48 | 1,454 | 0 | 0 | 921 | 417 | 372 |
| 2970 | Jacksonville | Jacksonville | FL | 76.8% | 47,184 | 44,862 | 678 | 57 | 1,587 | 0 | 0 | 778 | 415 | 400 |
| 2971 | Lakeland | Lakeland | FL | 75.7% | 96,536 | 91,747 | 1,095 | 112 | 3,582 | 0 | 0 | 1068 | 662 | 614 |
| 2972 | Miami North | Miami Lakes | FL | 81.5% | 56,050 | 49,938 | 814 | 296 | 5,002 | 0 | 0 | 1156 | 586 | 527 |
| 2973 | Miami South | Palmetto Bay | FL | 82.9% | 41,403 | 38,257 | 757 | 224 | 2,164 | 1 | 0 | 1016 | 536 | 439 |
| 2974 | Ocala | Ocala | FL | 79.3% | 59,534 | 56,912 | 600 | 55 | 1,967 | 0 | 0 | 875 | 541 | 496 |
| 2975 | Orange County | Orlando | FL | 82.2% | 46,891 | 43,553 | 991 | 28 | 2,319 | 0 | 0 | 1063 | 537 | 472 |
| 2976 | Pensacola | Pensacola | FL | 69.4% | 115,901 | 111,505 | 872 | 142 | 3,381 | 1 | 0 | 1194 | 543 | 530 |
| 2977 | Seminole County | Lake Mary | FL | 76.8% | 66,733 | 63,636 | 718 | 60 | 2,319 | 0 | 0 | 741 | 473 | 426 |
| 2978 | St. Petersburg | St. Petersburg | FL | 84.4% | 49,654 | 46,433 | 621 | 60 | 2,540 | 0 | 0 | 903 | 536 | 494 |
| 2979 | Tampa | Tampa | FL | 75.2% | 66,125 | 62,923 | 832 | 78 | 2,292 | 0 | 0 | 858 | 496 | 488 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.8% | 76,864 | 73,167 | 863 | 67 | 2,766 | 1 | 0 | 1103 | 637 | 622 |
| 2981 | Columbus | Columbus | GA | 60.7% | 156,589 | 153,125 | 986 | 281 | 2,196 | 1 | 0 | 1162 | 716 | 709 |
| 2982 | Dekalb County | Atlanta | GA | 77.9% | 45,438 | 42,580 | 925 | 120 | 1,813 | 0 | 0 | 866 | 455 | 361 |
| 2983 | Douglasville | Douglasville | GA | 71.8% | 56,903 | 54,936 | 637 | 94 | 1,235 | 1 | 0 | 670 | 362 | 325 |
| 2984 | Gainesville, GA | Gainesville | GA | 80.2% | 68,382 | 65,072 | 705 | 55 | 2,550 | 0 | 0 | 882 | 541 | 521 |
| 2985 | Gwinnett County | Duluth | GA | 68.9% | 69,936 | 67,187 | 892 | 76 | 1,781 | 0 | 0 | 786 | 393 | 393 |
| 2986 | Macon | Macon | GA | 73.9% | 72,117 | 69,070 | 756 | 130 | 2,161 | 0 | 0 | 1036 | 687 | 647 |
| 2987 | Savannah | Savannah | GA | 92.0% | 22,340 | 19,543 | 590 | 38 | 2,168 | 1 | 0 | 781 | 524 | 422 |
| 2988 | Baton Rouge | Baton Rouge | LA | 75.0% | 66,246 | 62,724 | 925 | 328 | 2,268 | 1 | 0 | 925 | 497 | 458 |
| 2989 | Jefferson Parish | Elmwood | LA | 82.0% | 46,725 | 43,675 | 887 | 187 | 1,976 | 0 | 0 | 995 | 522 | 484 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,158 | 871 | 761 | 39 | 1,487 | 0 | 0 | 304 | 164 | 10 |
| 2991 | Shreveport | Shreveport | LA | 55.1% | 159,954 | 156,668 | 730 | 500 | 2,054 | 2 | 0 | 1147 | 690 | 683 |
| 2992 | Asheville | Asheville | NC | 81.7% | 80,255 | 76,399 | 476 | 132 | 3,246 | 2 | 0 | 1441 | 738 | 713 |
| 2993 | Charlotte | Charlotte | NC | 81.2% | 43,735 | 41,077 | 660 | 31 | 1,967 | 0 | 0 | 924 | 495 | 459 |
| 2994 | Durham | Durham | NC | 72.4% | 75,679 | 73,163 | 649 | 48 | 1,818 | 1 | 0 | 887 | 462 | 445 |
| 2995 | Fayetteville | Fayetteville | NC | 78.1% | 80,404 | 77,130 | 575 | 95 | 2,604 | 0 | 0 | 1043 | 558 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 77.8% | 103,331 | 100,045 | 702 | 220 | 2,364 | 0 | 0 | 1190 | 597 | 570 |
| 2997 | Raleigh | Raleigh | NC | 84.1% | 40,675 | 38,419 | 479 | 49 | 1,727 | 1 | 0 | 730 | 360 | 346 |
| 2998 | Winston-Salem | Winston-Salem | NC | 76.5% | 73,805 | 71,009 | 441 | 67 | 2,288 | 0 | 0 | 986 | 541 | 533 |
| 3105 | Flagstaff | Flagstaff | AZ | 81.2% | 42,866 | 40,521 | 296 | 243 | 1,801 | 4 | 1 | 710 | 395 | 331 |
| 3106 | Maricopa Central | Phoenix | AZ | 78.2% | 60,434 | 57,409 | 585 | 101 | 2,336 | 1 | 2 | 884 | 500 | 424 |
| 3107 | Maricopa North | Mesa | AZ | 85.2% | 38,369 | 35,388 | 755 | 72 | 2,146 | 0 | 8 | 726 | 428 | 428 |
| 3108 | Maricopa West | Glendale | AZ | 73.1% | 64,514 | 61,866 | 949 | 79 | 1,619 | 0 | 1 | 801 | 449 | 420 |
| 3109 | Tucson | Tucson | AZ | 78.5% | 92,913 | 87,991 | 1,103 | 375 | 3,444 | 0 | 0 | 1290 | 749 | 698 |
| 3110 | Window Rock | St. Michaels | AZ | 59.1% | 37,276 | 36,401 | 175 | 82 | 617 | 1 | 0 | 419 | 272 | 249 |
| 3154 | Aurora | Aurora | CO | 85.7% | 27,855 | 25,643 | 717 | 22 | 1,473 | 0 | 0 | 627 | 289 | 285 |
| 3155 | Colorado North | Longmont | CO | 92.7% | 20,606 | 17,091 | 739 | 106 | 2,619 | 2 | 49 | 942 | 421 | 293 |
| 3156 | Colorado Springs | Colorado Springs | CO | 71.6% | 92,306 | 89,107 | 659 | 441 | 2,089 | 9 | 1 | 873 | 493 | 493 |
| 3157 | Denver | Lakewood | CO | 90.6% | 20,146 | 17,493 | 634 | 10 | 2,004 | 1 | 4 | 525 | 271 | 225 |
| 3158 | Overland Park | Overland Park | KS | 91.2% | 16,511 | 14,893 | 370 | 31 | 1,214 | 0 | 3 | 562 | 227 | 148 |
| 3159 | Wichita | Wichita | KS | 96.3% | 11,675 | 9,094 | 543 | 34 | 1,767 | 1 | 236 | 556 | 274 | 193 |
| 3160 | Billings | Billings | MT | 74.2% | 69,101 | 66,535 | 491 | 271 | 1,800 | 1 | 3 | 1064 | 506 | 491 |
| 3162 | Bismarck | Bismarck | ND | 89.4% | 18,560 | 16,329 | 483 | 280 | 1,465 | 3 | 0 | 452 | 276 | 231 |
| 3163 | Lincoln | Lincoln | NE | 86.7% | 40,922 | 37,611 | 735 | 56 | 2,520 | 0 | 0 | 977 | 481 | 443 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 78.2% | 62,206 | 58,677 | 883 | 525 | 2,117 | 4 | 0 | 918 | 571 | 520 |
| 3165 | Las Cruces | Las Cruces | NM | 85.0% | 27,869 | 25,774 | 553 | 95 | 1,447 | 0 | 0 | 812 | 401 | 353 |
| 3166 | Cleveland Co. | Norman | OK | 83.5% | 50,130 | 47,070 | 511 | 268 | 2,261 | 2 | 9 | 743 | 427 | 401 |
| 3167 | Oklahoma County | Warr Acres | OK | 93.3% | 18,467 | 14,883 | 800 | 29 | 2,747 | 0 | 8 | 593 | 349 | 315 |
| 3168 | Tulsa | Tulsa | OK | 75.9% | 79,593 | 76,431 | 698 | 320 | 2,135 | 0 | 9 | 783 | 437 | 435 |
| 3169 | Sioux Falls | Sioux Falls | SD | 82.7% | 29,226 | 27,202 | 582 | 217 | 1,224 | 1 | 0 | 541 | 220 | 210 |
| 3170 | Arlington | Grand Prairie | TX | 90.3% | 14,528 | 12,735 | 433 | 20 | 1,340 | 0 | 0 | 513 | 266 | 225 |
| 3171 | Austin | Austin | TX | 95.4% | 12,096 | 9,147 | 676 | 57 | 2,216 | 0 | 0 | 850 | 393 | 207 |
| 3172 | Collin Co. | McKinney | TX | 89.7% | 25,286 | 22,951 | 668 | 67 | 1,598 | 2 | 0 | 655 | 420 | 356 |
| 3173 | Dallas | Dallas | TX | 80.7% | 27,973 | 25,735 | 689 | 40 | 1,503 | 2 | 4 | 1036 | 521 | 454 |
| 3174 | Dallas Co. NE | Richardson | TX | 85.2% | 21,487 | 19,571 | 519 | 37 | 1,359 | 1 | 0 | 756 | 369 | 273 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 81.8% | 35,883 | 33,216 | 456 | 45 | 2,166 | 0 | 0 | 678 | 377 | 344 |
| 3176 | Denton Co. | Denton | TX | 92.1% | 24,146 | 20,318 | 1,042 | 67 | 2,282 | 0 | 12 | 819 | 418 | 350 |
| 3177 | El Paso | El Paso | TX | 82.9% | 44,009 | 40,500 | 674 | 190 | 2,643 | 2 | 0 | 1041 | 507 | 414 |

| 3178 | Fort Bend Co. | Katy | TX | 75.9% | 81,006 | 77,304 | 1,216 | 339 | 2,143 | 4 | 0 | 1055 | 612 | 576 |
| 3179 | Fort Worth | Fort Worth | TX | 92.7% | 13,515 | 9,883 | 582 | 71 | 2,409 | 0 | 570 | 150 | 53 | 48 |
| 3180 | Harris Co. East | Houston | TX | 93.4% | 9,683 | 7,639 | 384 | 64 | 1,594 | 2 | 0 | 671 | 334 | 252 |
| 3181 | Harris Co. NE | Houston | TX | 93.3% | 10,003 | 7,191 | 1,613 | 17 | 1,182 | 0 | 0 | 579 | 311 | 236 |
| 3182 | Harris Co. NW | Katy | TX | 97.6% | 3,229 | 1,831 | 621 | 2 | 775 | 0 | 0 | 537 | 298 | 147 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 81.8% | 59,699 | 51,580 | 5,474 | 335 | 2,309 | 1 | 0 | 938 | 548 | 531 |
| 3184 | Houston NW | Houston | TX | 93.8% | 9,041 | 6,935 | 935 | 12 | 1,159 | 0 | 0 | 394 | 226 | 154 |
| 3185 | Houston South | Houston | TX | 82.8% | 29,036 | 25,847 | 1,661 | 56 | 1,472 | 0 | 0 | 660 | 366 | 325 |
| 3186 | Houston West | Houston | TX | 89.8% | 17,485 | 15,071 | 466 | 65 | 1,883 | 0 | 0 | 789 | 443 | 343 |
| 3187 | Laredo | Laredo | TX | 79.0% | 70,095 | 66,264 | 924 | 308 | 2,599 | 0 | 0 | 1169 | 672 | 625 |
| 3188 | Lubbock | Lubbock | TX | 82.3% | 56,595 | 53,508 | 676 | 198 | 2,211 | 2 | 0 | 880 | 526 | 505 |
| 3189 | Montgomery Co. | Spring | TX | 82.0% | 60,851 | 56,887 | 1,133 | 417 | 2,413 | 1 | 0 | 1090 | 598 | 563 |
| 3190 | San Antonio East | San Antonio | TX | 96.5% | 4,218 | 3,171 | 302 | 26 | 719 | 0 | 0 | 511 | 217 | 128 |
| 3191 | San Antonio North | San Antonio | TX | 98.2% | 2,111 | 1,175 | 191 | 5 | 708 | 0 | 32 | 292 | 179 | 86 |
| 3192 | San Antonio West | San Antonio | TX | 98.5% | 1,718 | 704 | 253 | 4 | 757 | 0 | 0 | 300 | 198 | 28 |
| 3193 | Tyler | Tyler | TX | 83.9% | 62,340 | 58,865 | 708 | 239 | 2,528 | 0 | 0 | 1034 | 649 | 581 |
| 3194 | Waco | Waco | TX | 92.3% | 24,898 | 21,084 | 766 | 85 | 2,962 | 1 | 0 | 991 | 494 | 377 |
| 3195 | Williamson Co. | Leander | TX | 94.0% | 18,682 | 14,984 | 762 | 97 | 2,839 | 0 | 0 | 687 | 398 | 305 |
| 3196 | Orem | Orem | UT | 89.5% | 21,254 | 18,628 | 949 | 113 | 1,549 | 1 | 14 | 563 | 257 | 242 |
| 3197 | Salt Lake City | South Salt Lake | UT | 90.8% | 22,705 | 19,671 | 892 | 58 | 1,868 | 0 | 216 | 779 | 361 | 310 |
| 3198 | Casper | Casper | WY | 83.9% | 22,988 | 21,473 | 234 | 97 | 1,183 | 1 | 0 | 591 | 240 | 218 |
| 3255 | Honolulu | Honolulu | HI | 97.1% | 8,297 | 4,912 | 1,266 | 243 | 1,874 | 2 | 0 | 412 | 274 | 157 |
| 3256 | Boise | Boise | ID | 98.6% | 4,452 | 1,856 | 352 | 36 | 2,207 | 0 | 1 | 363 | 176 | 55 |
| 3257 | Las Vegas | Las Vegas | NV | 83.8% | 44,256 | 39,366 | 1,083 | 48 | 3,291 | 0 | 468 | 774 | 506 | 460 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 86.9% | 37,349 | 33,271 | 1,076 | 114 | 2,883 | 4 | 1 | 743 | 489 | 448 |
| 3259 | Eugene | Springfield | OR | 85.5% | 45,761 | 42,387 | 1,025 | 86 | 2,240 | 1 | 22 | 1015 | 429 | 384 |
| 3260 | Portland | Portland | OR | 94.4% | 10,547 | 8,497 | 466 | 8 | 1,552 | 2 | 22 | 470 | 244 | 193 |
| 3261 | Salem | Salem | OR | 96.4% | 8,681 | 6,672 | 590 | 23 | 1,384 | 0 | 12 | 641 | 292 | 180 |
| 3263 | Bakersfield | Bakersfield | CA | 85.0% | 45,863 | 41,125 | 1,374 | 74 | 3,210 | 0 | 80 | 794 | 424 | 397 |
| 3264 | Chico | Chico | CA | 80.8% | 58,669 | 55,170 | 948 | 142 | 2,409 | 0 | 0 | 811 | 409 | 395 |
| 3265 | Concord | Concord | CA | 86.9% | 22,232 | 19,615 | 819 | 26 | 1,567 | 0 | 205 | 508 | 272 | 260 |
| 3266 | El Cajon | San Diego | CA | 91.6% | 11,225 | 9,235 | 836 | 44 | 1,109 | 0 | 1 | 438 | 210 | 181 |
| 3267 | Fullerton | Buena Park | CA | 94.3% | 9,945 | 7,388 | 925 | 24 | 1,605 | 0 | 3 | 661 | 329 | 200 |
| 3268 | Inglewood | Inglewood | CA | 88.6% | 13,652 | 29,616 | 1,386 | 28 | 2,566 | 2 | 54 | 879 | 466 | 383 |
| 3269 | Long Beach | Long Beach | CA | 93.0% | 14,043 | 11,145 | 1,189 | 17 | 1,692 | 0 | 0 | 713 | 409 | 347 |
| 3270 | Fresno | Fresno | CA | 89.5% | 24,970 | 21,609 | 1,191 | 27 | 1,923 | 0 | 220 | 813 | 482 | 419 |
| 3271 | Oakland | Oakland | CA | 88.7% | 17,436 | 14,616 | 1,331 | 17 | 1,472 | 0 | 0 | 475 | 268 | 201 |
| 3272 | Ontario | Upland | CA | 88.7% | 13,692 | 11,079 | 834 | 23 | 1,250 | 0 | 506 | 403 | 237 | 205 |
| 3273 | Palm Springs | Palm Springs | CA | 84.8% | 38,349 | 34,456 | 971 | 57 | 2,849 | 0 | 16 | 788 | 394 | 355 |
| 3274 | Pasadena | Pasadena | CA | 95.2% | 14,474 | 10,414 | 1,474 | 32 | 2,554 | 0 | 0 | 733 | 460 | 415 |
| 3275 | Pleasanton | San Ramon | CA | 94.0% | 6,779 | 5,064 | 562 | 12 | 1,141 | 0 | 0 | 282 | 157 | 147 |
| 3276 | Riverside | Riverside | CA | 84.2% | 23,543 | 20,658 | 1,091 | 13 | 1,645 | 0 | 136 | 497 | 291 | 281 |
| 3277 | Sacramento | Sacramento | CA | 91.4% | 15,791 | 13,554 | 744 | 15 | 1,478 | 0 | 0 | 476 | 302 | 242 |
| 3278 | San Bernardino | San Bernardino | CA | 87.5% | 26,165 | 23,394 | 975 | 58 | 1,738 | 0 | 0 | 687 | 365 | 325 |
| 3279 | San Diego | San Diego | CA | 90.5% | 15,879 | 13,576 | 841 | 123 | 1,338 | 1 | 0 | 512 | 278 | 253 |
| 3280 | San Francisco | San Francisco | CA | 92.2% | 12,836 | 10,478 | 559 | 4 | 1,792 | 0 | 3 | 495 | 269 | 256 |
| 3281 | San Jose | San Jose | CA | 89.8% | 17,994 | 15,110 | 1,326 | 141 | 1,417 | 0 | 0 | 745 | 393 | 298 |
| 3282 | San Mateo | Redwood City | CA | 94.1% | 7,690 | 4,455 | 1,986 | 5 | 1,010 | 0 | 234 | 380 | 209 | 108 |
| 3283 | Santa Ana | Santa Ana | CA | 94.6% | 11,085 | 8,404 | 857 | 16 | 1,808 | 0 | 0 | 692 | 340 | 212 |
| 3284 | Camarillo | Camarillo | CA | 89.1% | 22,550 | 19,706 | 1,145 | 55 | 1,644 | 0 | 0 | 523 | 352 | 303 |
| 3285 | Santa Clarita | Valencia | CA | 93.0% | 16,028 | 11,406 | 1,462 | 19 | 2,637 | 0 | 504 | 732 | 393 | 366 |
| 3286 | Santa Rosa | Rohnert Park | CA | 82.3% | 37,062 | 34,782 | 458 | 258 | 1,557 | 1 | 6 | 696 | 379 | 317 |
| 3287 | South Gate | Commerce | CA | 85.0% | 39,331 | 33,978 | 2,679 | 54 | 2,595 | 0 | 25 | 666 | 364 | 344 |
| 3288 | Stockton | Stockton | CA | 84.0% | 38,961 | 35,343 | 964 | 70 | 2,175 | 0 | 409 | 753 | 399 | 334 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.4% | 11,279 | 8,779 | 853 | 14 | 1,322 | 0 | 311 | 328 | 210 | 141 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.9% | 14,924 | 10,485 | 933 | 9 | 3,215 | 0 | 282 | 795 | 426 | 376 |
| 3291 | Vista | Carlsbad | CA | 95.3% | 6,615 | 4,907 | 499 | 18 | 1,164 | 0 | 27 | 332 | 174 | 127 |
| 3292 | West Covina | West Covina | CA | 97.5% | 4,462 | 2,225 | 909 | 11 | 1,317 | 0 | 0 | 418 | 224 | 144 |
| 3293 | Everett | Everett | WA | 96.3% | 9,760 | 7,609 | 467 | 42 | 1,511 | 0 | 131 | 533 | 337 | 221 |
| 3294 | Olympia | Olympia | WA | 96.4% | 9,082 | 6,370 | 827 | 25 | 1,767 | 1 | 92 | 517 | 308 | 259 |
| 3295 | Seattle | Seattle | WA | 96.0% | 8,405 | 6,058 | 536 | 23 | 1,788 | 0 | 0 | 582 | 291 | 179 |
| 3296 | Spokane | Spokane | WA | 88.4% | 35,468 | 30,830 | 1,707 | 140 | 2,638 | 1 | 152 | 821 | 396 | 390 |
| 3297 | Tacoma | Tacoma | WA | 95.3% | 8,259 | 6,409 | 526 | 38 | 1,276 | 0 | 10 | 589 | 236 | 179 |
| 3298 | Anchorage | Anchorage | AK | 91.6% | 15,112 | 12,614 | 385 | 432 | 1,553 | 9 | 119 | 690 | 322 | 252 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.7% | 11,616 | 9,688 | 422 | 8 | 1,498 | 0 | 0 | 753 | 373 | 265 |
| 2254 | Hartford | Hartford | CT | 94.6% | 12,573 | 10,030 | 907 | 14 | 1,622 | 0 | 0 | 836 | 423 | 321 |
| 2255 | New Haven | New Haven | CT | 89.5% | 18,719 | 16,757 | 443 | 35 | 1,484 | 0 | 0 | 869 | 462 | 337 |
| 2256 | Boston | Boston | MA | 83.9% | 33,726 | 30,461 | 957 | 21 | 2,287 | 0 | 0 | 1051 | 482 | 412 |
| 2257 | Lawrence | Lawrence | MA | 84.1% | 19,795 | 18,436 | 340 | 39 | 980 | 0 | 0 | 562 | 289 | 272 |
| 2258 | Quincy | Quincy | MA | 93.1% | 6,988 | 5,799 | 278 | 1 | 910 | 0 | 0 | 398 | 171 | 108 |
| 2259 | East Bridgewater | East Bridgewater | MA | 82.1% | 54,063 | 50,145 | 689 | 125 | 3,104 | 0 | 0 | 1012 | 609 | 573 |
| 2260 | Waltham | Waltham | MA | 97.9% | 4,696 | 2,788 | 540 | 21 | 1,347 | 0 | 0 | 812 | 306 | 74 |
| 2261 | Worcester | Worcester | MA | 90.6% | 26,696 | 23,682 | 705 | 45 | 2,260 | 3 | 1 | 1199 | 541 | 448 |
| 2262 | Gardiner | Gardiner | ME | 95.6% | 17,924 | 13,758 | 630 | 48 | 3,486 | 1 | 1 | 955 | 576 | 527 |
| 2263 | Concord | Concord | NH | 89.2% | 30,316 | 26,619 | 721 | 86 | 2,889 | 1 | 0 | 1081 | 533 | 483 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 74.0% | 76,582 | 73,276 | 652 | 103 | 2,551 | 0 | 0 | 1200 | 702 | 664 |
| 2265 | Parsippany | Parsippany | NJ | 96.2% | 5,200 | 3,958 | 467 | 13 | 762 | 0 | 0 | 709 | 349 | 207 |
| 2266 | South Plainfield | South Plainfield | NJ | 87.4% | 16,854 | 15,046 | 618 | 17 | 1,172 | 0 | 1 | 869 | 402 | 273 |
| 2267 | Jersey City | Jersey City | NJ | 87.5% | 21,946 | 19,496 | 791 | 40 | 1,619 | 0 | 0 | 948 | 533 | 337 |
| 2268 | Newark | Newark | NJ | 81.0% | 29,516 | 26,034 | 1,740 | 51 | 1,691 | 0 | 0 | 869 | 483 | 397 |
| 2269 | Fairlawn | Fairlawn | NJ | 80.5% | 35,508 | 32,840 | 936 | 93 | 1,638 | 0 | 1 | 981 | 548 | 451 |
| 2270 | Toms River | Toms River | NJ | 88.4% | 31,824 | 28,775 | 786 | 62 | 2,201 | 0 | 0 | 1049 | 534 | 435 |
| 2271 | Trenton | Trenton | NJ | 92.6% | 11,654 | 9,724 | 666 | 23 | 1,240 | 0 | 1 | 716 | 353 | 264 |
| 2272 | Albany | Albany | NY | 85.6% | 59,786 | 55,826 | 857 | 170 | 2,933 | 0 | 0 | 1765 | 744 | 699 |
| 2273 | Bronx 1 | Bronx | NY | 83.2% | 23,718 | 20,934 | 1,092 | 8 | 1,684 | 0 | 0 | 989 | 502 | 315 |
| 2274 | Bronx 2 | Bronx | NY | 85.8% | 20,532 | 18,111 | 1,188 | 38 | 1,195 | 0 | 0 | 960 | 496 | 302 |
| 2275 | Melville | Melville | NY | 78.0% | 53,775 | 49,879 | 1,743 | 94 | 2,058 | 1 | 0 | 1407 | 725 | 657 |
| 2276 | Buffalo | Buffalo | NY | 89.6% | 20,867 | 18,560 | 516 | 18 | 1,772 | 0 | 1 | 882 | 395 | 290 |
| 2277 | Queens 1 | Long Island City | NY | 92.7% | 8,805 | 6,388 | 1,089 | 16 | 1,310 | 2 | 0 | 613 | 298 | 175 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 73.4% | 36,808 | 33,862 | 1,557 | 113 | 1,276 | 0 | 0 | 1159 | 573 | 478 |
| 2279 | Garden City | Garden City | NY | 88.3% | 20,066 | 17,142 | 1,497 | 24 | 1,403 | 0 | 0 | 895 | 416 | 292 |
| 2280 | Manhattan 1 | New York | NY | 88.9% | 20,684 | 18,355 | 836 | 41 | 1,452 | 0 | 0 | 823 | 463 | 313 |
| 2281 | Manhattan 2 | New York | NY | 87.4% | 36,592 | 32,002 | 963 | 45 | 3,582 | 0 | 0 | 1309 | 720 | 510 |
| 2282 | Pawling | Pawling | NY | 90.3% | 24,885 | 21,534 | 1,251 | 87 | 2,013 | 0 | 0 | 1387 | 673 | 531 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 80.8% | 36,849 | 32,744 | 1,728 | 83 | 2,294 | 0 | 0 | 1337 | 790 | 550 |
| 2284 | Queens 2 | Bayside | NY | 91.0% | 11,536 | 9,280 | 680 | 54 | 1,520 | 2 | 0 | 861 | 452 | 272 |
| 2285 | Queens 3 | Forest Hills | NY | 91.0% | 14,619 | 12,568 | 624 | 67 | 1,358 | 2 | 0 | 890 | 412 | 328 |
| 2286 | Peekskill | Peekskill | NY | 86.4% | 24,443 | 22,035 | 874 | 37 | 1,497 | 0 | 0 | 961 | 510 | 356 |
| 2287 | Rochester | Rochester | NY | 87.8% | 46,606 | 43,095 | 743 | 74 | 2,694 | 0 | 0 | 1529 | 742 | 620 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 91.2% | 13,368 | 10,159 | 995 | 22 | 2,192 | 0 | 0 | 1088 | 575 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 87.5% | 14,118 | 11,973 | 866 | 84 | 1,195 | 0 | 0 | 786 | 393 | 207 |
| 2290 | Staten Island | Staten Island | NY | 91.9% | 7,041 | 5,538 | 528 | 4 | 971 | 0 | 0 | 633 | 253 | 183 |
| 2291 | Syracuse | Syracuse | NY | 91.0% | 34,387 | 30,685 | 553 | 143 | 3,005 | 0 | 1 | 1683 | 741 | 564 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 83.6% | 25,760 | 22,634 | 1,692 | 41 | 1,393 | 0 | 0 | 686 | 367 | 260 |
| 2293 | Guaynabo | Guaynabo | PR | 92.7% | 34,360 | 26,766 | 1,373 | 2,339 | 3,859 | 23 | 0 | 1444 | 903 | 622 |
| 2294 | Caguas | Caguas | PR | 94.3% | 26,033 | 17,531 | 811 | 5,057 | 2,590 | 44 | 0 | 1338 | 857 | 618 |
| 2295 | Mayaguez | Mayaguez | PR | 96.0% | 20,469 | 9,540 | 1,282 | 7,015 | 2,533 | 99 | 0 | 1639 | 1005 | 708 |
| 2296 | Providence | Providence | RI | 88.4% | 24,652 | 22,535 | 447 | 33 | 1,637 | 0 | 0 | 986 | 494 | 374 |
| 2297 | Burlington | Burlington | VT | 94.3% | 10,089 | 8,462 | 230 | 52 | 1,305 | 0 | 0 | 703 | 338 | 251 |
| 2355 | Washington DC | Washington | DC | 82.5% | 31,141 | 28,115 | 861 | 48 | 2,110 | 1 | 6 | 805 | 416 | 316 |
| 2356 | Wilmington | Wilmington | DE | 81.6% | 36,800 | 34,637 | 615 | 17 | 1,486 | 0 | 45 | 862 | 438 | 389 |
| 2357 | Lexington | Lexington | KY | 76.7% | 108,886 | 103,815 | 1,134 | 950 | 2,981 | 6 | 0 | 1576 | 944 | 894 |
| 2358 | Louisville | Louisville | KY | 78.6% | 74,682 | 71,233 | 1,023 | 120 | 2,289 | 1 | 16 | 960 | 546 | 519 |
| 2359 | Hanover | Hanover | MD | 83.6% | 43,866 | 39,551 | 1,955 | 46 | 2,313 | 1 | 0 | 1207 | 757 | 626 |
| 2360 | Baltimore | Baltimore | MD | 74.9% | 39,268 | 37,147 | 517 | 10 | 1,593 | 0 | 1 | 956 | 471 | 420 |
| 2361 | Hagerstown | Hagerstown | MD | 94.9% | 12,435 | 9,430 | 1,038 | 8 | 1,959 | 0 | 0 | 937 | 478 | 338 |
| 2362 | Towson | Towson | MD | 88.7% | 32,992 | 28,559 | 1,734 | 22 | 2,661 | 0 | 16 | 1230 | 665 | 490 |
| 2363 | Akron | Akron | OH | 75.7% | 66,818 | 64,126 | 643 | 51 | 1,797 | 0 | 201 | 936 | 616 | 604 |
| 2364 | Mansfield | Mansfield | OH | 97.8% | 5,735 | 3,802 | 399 | 15 | 1,519 | 0 | 0 | 654 | 292 | 174 |
| 2365 | Cincinnati | Cincinnati | OH | 87.6% | 19,298 | 17,259 | 365 | 10 | 1,650 | 1 | 13 | 847 | 413 | 349 |
| 2366 | Cleveland | Cleveland | OH | 75.9% | 50,984 | 48,367 | 583 | 64 | 1,840 | 0 | 130 | 935 | 560 | 505 |
| 2367 | Columbus | Dublin | OH | 92.7% | 18,065 | 14,987 | 553 | 4 | 2,521 | 0 | 0 | 1307 | 633 | 453 |
| 2368 | Dayton | Dayton | OH | 90.8% | 22,137 | 19,991 | 529 | 31 | 1,586 | 0 | 0 | 756 | 416 | 377 |
| 2369 | Toledo | Toledo | OH | 82.9% | 53,772 | 50,946 | 575 | 42 | 2,150 | 0 | 59 | 1042 | 609 | 561 |
| 2370 | South Point | South Point | OH | 96.7% | 8,777 | 6,564 | 492 | 58 | 1,540 | 0 | 123 | 843 | 459 | 293 |
| 2371 | Allentown | Allentown | PA | 78.9% | 66,441 | 63,313 | 557 | 71 | 2,489 | 1 | 10 | 912 | 535 | 495 |
| 2372 | Cranberry Township | Cranberry Township | PA | 96.6% | 11,575 | 9,089 | 480 | 27 | 1,954 | 0 | 25 | 790 | 390 | 293 |
| 2373 | Harrisburg | Harrisburg | PA | 93.3% | 18,254 | 15,971 | 485 | 32 | 1,766 | 0 | 0 | 878 | 420 | 344 |
| 2374 | Norristown | Norristown | PA | 91.2% | 15,506 | 13,721 | 401 | 17 | 1,360 | 0 | 7 | 688 | 458 | 376 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 74.1% | 64,694 | 61,473 | 686 | 45 | 2,489 | 0 | 1 | 1442 | 694 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 69.6% | 48,320 | 46,344 | 597 | 30 | 1,349 | 0 | 0 | 937 | 456 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.1% | 19,189 | 16,906 | 456 | 12 | 1,815 | 0 | 0 | 722 | 379 | 273 |
| 2378 | Reading | Reading | PA | 85.0% | 34,178 | 32,217 | 521 | 58 | 1,382 | 0 | 0 | 587 | 393 | 331 |
| 2379 | State College | State College | PA | 95.1% | 16,797 | 14,313 | 513 | 33 | 1,938 | 0 | 0 | 1004 | 474 | 397 |
| 2380 | Knoxville | Knoxville | TN | 80.7% | 20,076 | 17,043 | 555 | 43 | 2,381 | 1 | 53 | 904 | 537 | 519 |
| 2381 | Memphis | Memphis | TN | 78.4% | 51,982 | 49,187 | 719 | 35 | 2,041 | 0 | 0 | 986 | 577 | 519 |
| 2382 | Nashville | Franklin | TN | 94.5% | 18,066 | 14,901 | 682 | 31 | 2,452 | 0 | 0 | 851 | 531 | 339 |
| 2383 | Shelbyville | Shelbyville | TN | 80.8% | 87,581 | 82,999 | 1,253 | 191 | 3,119 | 0 | 19 | 1590 | 1016 | 953 |
| 2384 | Crystal City | Arlington | VA | 92.5% | 9,080 | 7,198 | 567 | 12 | 1,302 | 0 | 1 | 426 | 191 | 157 |
| 2385 | Fairfax | Fairfax | VA | 94.3% | 1,873 | 1,004 | 338 | 20 | 511 | 0 | 0 | 248 | 128 | 18 |
| 2386 | Fredericksburg | Fredericksburg | VA | 77.4% | 56,999 | 54,467 | 956 | 84 | 1,489 | 2 | 1 | 1010 | 570 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 81.6% | 52,392 | 49,430 | 814 | 144 | 2,000 | 0 | 4 | 966 | 525 | 484 |
| 2388 | Richmond | Richmond | VA | 80.4% | 50,070 | 47,385 | 924 | 32 | 1,729 | 0 | 0 | 970 | 470 | 453 |
| 2389 | Roanoke | Roanoke | VA | 84.5% | 53,319 | 49,833 | 685 | 101 | 2,322 | 0 | 378 | 1357 | 740 | 709 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,863 | 2,696 | 857 | 172 | 3,138 | 0 | 0 | 1073 | 553 | 190 |
| 2556 | Fayetteville | Fayetteville | AR | 97.6% | 8,805 | 5,862 | 771 | 106 | 2,056 | 0 | 10 | 831 | 591 | 383 |
| 2557 | Little Rock | Little Rock | AR | 89.3% | 39,315 | 35,906 | 734 | 143 | 2,424 | 1 | 107 | 1446 | 762 | 638 |
| 2558 | Des Moines | Des Moines | IA | 76.1% | 121,439 | 116,690 | 1,371 | 103 | 3,275 | 0 | 0 | 1933 | 1082 | 1018 |
| 2559 | Chicago Central | Chicago | IL | 86.3% | 34,773 | 30,461 | 1,149 | 23 | 3,140 | 0 | 0 | 1315 | 757 | 696 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.7% | 10,334 | 8,397 | 647 | 9 | 1,265 | 0 | 16 | 801 | 445 | 403 |
| 2561 | Chicago South | Chicago | IL | 87.0% | 22,385 | 19,058 | 1,111 | 7 | 2,207 | 2 | 0 | 919 | 513 | 428 |
| 2562 | Cook County NW | Schaumburg | IL | 93.4% | 9,021 | 7,159 | 611 | 31 | 1,218 | 0 | 2 | 460 | 320 | 279 |
| 2563 | Cook County South | Matteson | IL | 85.6% | 23,702 | 20,446 | 1,479 | 10 | 1,767 | 0 | 0 | 870 | 446 | 407 |
| 2564 | Dekalb | Dekalb | IL | 92.8% | 16,262 | 13,823 | 884 | 21 | 1,534 | 0 | 0 | 872 | 444 | 359 |
| 2565 | Oswego | Oswego | IL | 90.2% | 17,402 | 15,160 | 985 | 4 | 1,252 | 0 | 1 | 820 | 484 | 383 |

| 2566 | Peoria | Peoria | IL | 89.8% | 32,358 | 29,144 | 1,133 | 20 | 2,061 | 0 | 0 | 1103 | 566 | 477 |
|------|--------|--------|----|-------|--------|--------|-------|----|-------|----|----|------|-----|-----|
| 2567 | Skokie | Skokie | IL | 93.4% | 8,096 | 6,337 | 504 | 33 | 1,222 | 0 | 0 | 858 | 436 | 323 |
| 2568 | Springfield | Springfield | IL | 79.2% | 68,263 | 65,060 | 1,178 | 136 | 1,889 | 0 | 0 | 1114 | 658 | 641 |
| 2569 | Evansville | Evansville | IN | 96.2% | 9,805 | 7,264 | 745 | 7 | 1,473 | 0 | 316 | 918 | 425 | 338 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 93.4% | 18,533 | 16,170 | 596 | 38 | 1,728 | 1 | 0 | 981 | 507 | 401 |
| 2571 | Indianapolis | Indianapolis | IN | 92.0% | 20,857 | 18,115 | 660 | 18 | 2,063 | 0 | 1 | 943 | 382 | 345 |
| 2572 | Lake County | Merrillville | IN | 93.3% | 20,901 | 17,937 | 812 | 31 | 2,119 | 1 | 1 | 1136 | 504 | 371 |
| 2573 | Detroit | Detroit | MI | 77.6% | 75,775 | 71,231 | 2,178 | 89 | 2,277 | 0 | 0 | 1609 | 870 | 833 |
| 2574 | Lansing | Lansing | MI | 79.0% | 74,941 | 71,500 | 998 | 96 | 2,346 | 1 | 0 | 1433 | 728 | 648 |
| 2575 | Macomb County | Clinton Township | MI | 91.6% | 22,303 | 19,666 | 697 | 33 | 1,857 | 0 | 50 | 948 | 517 | 437 |
| 2576 | Traverse City | Traverse City | MI | 81.3% | 98,718 | 93,441 | 963 | 200 | 3,910 | 1 | 203 | 1976 | 1092 | 960 |
| 2577 | Oakland County | Troy | MI | 91.9% | 13,478 | 11,698 | 470 | 10 | 1,297 | 0 | 3 | 463 | 218 | 181 |
| 2578 | Duluth | Duluth | MN | 88.7% | 43,356 | 39,182 | 1,532 | 81 | 2,561 | 0 | 0 | 1428 | 691 | 602 |
| 2579 | Minneapolis | Minneapolis | MN | 95.7% | 6,685 | 4,757 | 656 | 19 | 1,253 | 0 | 0 | 546 | 239 | 186 |
| 2580 | Rochester | Rochester | MN | 88.4% | 31,378 | 28,853 | 755 | 27 | 1,743 | 0 | 0 | 1289 | 579 | 504 |
| 2581 | Kansas City | Kansas City | MO | 95.0% | 21,936 | 17,163 | 904 | 56 | 3,687 | 2 | 124 | 1051 | 472 | 427 |
| 2582 | Springfield | Springfield | MO | 88.6% | 59,513 | 55,086 | 1,009 | 115 | 3,303 | 0 | 0 | 1479 | 863 | 787 |
| 2583 | St. Louis | St. Louis | MO | 86.4% | 42,359 | 38,816 | 864 | 21 | 2,497 | 0 | 161 | 928 | 508 | 475 |
| 2584 | Eau Claire | Eau Claire | WI | 95.4% | 12,304 | 9,952 | 403 | 46 | 1,903 | 0 | 0 | 693 | 394 | 321 |
| 2585 | Green Bay | Green Bay | WI | 94.5% | 14,927 | 12,353 | 628 | 33 | 1,648 | 0 | 265 | 769 | 391 | 306 |
| 2586 | Madison | Madison | WI | 96.0% | 10,221 | 7,683 | 570 | 6 | 1,911 | 0 | 51 | 935 | 489 | 349 |
| 2587 | Milwaukee | Milwaukee | WI | 80.7% | 32,145 | 30,061 | 591 | 57 | 1,433 | 2 | 1 | 1044 | 537 | 460 |
| 2901 | Gulfport | Gulfport | MS | 80.5% | 67,299 | 63,714 | 997 | 154 | 2,433 | 1 | 0 | 1239 | 777 | 694 |
| 2902 | Jackson | Jackson | MS | 65.5% | 116,893 | 113,058 | 1,232 | 529 | 2,070 | 4 | 0 | 936 | 541 | 535 |
| 2904 | Birmingham | Birmingham | AL | 63.4% | 144,029 | 139,924 | 1,320 | 405 | 2,378 | 2 | 0 | 953 | 683 | 683 |
| 2905 | Huntsville | Huntsville | AL | 71.9% | 98,394 | 94,634 | 1,580 | 309 | 1,870 | 1 | 0 | 1022 | 646 | 620 |
| 2906 | Mobile | Mobile | AL | 68.4% | 118,920 | 114,568 | 1,222 | 282 | 2,847 | 1 | 0 | 1001 | 585 | 573 |
| 2907 | Charleston | North Charleston | SC | 70.2% | 143,861 | 140,194 | 953 | 124 | 2,590 | 0 | 0 | 1310 | 746 | 731 |
| 2908 | Columbia | Columbia | SC | 73.0% | 92,117 | 88,748 | 1,044 | 70 | 2,255 | 0 | 0 | 1002 | 566 | 559 |
| 2909 | Greenville, SC | Greenville | SC | 74.8% | 80,959 | 78,043 | 800 | 79 | 2,036 | 0 | 1 | 1106 | 678 | 678 |
| 2910 | Atlanta | Atlanta | GA | 73.2% | 63,283 | 60,373 | 828 | 39 | 2,043 | 0 | 0 | 818 | 497 | 452 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 78.0% | 54,205 | 51,141 | 906 | 85 | 2,072 | 1 | 0 | 997 | 611 | 537 |
| 2967 | Fort Lauderdale | Margate | FL | 79.4% | 59,470 | 56,675 | 722 | 100 | 1,973 | 0 | 0 | 964 | 592 | 545 |
| 2968 | Fort Myers | Fort Myers | FL | 77.3% | 103,723 | 99,439 | 766 | 112 | 3,405 | 1 | 0 | 1289 | 898 | 786 |
| 2969 | Gainesville | Gainesville | FL | 86.3% | 30,297 | 28,264 | 568 | 50 | 1,415 | 0 | 0 | 925 | 499 | 378 |
| 2970 | Jacksonville | Jacksonville | FL | 75.2% | 50,473 | 48,336 | 695 | 57 | 1,385 | 0 | 0 | 776 | 488 | 445 |
| 2971 | Lakeland | Lakeland | FL | 74.2% | 102,339 | 98,372 | 1,120 | 112 | 2,735 | 0 | 0 | 1086 | 738 | 715 |
| 2972 | Miami North | Miami Lakes | FL | 80.1% | 59,757 | 55,259 | 877 | 309 | 3,311 | 1 | 0 | 1153 | 729 | 614 |
| 2973 | Miami South | Palmetto Bay | FL | 81.5% | 44,605 | 41,540 | 809 | 227 | 2,029 | 0 | 0 | 1009 | 635 | 523 |
| 2974 | Ocala | Ocala | FL | 77.7% | 64,220 | 61,780 | 630 | 56 | 1,754 | 0 | 0 | 871 | 585 | 544 |
| 2975 | Orange County | Orlando | FL | 80.8% | 50,674 | 47,533 | 1,034 | 29 | 2,078 | 0 | 0 | 1003 | 596 | 536 |
| 2976 | Pensacola | Pensacola | FL | 67.9% | 121,385 | 117,592 | 916 | 142 | 2,734 | 1 | 0 | 1193 | 631 | 619 |
| 2977 | Seminole County | Lake Mary | FL | 75.1% | 71,433 | 68,595 | 751 | 61 | 2,026 | 0 | 0 | 748 | 513 | 513 |
| 2978 | St. Petersburg | St. Petersburg | FL | 82.5% | 55,774 | 52,921 | 645 | 60 | 2,148 | 0 | 0 | 913 | 610 | 569 |
| 2979 | Tampa | Tampa | FL | 73.5% | 70,709 | 67,691 | 864 | 80 | 2,074 | 0 | 0 | 866 | 592 | 584 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.0% | 82,763 | 79,364 | 906 | 71 | 2,421 | 1 | 0 | 1173 | 833 | 802 |
| 2981 | Columbus | Columbus | GA | 58.4% | 165,765 | 162,564 | 1,071 | 280 | 1,849 | 1 | 0 | 1138 | 756 | 748 |
| 2982 | Dekalb County | Atlanta | GA | 75.8% | 49,805 | 47,150 | 951 | 122 | 1,582 | 0 | 0 | 874 | 493 | 392 |
| 2983 | Douglasville | Douglasville | GA | 70.8% | 58,911 | 57,045 | 655 | 93 | 1,117 | 1 | 0 | 691 | 442 | 277 |
| 2984 | Gainesville, GA | Gainesville | GA | 78.6% | 73,732 | 70,602 | 718 | 56 | 2,356 | 0 | 0 | 865 | 634 | 615 |
| 2985 | Gwinnett County | Duluth | GA | 67.0% | 74,157 | 71,806 | 954 | 75 | 1,322 | 0 | 0 | 789 | 458 | 457 |
| 2986 | Macon | Macon | GA | 71.0% | 80,111 | 77,377 | 803 | 132 | 1,799 | 0 | 0 | 1031 | 744 | 701 |
| 2987 | Savannah | Savannah | GA | 90.7% | 26,102 | 23,436 | 643 | 44 | 1,977 | 2 | 0 | 753 | 569 | 491 |
| 2988 | Baton Rouge | Baton Rouge | LA | 73.1% | 71,183 | 68,002 | 991 | 335 | 1,855 | 0 | 0 | 907 | 559 | 511 |
| 2989 | Jefferson Parish | Elmwood | LA | 80.5% | 50,605 | 47,758 | 902 | 187 | 1,758 | 0 | 0 | 703 | 426 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,378 | 1,080 | 777 | 39 | 1,482 | 0 | 0 | 351 | 210 | 51 |
| 2991 | Shreveport | Shreveport | LA | 53.0% | 167,036 | 164,009 | 745 | 503 | 1,777 | 2 | 0 | 1096 | 671 | 668 |
| 2992 | Asheville | Asheville | NC | 80.0% | 87,486 | 83,908 | 500 | 131 | 2,946 | 1 | 0 | 1470 | 878 | 849 |
| 2993 | Charlotte | Charlotte | NC | 79.4% | 47,875 | 45,406 | 672 | 32 | 1,765 | 0 | 0 | 939 | 557 | 528 |
| 2994 | Durham | Durham | NC | 70.9% | 79,940 | 77,605 | 674 | 48 | 1,612 | 1 | 0 | 882 | 533 | 513 |
| 2995 | Fayetteville | Fayetteville | NC | 76.5% | 86,181 | 83,085 | 595 | 95 | 2,406 | 0 | 0 | 1050 | 699 | 654 |
| 2996 | Greenville, NC | Greenville | NC | 72.2% | 109,317 | 106,353 | 735 | 220 | 2,009 | 0 | 0 | 1201 | 741 | 717 |
| 2997 | Raleigh | Raleigh | NC | 82.6% | 44,459 | 42,400 | 488 | 49 | 1,521 | 1 | 0 | 720 | 429 | 400 |
| 2998 | Winston-Salem | Winston-Salem | NC | 74.7% | 79,131 | 76,711 | 452 | 67 | 1,901 | 0 | 0 | 987 | 620 | 614 |
| 3105 | Flagstaff | Flagstaff | AZ | 79.8% | 45,997 | 43,876 | 305 | 243 | 1,569 | 3 | 1 | 714 | 436 | 393 |
| 3106 | Maricopa Central | Phoenix | AZ | 76.3% | 65,705 | 63,066 | 608 | 101 | 1,927 | 1 | 2 | 888 | 515 | 492 |
| 3107 | Maricopa South | Mesa | AZ | 82.8% | 41,804 | 39,130 | 783 | 71 | 1,812 | 0 | 8 | 730 | 506 | 546 |
| 3108 | Maricopa West | Glendale | AZ | 71.1% | 69,315 | 66,880 | 975 | 79 | 1,380 | 0 | 1 | 792 | 498 | 469 |
| 3109 | Tucson | Tucson | AZ | 76.2% | 102,358 | 97,850 | 1,158 | 376 | 2,974 | 0 | 0 | 1293 | 830 | 763 |
| 3110 | Window Rock | St. Michaels | AZ | 57.4% | 38,758 | 37,970 | 178 | 83 | 526 | 1 | 0 | 410 | 295 | 276 |
| 3154 | Aurora | Aurora | CO | 84.4% | 30,279 | 28,184 | 724 | 25 | 1,346 | 0 | 0 | 628 | 321 | 315 |
| 3155 | Colorado North | Longmont | CO | 91.9% | 22,821 | 19,411 | 756 | 107 | 2,496 | 2 | 49 | 962 | 437 | 295 |
| 3156 | Colorado Springs | Colorado Springs | CO | 92.9% | 97,480 | 94,498 | 685 | 443 | 1,844 | 9 | 1 | 876 | 548 | 547 |
| 3157 | Denver | Lakewood | CO | 89.7% | 22,108 | 19,567 | 637 | 10 | 1,889 | 1 | 4 | 563 | 323 | 255 |
| 3158 | Overland Park | Overland Park | KS | 90.5% | 17,766 | 16,214 | 386 | 30 | 1,133 | 0 | 3 | 587 | 274 | 188 |
| 3159 | Wichita | Wichita | KS | 95.8% | 13,227 | 10,676 | 571 | 34 | 1,710 | 0 | 236 | 557 | 321 | 234 |
| 3160 | Billings | Billings | MT | 72.6% | 73,202 | 70,816 | 518 | 269 | 1,595 | 1 | 3 | 1069 | 619 | 597 |
| 3162 | Bismarck | Bismarck | ND | 87.9% | 21,049 | 18,909 | 559 | 281 | 1,297 | 3 | 0 | 504 | 314 | 319 |
| 3163 | Lincoln | Lincoln | NE | 85.2% | 45,356 | 42,241 | 758 | 57 | 2,300 | 0 | 0 | 978 | 619 | 559 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 76.6% | 66,578 | 63,207 | 968 | 534 | 1,864 | 5 | 0 | 920 | 616 | 558 |
| 3165 | Las Cruces | Las Cruces | NM | 83.7% | 30,177 | 28,151 | 587 | 97 | 1,341 | 1 | 0 | 830 | 494 | 419 |
| 3166 | Cleveland Co. | Norman | OK | 82.2% | 54,145 | 51,322 | 548 | 268 | 1,996 | 2 | 9 | 749 | 481 | 455 |
| 3167 | Oklahoma County | Warr Acres | OK | 92.4% | 21,079 | 17,597 | 833 | 30 | 2,611 | 0 | 8 | 658 | 446 | 392 |
| 3168 | Tulsa | Tulsa | OK | 74.5% | 84,212 | 81,252 | 741 | 321 | 1,848 | 1 | 9 | 776 | 486 | 483 |
| 3169 | Sioux Falls | Sioux Falls | SD | 81.5% | 31,106 | 29,196 | 608 | 217 | 1,084 | 1 | 0 | 550 | 270 | 251 |
| 3170 | Arlington | Grand Prairie | TX | 88.8% | 16,746 | 15,129 | 453 | 19 | 1,145 | 0 | 0 | 521 | 346 | 307 |
| 3171 | Austin | Austin | TX | 94.9% | 13,316 | 10,411 | 707 | 57 | 2,141 | 0 | 0 | 859 | 441 | 269 |
| 3172 | Collin Co. | McKinney | TX | 88.3% | 28,723 | 26,469 | 696 | 76 | 1,481 | 1 | 0 | 655 | 471 | 409 |
| 3173 | Dallas | Dallas | TX | 77.9% | 31,965 | 30,033 | 720 | 40 | 1,167 | 1 | 4 | 1036 | 601 | 501 |
| 3174 | Dallas Co. NE | Richardson | TX | 83.0% | 24,589 | 22,815 | 533 | 37 | 1,203 | 1 | 0 | 755 | 412 | 314 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 80.1% | 39,073 | 36,552 | 475 | 45 | 2,001 | 0 | 0 | 657 | 389 | 350 |
| 3176 | Denton Co. | Denton | TX | 91.0% | 27,309 | 24,094 | 1,082 | 67 | 2,054 | 0 | 12 | 823 | 517 | 436 |
| 3177 | El Paso | El Paso | TX | 81.6% | 47,044 | 44,271 | 693 | 192 | 1,886 | 2 | 0 | 1040 | 607 | 511 |

| 3178 | Fort Bend Co. | Katy | TX | 74.0% | 87,301 | 83,811 | 1,287 | 339 | 1,861 | 3 | 0 | 1039 | 688 | 646 |
|------|----------------|------|----|-------|--------|--------|-------|-----|-------|---|-----|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,660 | 10,236 | 583 | 71 | 1,200 | 0 | 570 | 145 | 66 | 58 |
| 3180 | Harris Co. East | Houston | TX | 92.2% | 11,474 | 9,557 | 412 | 63 | 1,440 | 2 | 0 | 695 | 385 | 274 |
| 3181 | Harris Co. NE | Houston | TX | 92.2% | 11,679 | 8,938 | 1,627 | 17 | 1,097 | 0 | 0 | 594 | 361 | 277 |
| 3182 | Harris Co. NW | Katy | TX | 97.1% | 3,885 | 2,479 | 655 | 2 | 749 | 0 | 0 | 594 | 409 | 246 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 80.9% | 61,827 | 57,244 | 2,245 | 335 | 2,002 | 1 | 0 | 929 | 640 | 628 |
| 3184 | Houston NW | Houston | TX | 92.7% | 10,690 | 8,624 | 957 | 11 | 1,098 | 0 | 0 | 402 | 267 | 189 |
| 3185 | Houston South | Houston | TX | 80.8% | 32,361 | 29,396 | 1,706 | 57 | 1,202 | 0 | 0 | 663 | 407 | 354 |
| 3186 | Houston West | Houston | TX | 87.3% | 21,739 | 19,384 | 506 | 71 | 1,778 | 0 | 0 | 795 | 513 | 389 |
| 3187 | Laredo | Laredo | TX | 76.9% | 77,182 | 73,652 | 1,004 | 310 | 2,215 | 1 | 0 | 1159 | 757 | 700 |
| 3188 | Lubbock | Lubbock | TX | 80.4% | 62,496 | 59,641 | 737 | 197 | 1,919 | 2 | 0 | 884 | 597 | 589 |
| 3189 | Montgomery Co. | Spring | TX | 80.1% | 67,119 | 63,391 | 1,217 | 417 | 2,093 | 1 | 0 | 1088 | 698 | 668 |
| 3190 | San Antonio East | San Antonio | TX | 95.8% | 5,092 | 4,002 | 356 | 29 | 703 | 0 | 2 | 505 | 251 | 175 |
| 3191 | San Antonio North | San Antonio | TX | 97.8% | 2,552 | 1,603 | 207 | 5 | 705 | 0 | 32 | 332 | 220 | 129 |
| 3192 | San Antonio West | San Antonio | TX | 98.2% | 2,020 | 977 | 274 | 4 | 765 | 0 | 0 | 301 | 248 | 129 |
| 3193 | Tyler | Tyler | TX | 82.5% | 67,713 | 64,408 | 763 | 239 | 2,303 | 0 | 0 | 1035 | 756 | 643 |
| 3194 | Waco | Waco | TX | 91.2% | 28,454 | 24,706 | 822 | 86 | 2,839 | 1 | 0 | 989 | 596 | 460 |
| 3195 | Williamson Co. | Leander | TX | 93.0% | 21,891 | 18,347 | 815 | 98 | 2,631 | 0 | 0 | 740 | 513 | 403 |
| 3196 | Orem | Orem | UT | 88.2% | 23,921 | 21,483 | 993 | 117 | 1,313 | 1 | 14 | 560 | 351 | 337 |
| 3197 | Salt Lake City | South Salt Lake | UT | 89.6% | 25,524 | 22,586 | 950 | 62 | 1,711 | 0 | 215 | 792 | 422 | 372 |
| 3198 | Casper | Casper | WY | 82.6% | 24,780 | 23,308 | 295 | 98 | 1,077 | 2 | 0 | 587 | 305 | 294 |
| 3255 | Honolulu | Honolulu | HI | 96.8% | 9,221 | 5,700 | 1,477 | 254 | 1,785 | 5 | 0 | 430 | 293 | 170 |
| 3256 | Boise | Boise | ID | 98.5% | 4,604 | 1,856 | 495 | 36 | 2,216 | 0 | 1 | 368 | 216 | 56 |
| 3257 | Las Vegas | Las Vegas | NV | 82.4% | 47,875 | 43,148 | 1,099 | 48 | 3,112 | 0 | 468 | 775 | 515 | 462 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 85.8% | 40,393 | 36,675 | 1,103 | 117 | 2,493 | 4 | 1 | 754 | 515 | 462 |
| 3259 | Eugene | Springfield | OR | 84.8% | 47,821 | 44,700 | 1,069 | 86 | 1,943 | 1 | 22 | 1020 | 481 | 428 |
| 3260 | Portland | Portland | OR | 94.1% | 11,235 | 9,304 | 475 | 8 | 1,428 | 2 | 18 | 468 | 296 | 248 |
| 3261 | Salem | Salem | OR | 96.2% | 9,273 | 7,317 | 613 | 23 | 1,308 | 0 | 12 | 648 | 304 | 192 |
| 3263 | Bakersfield | Bakersfield | CA | 83.9% | 49,108 | 44,891 | 1,422 | 75 | 2,640 | 0 | 80 | 822 | 497 | 464 |
| 3264 | Chico | Chico | CA | 79.5% | 62,398 | 59,069 | 1,022 | 141 | 2,164 | 2 | 0 | 824 | 507 | 492 |
| 3265 | Concord | Concord | CA | 86.0% | 23,711 | 21,196 | 829 | 26 | 1,455 | 0 | 205 | 517 | 305 | 281 |
| 3266 | El Cajon | San Diego | CA | 90.9% | 12,162 | 10,190 | 864 | 44 | 1,063 | 0 | 1 | 439 | 265 | 234 |
| 3267 | Fullerton | Buena Park | CA | 93.9% | 10,646 | 8,176 | 917 | 24 | 1,526 | 0 | 3 | 661 | 393 | 232 |
| 3268 | Inglewood | Inglewood | CA | 87.9% | 35,920 | 32,050 | 1,406 | 26 | 2,382 | 2 | 54 | 873 | 518 | 449 |
| 3269 | Long Beach | Long Beach | CA | 92.4% | 15,335 | 12,431 | 1,218 | 17 | 1,669 | 0 | 0 | 774 | 411 | 345 |
| 3270 | Fresno | Fresno | CA | 88.3% | 27,882 | 24,656 | 1,234 | 27 | 1,746 | 0 | 219 | 820 | 562 | 508 |
| 3271 | Oakland | Oakland | CA | 87.9% | 18,718 | 15,961 | 1,347 | 20 | 1,390 | 0 | 0 | 478 | 327 | 259 |
| 3272 | Ontario | Upland | CA | 87.7% | 14,978 | 12,403 | 852 | 23 | 1,195 | 0 | 505 | 409 | 272 | 223 |
| 3273 | Palm Springs | Palm Springs | CA | 83.7% | 41,189 | 37,416 | 988 | 57 | 2,712 | 0 | 16 | 809 | 521 | 437 |
| 3274 | Pasadena | Pasadena | CA | 94.6% | 16,456 | 12,304 | 1,608 | 32 | 2,512 | 0 | 0 | 737 | 455 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 93.5% | 7,382 | 5,676 | 596 | 12 | 1,098 | 0 | 0 | 281 | 185 | 167 |
| 3276 | Riverside | Riverside | CA | 83.2% | 24,874 | 22,411 | 1,109 | 13 | 1,238 | 0 | 103 | 484 | 312 | 297 |
| 3277 | Sacramento | Sacramento | CA | 90.5% | 17,356 | 15,096 | 772 | 15 | 1,473 | 0 | 0 | 472 | 330 | 255 |
| 3278 | San Bernardino | San Bernardino | CA | 86.4% | 28,427 | 25,807 | 988 | 58 | 1,574 | 0 | 0 | 689 | 449 | 345 |
| 3279 | San Diego | San Diego | CA | 89.8% | 16,981 | 14,792 | 861 | 123 | 1,204 | 1 | 0 | 521 | 321 | 287 |
| 3280 | San Francisco | San Francisco | CA | 91.7% | 13,707 | 11,481 | 572 | 4 | 1,647 | 0 | 3 | 513 | 299 | 275 |
| 3281 | San Jose | San Jose | CA | 89.1% | 19,181 | 16,373 | 1,341 | 141 | 1,326 | 0 | 0 | 749 | 450 | 354 |
| 3282 | San Mateo | Redwood City | CA | 93.6% | 8,301 | 5,095 | 2,010 | 5 | 957 | 0 | 234 | 358 | 231 | 174 |
| 3283 | Santa Ana | Santa Ana | CA | 94.1% | 12,071 | 9,464 | 880 | 16 | 1,711 | 0 | 0 | 691 | 408 | 258 |
| 3284 | Camarillo | Camarillo | CA | 88.4% | 23,975 | 21,208 | 1,185 | 54 | 1,528 | 0 | 0 | 525 | 356 | 313 |
| 3285 | Santa Clarita | Valencia | CA | 92.5% | 16,969 | 12,529 | 1,481 | 18 | 2,437 | 0 | 504 | 732 | 477 | 455 |
| 3286 | Santa Rosa | Rohnert Park | CA | 81.3% | 38,900 | 36,680 | 494 | 261 | 1,458 | 1 | 6 | 719 | 448 | 395 |
| 3287 | South Gate | Commerce | CA | 84.3% | 41,084 | 36,159 | 2,667 | 53 | 2,179 | 1 | 25 | 673 | 380 | 368 |
| 3288 | Stockton | Stockton | CA | 82.7% | 41,963 | 38,401 | 975 | 71 | 2,109 | 0 | 407 | 755 | 491 | 411 |
| 3289 | Sunnyvale | Sunnyvale | CA | 92.7% | 12,460 | 9,924 | 884 | 14 | 1,327 | 0 | 311 | 310 | 227 | 165 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.4% | 16,588 | 12,209 | 981 | 9 | 3,107 | 0 | 282 | 796 | 550 | 500 |
| 3291 | Vista | Carlsbad | CA | 95.0% | 7,081 | 5,416 | 517 | 18 | 1,103 | 0 | 27 | 336 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 97.3% | 4,791 | 2,657 | 968 | 11 | 1,155 | 0 | 0 | 431 | 266 | 172 |
| 3293 | Everett | Everett | WA | 96.1% | 10,209 | 8,173 | 492 | 42 | 1,481 | 0 | 21 | 555 | 357 | 220 |
| 3294 | Olympia | Olympia | WA | 96.1% | 9,793 | 7,094 | 854 | 25 | 1,727 | 1 | 92 | 529 | 315 | 274 |
| 3295 | Seattle | Seattle | WA | 95.6% | 9,176 | 6,869 | 575 | 22 | 1,710 | 0 | 0 | 559 | 299 | 184 |
| 3296 | Spokane | Spokane | WA | 87.9% | 37,119 | 32,554 | 1,775 | 140 | 2,499 | 2 | 149 | 826 | 488 | 480 |
| 3297 | Tacoma | Tacoma | WA | 95.0% | 8,789 | 6,991 | 531 | 38 | 1,219 | 0 | 10 | 593 | 269 | 218 |
| 3298 | Anchorage | Anchorage | AK | 90.8% | 16,492 | 14,118 | 393 | 461 | 1,444 | 6 | 70 | 692 | 335 | 271 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.0% | 12,942 | 10,894 | 454 | 8 | 1,586 | 0 | 0 | 753 | 402 | 281 |
| 2254 | Hartford | Hartford | CT | 94.0% | 13,868 | 11,075 | 1,110 | 13 | 1,670 | 0 | 0 | 844 | 466 | 394 |
| 2255 | New Haven | New Haven | CT | 88.4% | 20,576 | 18,505 | 475 | 35 | 1,561 | 0 | 0 | 862 | 469 | 315 |
| 2256 | Boston | Boston | MA | 82.9% | 35,704 | 32,332 | 1,001 | 20 | 2,351 | 0 | 0 | 1081 | 499 | 375 |
| 2257 | Lawrence | Lawrence | MA | 82.7% | 21,430 | 20,047 | 367 | 37 | 979 | 0 | 0 | 563 | 279 | 272 |
| 2258 | Quincy | Quincy | MA | 92.6% | 7,458 | 6,225 | 284 | 1 | 948 | 0 | 0 | 409 | 168 | 103 |
| 2259 | East Bridgewater | East Bridgewater | MA | 80.4% | 59,067 | 54,972 | 746 | 126 | 3,223 | 0 | 0 | 1029 | 620 | 578 |
| 2260 | Waltham | Waltham | MA | 97.7% | 5,153 | 3,187 | 582 | 20 | 1,364 | 0 | 0 | 841 | 314 | 88 |
| 2261 | Worcester | Worcester | MA | 89.7% | 29,303 | 26,138 | 769 | 45 | 2,347 | 3 | 1 | 1213 | 547 | 446 |
| 2262 | Gardiner | Gardiner | ME | 95.0% | 20,574 | 15,973 | 699 | 48 | 3,851 | 2 | 1 | 1043 | 587 | 545 |
| 2263 | Concord | Concord | NH | 88.0% | 33,648 | 29,987 | 772 | 86 | 2,802 | 1 | 0 | 1092 | 542 | 493 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 71.3% | 84,580 | 80,918 | 708 | 103 | 2,851 | 0 | 0 | 1179 | 706 | 681 |
| 2265 | Parsippany | Parsippany | NJ | 95.6% | 6,019 | 4,682 | 507 | 13 | 817 | 0 | 0 | 720 | 392 | 250 |
| 2266 | South Plainfield | South Plainfield | NJ | 86.2% | 18,523 | 16,622 | 650 | 17 | 1,234 | 0 | 0 | 886 | 432 | 291 |
| 2267 | Jersey City | Jersey City | NJ | 86.1% | 24,443 | 21,806 | 859 | 38 | 1,740 | 0 | 0 | 991 | 586 | 398 |
| 2268 | Newark | Newark | NJ | 79.4% | 32,108 | 28,435 | 1,840 | 51 | 1,782 | 0 | 0 | 891 | 517 | 437 |
| 2269 | Fairlawn | Fairlawn | NJ | 79.1% | 38,063 | 35,325 | 987 | 92 | 1,658 | 0 | 1 | 1001 | 526 | 462 |
| 2270 | Toms River | Toms River | NJ | 86.7% | 36,481 | 33,241 | 829 | 62 | 2,349 | 0 | 0 | 1195 | 632 | 489 |
| 2271 | Trenton | Trenton | NJ | 91.7% | 13,065 | 10,993 | 706 | 23 | 1,342 | 0 | 1 | 724 | 342 | 262 |
| 2272 | Albany | Albany | NY | 84.1% | 66,286 | 62,127 | 943 | 170 | 3,046 | 0 | 0 | 1778 | 806 | 769 |
| 2273 | Bronx 1 | Bronx | NY | 82.3% | 24,960 | 22,083 | 1,142 | 8 | 1,726 | 1 | 0 | 1011 | 524 | 326 |
| 2274 | Bronx 2 | Bronx | NY | 84.9% | 21,832 | 19,271 | 1,265 | 38 | 1,258 | 0 | 0 | 970 | 529 | 360 |
| 2275 | Melville | Melville | NY | 75.9% | 58,996 | 54,875 | 1,495 | 93 | 2,182 | 1 | 0 | 1434 | 786 | 709 |
| 2276 | Buffalo | Buffalo | NY | 88.6% | 22,791 | 20,326 | 556 | 18 | 1,890 | 0 | 1 | 893 | 388 | 308 |
| 2277 | Queens 1 | Long Island City | NY | 92.1% | 9,572 | 7,088 | 1,135 | 15 | 1,332 | 2 | 0 | 619 | 311 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 71.1% | 40,064 | 36,934 | 1,677 | 112 | 1,341 | 0 | 0 | 1172 | 611 | 529 |
| 2279 | Garden City | Garden City | NY | 87.2% | 21,987 | 18,930 | 1,577 | 24 | 1,456 | 0 | 0 | 898 | 440 | 287 |
| 2280 | Manhattan 1 | New York | NY | 88.0% | 22,305 | 19,849 | 900 | 41 | 1,515 | 0 | 0 | 825 | 454 | 294 |
| 2281 | Manhattan 2 | New York | NY | 86.3% | 39,802 | 34,952 | 1,014 | 44 | 3,792 | 0 | 0 | 1312 | 773 | 497 |
| 2282 | Pawling | Pawling | NY | 88.9% | 28,407 | 24,768 | 1,413 | 87 | 2,139 | 0 | 0 | 1451 | 740 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 78.8% | 40,574 | 36,245 | 1,813 | 79 | 2,437 | 0 | 0 | 1357 | 839 | 600 |
| 2284 | Queens 2 | Bayside | NY | 90.4% | 12,346 | 10,021 | 719 | 54 | 1,550 | 2 | 0 | 861 | 445 | 283 |
| 2285 | Queens 3 | Forest Hills | NY | 90.1% | 15,740 | 13,656 | 649 | 67 | 1,364 | 4 | 0 | 891 | 409 | 339 |
| 2286 | Peekskill | Peekskill | NY | 85.2% | 26,643 | 24,099 | 922 | 37 | 1,585 | 4 | 0 | 981 | 550 | 407 |
| 2287 | Rochester | Rochester | NY | 86.0% | 53,259 | 49,527 | 820 | 73 | 2,839 | 0 | 0 | 1531 | 790 | 697 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 89.6% | 15,753 | 12,271 | 1,085 | 21 | 2,376 | 0 | 0 | 1095 | 599 | 388 |
| 2289 | Queens 4 | Jamaica | NY | 86.6% | 15,094 | 12,930 | 890 | 84 | 1,190 | 0 | 0 | 789 | 411 | 170 |
| 2290 | Staten Island | Staten Island | NY | 90.9% | 7,763 | 6,186 | 556 | 4 | 1,017 | 0 | 0 | 634 | 265 | 158 |
| 2291 | Syracuse | Syracuse | NY | 89.8% | 38,851 | 35,042 | 618 | 143 | 3,048 | 0 | 0 | 1698 | 788 | 667 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 82.3% | 27,813 | 24,561 | 1,761 | 40 | 1,451 | 0 | 0 | 679 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 91.7% | 39,223 | 30,980 | 1,418 | 2,568 | 4,240 | 17 | 0 | 1462 | 947 | 724 |
| 2294 | Caguas | Caguas | PR | 93.1% | 31,271 | 22,004 | 833 | 5,506 | 2,901 | 27 | 0 | 1347 | 896 | 666 |
| 2295 | Mayaguez | Mayaguez | PR | 95.1% | 24,916 | 12,829 | 1,339 | 7,802 | 2,870 | 76 | 0 | 1692 | 1092 | 894 |
| 2296 | Providence | Providence | RI | 87.2% | 27,246 | 24,967 | 530 | 34 | 1,715 | 0 | 0 | 985 | 531 | 428 |
| 2297 | Burlington | Burlington | VT | 93.3% | 11,901 | 10,136 | 267 | 56 | 1,442 | 0 | 0 | 716 | 352 | 248 |
| 2355 | Washington DC | Washington | DC | 81.1% | 33,623 | 30,436 | 904 | 48 | 2,228 | 1 | 6 | 823 | 454 | 378 |
| 2356 | Wilmington | Wilmington | DE | 80.4% | 39,183 | 36,996 | 641 | 17 | 1,483 | 1 | 45 | 859 | 459 | 408 |
| 2357 | Lexington | Lexington | KY | 75.0% | 116,828 | 111,515 | 1,259 | 950 | 3,097 | 7 | 0 | 1543 | 961 | 930 |
| 2358 | Louisville | Louisville | KY | 77.1% | 79,926 | 76,257 | 1,160 | 120 | 2,371 | 2 | 16 | 956 | 574 | 543 |
| 2359 | Hanover | Hanover | MD | 82.4% | 46,926 | 42,552 | 2,008 | 46 | 2,319 | 1 | 0 | 1220 | 765 | 643 |
| 2360 | Baltimore | Baltimore | MD | 73.0% | 42,256 | 40,028 | 539 | 9 | 1,679 | 1 | 1 | 924 | 501 | 461 |
| 2361 | Hagerstown | Hagerstown | MD | 94.3% | 13,822 | 10,664 | 1,113 | 8 | 2,037 | 0 | 0 | 954 | 486 | 359 |
| 2362 | Towson | Towson | MD | 87.4% | 36,782 | 32,257 | 1,804 | 21 | 2,700 | 0 | 0 | 1337 | 802 | 599 |
| 2363 | Akron | Akron | OH | 73.5% | 73,045 | 70,244 | 682 | 51 | 1,867 | 0 | 201 | 926 | 612 | 603 |
| 2364 | Mansfield | Mansfield | OH | 97.3% | 7,023 | 4,911 | 501 | 15 | 1,596 | 0 | 0 | 759 | 373 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 86.2% | 21,426 | 19,291 | 389 | 10 | 1,722 | 1 | 13 | 846 | 422 | 373 |
| 2366 | Cleveland | Cleveland | OH | 74.2% | 54,553 | 51,821 | 608 | 64 | 1,930 | 0 | 130 | 882 | 536 | 479 |
| 2367 | Columbus | Dublin | OH | 91.8% | 20,353 | 17,064 | 600 | 5 | 2,684 | 0 | 0 | 1357 | 716 | 524 |
| 2368 | Dayton | Dayton | OH | 89.7% | 24,768 | 22,544 | 566 | 31 | 1,627 | 0 | 0 | 771 | 437 | 401 |
| 2369 | Toledo | Toledo | OH | 81.4% | 58,601 | 55,635 | 621 | 42 | 2,244 | 0 | 59 | 1034 | 637 | 597 |
| 2370 | South Point | South Point | OH | 95.9% | 10,950 | 8,449 | 603 | 56 | 1,719 | 0 | 123 | 866 | 502 | 373 |
| 2371 | Allentown | Allentown | PA | 77.2% | 71,602 | 68,203 | 604 | 75 | 2,710 | 1 | 9 | 913 | 579 | 548 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.9% | 13,697 | 10,992 | 547 | 28 | 2,105 | 0 | 25 | 814 | 442 | 343 |
| 2373 | Harrisburg | Harrisburg | PA | 92.4% | 20,684 | 18,250 | 544 | 31 | 1,859 | 0 | 0 | 915 | 450 | 391 |
| 2374 | Norristown | Norristown | PA | 90.3% | 17,123 | 15,230 | 431 | 17 | 1,438 | 0 | 7 | 675 | 365 | 352 |
| 2375 | Philadelphia-Frankli | Philadelphia | PA | 72.4% | 68,892 | 65,570 | 713 | 47 | 2,561 | 0 | 1 | 1376 | 759 | 619 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 67.7% | 51,323 | 49,285 | 608 | 29 | 1,401 | 0 | 0 | 919 | 482 | 482 |
| 2377 | Pittsburgh | Pittsburgh | PA | 90.2% | 21,093 | 18,768 | 481 | 12 | 1,832 | 0 | 0 | 795 | 452 | 331 |
| 2378 | Reading | Reading | PA | 83.7% | 37,085 | 35,083 | 555 | 58 | 1,389 | 0 | 0 | 613 | 399 | 332 |
| 2379 | State College | State College | PA | 94.2% | 20,090 | 17,322 | 659 | 34 | 2,075 | 0 | 0 | 1022 | 522 | 470 |
| 2380 | Knoxville | Knoxville | TN | 98.4% | 22,958 | 19,759 | 622 | 50 | 2,473 | 1 | 53 | 908 | 533 | 454 |
| 2381 | Memphis | Memphis | TN | 76.8% | 55,756 | 52,966 | 773 | 35 | 1,982 | 0 | 0 | 986 | 589 | 558 |
| 2382 | Nashville | Franklin | TN | 93.9% | 20,268 | 16,905 | 743 | 29 | 2,591 | 0 | 0 | 917 | 570 | 404 |
| 2383 | Shelbyville | Shelbyville | TN | 79.1% | 95,589 | 90,757 | 1,438 | 190 | 3,185 | 0 | 19 | 1593 | 1011 | 970 |
| 2384 | Crystal City | Arlington | VA | 92.0% | 9,704 | 7,784 | 592 | 12 | 1,315 | 0 | 1 | 447 | 208 | 159 |
| 2385 | Fairfax | Fairfax | VA | 98.0% | 2,038 | 1,080 | 374 | 20 | 564 | 0 | 0 | 396 | 209 | 45 |
| 2386 | Fredericksburg | Fredericksburg | VA | 76.2% | 60,108 | 57,483 | 1,013 | 84 | 1,525 | 2 | 1 | 939 | 559 | 489 |
| 2387 | Virginia Beach | Virginia Beach | VA | 80.2% | 56,395 | 53,205 | 865 | 144 | 2,177 | 0 | 4 | 969 | 565 | 512 |
| 2388 | Richmond | Richmond | VA | 79.4% | 52,390 | 49,620 | 965 | 34 | 1,771 | 0 | 0 | 976 | 492 | 469 |
| 2389 | Roanoke | Roanoke | VA | 83.2% | 57,759 | 54,158 | 724 | 101 | 2,398 | 0 | 378 | 1366 | 753 | 724 |
| 2390 | Beckley | Beckley | WV | 98.4% | 8,178 | 3,453 | 1,069 | 173 | 3,482 | 1 | 0 | 1083 | 583 | 224 |
| 2556 | Fayetteville | Fayetteville | AR | 96.9% | 11,094 | 7,897 | 926 | 106 | 2,155 | 0 | 10 | 815 | 626 | 448 |
| 2557 | Little Rock | Little Rock | AR | 88.0% | 44,274 | 40,774 | 828 | 145 | 2,525 | 1 | 1 | 1463 | 849 | 720 |
| 2558 | Des Moines | Des Moines | IA | 74.0% | 132,055 | 127,082 | 1,500 | 103 | 3,370 | 0 | 0 | 1912 | 1112 | 1052 |
| 2559 | Chicago Central | Chicago | IL | 85.2% | 37,424 | 32,975 | 1,190 | 21 | 3,238 | 0 | 0 | 1325 | 804 | 743 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.0% | 11,171 | 9,166 | 676 | 7 | 1,307 | 0 | 15 | 798 | 453 | 404 |
| 2561 | Chicago South | Chicago | IL | 85.9% | 24,275 | 20,823 | 1,168 | 4 | 2,279 | 1 | 0 | 922 | 507 | 425 |
| 2562 | Cook County NW | Schaumburg | IL | 92.7% | 10,000 | 8,055 | 654 | 28 | 1,261 | 0 | 2 | 461 | 325 | 289 |
| 2563 | Cook County South | Matteson | IL | 84.6% | 25,224 | 21,887 | 1,524 | 7 | 1,806 | 0 | 0 | 873 | 464 | 429 |
| 2564 | Dekalb | Dekalb | IL | 92.1% | 17,945 | 15,398 | 945 | 21 | 1,581 | 0 | 0 | 883 | 468 | 390 |
| 2565 | Oswego | Oswego | IL | 89.3% | 18,910 | 16,589 | 1,023 | 4 | 1,293 | 0 | 1 | 834 | 494 | 404 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 88.7% | 35,808 | 32,490 | 1,216 | 20 | 2,082 | 0 | 0 | 1121 | 618 | 553 |
| 2567 | Skokie | Skokie | IL | 92.8% | 8,856 | 7,028 | 541 | 32 | 1,255 | 0 | 0 | 860 | 466 | 319 |
| 2568 | Springfield | Springfield | IL | 76.9% | 75,712 | 72,317 | 1,294 | 135 | 1,966 | 0 | 0 | 1148 | 728 | 706 |
| 2569 | Evansville | Evansville | IN | 96.0% | 10,183 | 7,779 | 847 | 7 | 1,521 | 1 | 28 | 908 | 429 | 343 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 92.2% | 21,639 | 19,087 | 707 | 38 | 1,806 | 1 | 0 | 989 | 540 | 456 |
| 2571 | Indianapolis | Indianapolis | IN | 91.1% | 23,296 | 20,352 | 730 | 18 | 2,195 | 0 | 1 | 995 | 454 | 386 |
| 2572 | Lake County | Merrillville | IN | 92.6% | 22,935 | 19,820 | 867 | 29 | 2,217 | 1 | 1 | 1078 | 525 | 412 |
| 2573 | Detroit | Detroit | MI | 75.5% | 82,984 | 78,170 | 2,286 | 90 | 2,438 | 0 | 0 | 1589 | 930 | 905 |
| 2574 | Lansing | Lansing | MI | 77.2% | 81,112 | 77,572 | 1,054 | 96 | 2,389 | 1 | 0 | 1450 | 759 | 665 |
| 2575 | Macomb County | Clinton Township | MI | 90.4% | 25,251 | 22,526 | 762 | 34 | 1,880 | 0 | 49 | 949 | 533 | 469 |
| 2576 | Traverse City | Traverse City | MI | 79.2% | 109,836 | 104,534 | 1,051 | 203 | 3,949 | 1 | 98 | 1961 | 1110 | 1016 |
| 2577 | Oakland County | Troy | MI | 91.3% | 14,510 | 12,643 | 503 | 10 | 1,354 | 0 | 0 | 462 | 223 | 186 |
| 2578 | Duluth | Duluth | MN | 87.4% | 48,115 | 43,692 | 1,672 | 81 | 2,670 | 0 | 0 | 1424 | 783 | 673 |
| 2579 | Minneapolis | Minneapolis | MN | 95.0% | 7,814 | 5,762 | 704 | 19 | 1,329 | 0 | 0 | 558 | 246 | 197 |
| 2580 | Rochester | Rochester | MN | 87.0% | 35,156 | 32,440 | 823 | 26 | 1,867 | 0 | 0 | 1283 | 622 | 527 |
| 2581 | Kansas City | Kansas City | MO | 94.6% | 23,813 | 18,885 | 990 | 58 | 3,761 | 1 | 118 | 1134 | 500 | 471 |
| 2582 | Springfield | Springfield | MO | 87.2% | 66,483 | 61,854 | 1,137 | 115 | 3,377 | 0 | 0 | 1506 | 922 | 851 |
| 2583 | St. Louis | St. Louis | MO | 85.1% | 46,258 | 42,540 | 911 | 21 | 2,631 | 0 | 155 | 950 | 546 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 94.7% | 14,294 | 11,744 | 506 | 46 | 1,998 | 0 | 0 | 703 | 441 | 350 |
| 2585 | Green Bay | Green Bay | WI | 93.8% | 16,860 | 14,105 | 715 | 33 | 1,742 | 0 | 265 | 776 | 430 | 337 |
| 2586 | Madison | Madison | WI | 95.4% | 11,686 | 9,053 | 645 | 5 | 1,983 | 0 | 0 | 975 | 507 | 381 |
| 2587 | Milwaukee | Milwaukee | WI | 79.4% | 34,324 | 32,156 | 616 | 57 | 1,492 | 2 | 1 | 1047 | 555 | 473 |
| 2901 | Gulfport | Gulfport | MS | 79.2% | 71,781 | 68,057 | 1,098 | 153 | 2,471 | 2 | 0 | 1251 | 801 | 709 |
| 2902 | Jackson | Jackson | MS | 62.4% | 125,338 | 121,149 | 1,446 | 530 | 2,209 | 4 | 0 | 902 | 524 | 519 |
| 2904 | Birmingham | Birmingham | AL | 61.1% | 153,035 | 148,662 | 1,466 | 405 | 2,500 | 2 | 0 | 969 | 713 | 712 |
| 2905 | Huntsville | Huntsville | AL | 70.2% | 104,454 | 100,411 | 1,805 | 309 | 1,928 | 1 | 0 | 1008 | 678 | 648 |
| 2906 | Mobile | Mobile | AL | 67.3% | 122,843 | 118,369 | 1,290 | 282 | 2,901 | 1 | 0 | 996 | 617 | 600 |
| 2907 | Charleston | North Charleston | SC | 68.5% | 151,962 | 147,970 | 1,032 | 124 | 2,836 | 0 | 0 | 1303 | 755 | 753 |
| 2908 | Columbia | Columbia | SC | 72.2% | 94,950 | 91,476 | 1,099 | 70 | 2,305 | 0 | 0 | 1005 | 544 | 538 |
| 2909 | Greenville, SC | Greenville | SC | 77.0% | 84,687 | 81,615 | 874 | 78 | 2,119 | 0 | 1 | 1112 | 569 | 569 |
| 2910 | Atlanta | Atlanta | GA | 71.1% | 68,200 | 65,142 | 865 | 39 | 2,153 | 1 | 0 | 815 | 470 | 426 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 75.9% | 59,496 | 56,181 | 980 | 85 | 2,249 | 1 | 0 | 995 | 626 | 541 |
| 2967 | Fort Lauderdale | Margate | FL | 77.1% | 66,234 | 63,181 | 791 | 99 | 2,163 | 0 | 0 | 974 | 632 | 599 |
| 2968 | Fort Myers | Fort Myers | FL | 75.2% | 113,354 | 108,616 | 843 | 114 | 3,780 | 1 | 0 | 1290 | 950 | 876 |
| 2969 | Gainesville | Gainesville | FL | 85.4% | 33,330 | 31,200 | 621 | 50 | 1,459 | 0 | 0 | 916 | 525 | 363 |
| 2970 | Jacksonville | Jacksonville | FL | 73.4% | 54,176 | 51,917 | 736 | 57 | 1,466 | 0 | 0 | 773 | 525 | 507 |
| 2971 | Lakeland | Lakeland | FL | 72.2% | 110,121 | 105,991 | 1,187 | 112 | 2,831 | 0 | 0 | 1167 | 842 | 808 |
| 2972 | Miami North | Miami Lakes | FL | 78.0% | 66,087 | 61,049 | 966 | 309 | 3,762 | 1 | 0 | 1154 | 753 | 661 |
| 2973 | Miami South | Palmetto Bay | FL | 79.9% | 48,595 | 45,365 | 874 | 228 | 2,128 | 0 | 0 | 996 | 660 | 560 |
| 2974 | Ocala | Ocala | FL | 75.9% | 69,148 | 66,622 | 687 | 56 | 1,783 | 0 | 0 | 883 | 618 | 572 |
| 2975 | Orange County | Orlando | FL | 79.2% | 54,853 | 51,576 | 1,071 | 29 | 2,177 | 0 | 0 | 924 | 624 | 566 |
| 2976 | Pensacola | Pensacola | FL | 66.6% | 125,951 | 122,035 | 968 | 142 | 2,805 | 1 | 0 | 1192 | 655 | 645 |
| 2977 | Seminole County | Lake Mary | FL | 73.2% | 76,894 | 73,865 | 820 | 60 | 2,149 | 0 | 0 | 792 | 562 | 561 |
| 2978 | St. Petersburg | St. Petersburg | FL | 80.7% | 61,645 | 58,508 | 719 | 60 | 2,358 | 0 | 0 | 915 | 620 | 576 |
| 2979 | Tampa | Tampa | FL | 71.6% | 75,579 | 72,328 | 927 | 81 | 2,243 | 0 | 0 | 863 | 607 | 605 |
| 2980 | West Palm Beach | West Palm Beach | FL | 73.9% | 89,721 | 86,081 | 980 | 72 | 2,587 | 1 | 0 | 1143 | 825 | 777 |
| 2981 | Columbus | Columbus | GA | 56.1% | 174,800 | 171,482 | 1,149 | 278 | 1,890 | 1 | 0 | 1144 | 758 | 753 |
| 2982 | Dekalb County | Atlanta | GA | 73.8% | 53,858 | 50,973 | 1,019 | 121 | 1,745 | 0 | 0 | 876 | 474 | 376 |
| 2983 | Douglasville | Douglasville | GA | 69.6% | 61,410 | 59,511 | 684 | 93 | 1,121 | 1 | 0 | 690 | 402 | 271 |
| 2984 | Gainesville, GA | Gainesville | GA | 76.8% | 80,116 | 76,882 | 772 | 56 | 2,406 | 0 | 0 | 913 | 651 | 631 |
| 2985 | Gwinnett County | Duluth | GA | 65.2% | 78,169 | 75,664 | 1,063 | 75 | 1,367 | 0 | 0 | 789 | 488 | 488 |
| 2986 | Macon | Macon | GA | 68.2% | 87,620 | 84,854 | 871 | 132 | 1,763 | 0 | 0 | 1047 | 738 | 687 |
| 2987 | Savannah | Savannah | GA | 89.2% | 30,355 | 27,436 | 700 | 48 | 2,169 | 2 | 0 | 762 | 584 | 527 |
| 2988 | Baton Rouge | Baton Rouge | LA | 71.0% | 76,847 | 73,624 | 1,080 | 336 | 1,807 | 0 | 0 | 927 | 591 | 578 |
| 2989 | Jefferson Parish | Elmwood | LA | 78.6% | 55,562 | 52,666 | 926 | 187 | 1,783 | 0 | 0 | 710 | 451 | 422 |
| 2990 | New Orleans | New Orleans | LA | 97.9% | 3,886 | 1,437 | 831 | 38 | 1,580 | 0 | 0 | 443 | 270 | 132 |
| 2991 | Shreveport | Shreveport | LA | 51.3% | 172,961 | 169,910 | 779 | 504 | 1,766 | 2 | 0 | 1059 | 670 | 665 |
| 2992 | Asheville | Asheville | NC | 78.9% | 92,524 | 88,897 | 521 | 132 | 2,974 | 0 | 0 | 1463 | 834 | 809 |
| 2993 | Charlotte | Charlotte | NC | 78.1% | 50,979 | 48,382 | 700 | 32 | 1,865 | 0 | 0 | 943 | 558 | 544 |
| 2994 | Durham | Durham | NC | 69.6% | 83,369 | 80,893 | 704 | 48 | 1,723 | 1 | 0 | 905 | 534 | 504 |
| 2995 | Fayetteville | Fayetteville | NC | 75.3% | 90,589 | 87,460 | 623 | 95 | 2,411 | 0 | 0 | 1050 | 720 | 680 |
| 2996 | Greenville, NC | Greenville | NC | 66.9% | 114,410 | 111,302 | 828 | 220 | 2,060 | 0 | 0 | 1198 | 749 | 711 |
| 2997 | Raleigh | Raleigh | NC | 81.5% | 47,309 | 45,172 | 500 | 49 | 1,587 | 1 | 0 | 715 | 382 | 362 |
| 2998 | Winston-Salem | Winston-Salem | NC | 73.6% | 82,462 | 79,940 | 471 | 67 | 1,984 | 0 | 0 | 997 | 602 | 601 |
| 3105 | Flagstaff | Flagstaff | AZ | 77.9% | 50,174 | 47,915 | 326 | 244 | 1,685 | 3 | 1 | 715 | 453 | 412 |
| 3106 | Maricopa Central | Phoenix | AZ | 73.7% | 72,875 | 69,902 | 664 | 100 | 2,206 | 1 | 2 | 886 | 590 | 573 |
| 3107 | Maricopa South | Mesa | AZ | 82.0% | 46,546 | 43,733 | 822 | 71 | 1,912 | 0 | 8 | 736 | 520 | 500 |
| 3108 | Maricopa West | Glendale | AZ | 68.7% | 74,952 | 72,389 | 1,025 | 79 | 1,458 | 0 | 1 | 796 | 522 | 497 |
| 3109 | Tucson | Tucson | AZ | 73.9% | 112,455 | 107,557 | 1,249 | 376 | 3,273 | 0 | 0 | 1291 | 819 | 757 |
| 3110 | Window Rock | St. Michaels | AZ | 55.6% | 40,447 | 39,623 | 185 | 83 | 554 | 2 | 0 | 396 | 292 | 284 |
| 3154 | Aurora | Aurora | CO | 83.0% | 33,115 | 30,945 | 763 | 25 | 1,382 | 0 | 0 | 618 | 335 | 329 |
| 3155 | Colorado North | Longmont | CO | 90.9% | 25,519 | 21,971 | 796 | 107 | 2,594 | 2 | 49 | 952 | 461 | 342 |
| 3156 | Colorado Springs | Colorado Springs | CO | 67.9% | 103,928 | 100,812 | 735 | 459 | 1,913 | 8 | 1 | 887 | 595 | 594 |
| 3157 | Denver | Lakewood | CO | 88.7% | 24,243 | 21,589 | 663 | 11 | 1,975 | 1 | 4 | 565 | 344 | 287 |
| 3158 | Overland Park | Overland Park | KS | 89.7% | 19,291 | 17,692 | 427 | 30 | 1,139 | 0 | 3 | 594 | 282 | 184 |
| 3159 | Wichita | Wichita | KS | 95.2% | 14,962 | 12,291 | 638 | 34 | 1,807 | 0 | 192 | 573 | 339 | 240 |
| 3160 | Billings | Billings | MT | 71.0% | 77,585 | 75,062 | 581 | 270 | 1,668 | 1 | 3 | 1072 | 640 | 608 |
| 3161 | Bismarck | Bismarck | ND | 86.3% | 23,560 | 21,305 | 633 | 284 | 1,336 | 2 | 0 | 530 | 324 | 285 |
| 3163 | Lincoln | Lincoln | NE | 83.6% | 50,173 | 46,936 | 837 | 56 | 2,344 | 0 | 0 | 997 | 656 | 612 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 75.0% | 71,282 | 67,671 | 1,098 | 535 | 1,972 | 6 | 0 | 916 | 619 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 82.2% | 32,921 | 30,794 | 641 | 97 | 1,388 | 1 | 0 | 824 | 520 | 444 |
| 3166 | Cleveland Co. | Norman | OK | 80.7% | 58,807 | 55,826 | 602 | 270 | 2,098 | 2 | 9 | 780 | 518 | 499 |
| 3167 | Oklahoma County | Warr Acres | OK | 71.2% | 24,196 | 20,505 | 903 | 30 | 2,749 | 1 | 8 | 684 | 496 | 415 |
| 3168 | Tulsa | Tulsa | OK | 72.9% | 89,229 | 86,151 | 820 | 223 | 1,925 | 1 | 9 | 777 | 510 | 509 |
| 3169 | Sioux Falls | Sioux Falls | SD | 80.2% | 33,357 | 31,349 | 690 | 216 | 1,101 | 1 | 0 | 559 | 295 | 277 |
| 3170 | Arlington | Grand Prairie | TX | 86.9% | 19,516 | 17,773 | 478 | 18 | 1,247 | 0 | 0 | 512 | 347 | 311 |
| 3171 | Austin | Austin | TX | 94.4% | 14,743 | 11,627 | 764 | 57 | 2,295 | 0 | 0 | 844 | 478 | 288 |
| 3172 | Collin Co. | McKinney | TX | 86.7% | 32,814 | 30,431 | 742 | 76 | 1,564 | 1 | 0 | 674 | 503 | 424 |
| 3173 | Dallas | Duncanville | TX | 74.5% | 36,668 | 34,786 | 753 | 42 | 1,283 | 0 | 4 | 1035 | 585 | 524 |
| 3174 | Dallas Co. NE | Richardson | TX | 80.5% | 28,208 | 26,268 | 570 | 37 | 1,332 | 1 | 0 | 751 | 435 | 349 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 78.2% | 42,941 | 40,167 | 505 | 45 | 2,224 | 0 | 0 | 654 | 413 | 374 |
| 3176 | Denton Co. | Denton | TX | 89.6% | 31,579 | 28,222 | 1,161 | 66 | 2,117 | 0 | 13 | 828 | 547 | 478 |
| 3177 | El Paso | El Paso | TX | 80.2% | 50,701 | 47,799 | 748 | 192 | 1,960 | 2 | 0 | 1002 | 580 | 486 |

| 3178 | Fort Bend Co. | Katy | TX | 71.8% | 94,757 | 91,049 | 1,404 | 338 | 1,964 | 2 | 0 | 1036 | 704 | 677 |
|------|---------------|------|----|-------|--------|--------|-------|-----|-------|---|---|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,043 | 10,561 | 608 | 71 | 1,233 | 0 | 570 | 134 | 55 | 25 |
| 3180 | Harris Co. East | Houston | TX | 90.7% | 13,670 | 11,622 | 449 | 63 | 1,534 | 2 | 0 | 666 | 413 | 312 |
| 3181 | Harris Co. NE | Houston | TX | 90.6% | 14,046 | 11,101 | 1,710 | 18 | 1,217 | 0 | 0 | 599 | 381 | 261 |
| 3182 | Harris Co. NW | Katy | TX | 96.3% | 5,065 | 3,539 | 700 | 2 | 824 | 0 | 0 | 597 | 425 | 305 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 79.2% | 67,317 | 62,540 | 2,399 | 333 | 2,044 | 1 | 0 | 922 | 652 | 650 |
| 3184 | Houston NW | Houston | TX | 91.1% | 12,944 | 10,696 | 1,010 | 11 | 1,227 | 0 | 0 | 403 | 286 | 216 |
| 3185 | Houston South | Houston | TX | 78.2% | 36,639 | 33,504 | 1,779 | 57 | 1,299 | 0 | 0 | 671 | 434 | 378 |
| 3186 | Houston West | Houston | TX | 84.7% | 26,221 | 23,610 | 566 | 71 | 1,974 | 0 | 0 | 795 | 520 | 405 |
| 3187 | Laredo | Laredo | TX | 74.7% | 84,357 | 80,629 | 1,112 | 311 | 2,303 | 2 | 0 | 1127 | 751 | 722 |
| 3188 | Lubbock | Lubbock | TX | 78.4% | 68,946 | 65,948 | 786 | 197 | 2,013 | 2 | 0 | 878 | 598 | 592 |
| 3189 | Montgomery Co. | Spring | TX | 78.0% | 74,203 | 70,327 | 1,360 | 417 | 2,098 | 1 | 0 | 1160 | 776 | 734 |
| 3190 | San Antonio East | San Antonio | TX | 95.0% | 6,012 | 4,836 | 382 | 29 | 763 | 0 | 2 | 502 | 255 | 209 |
| 3191 | San Antonio North | San Antonio | TX | 97.2% | 3,322 | 2,222 | 254 | 5 | 809 | 0 | 32 | 334 | 230 | 181 |
| 3192 | San Antonio West | San Antonio | TX | 97.4% | 2,881 | 1,676 | 321 | 4 | 880 | 0 | 0 | 291 | 270 | 242 |
| 3193 | Tyler | Tyler | TX | 80.9% | 73,776 | 70,255 | 864 | 242 | 2,415 | 0 | 0 | 1063 | 800 | 629 |
| 3194 | Waco | Waco | TX | 90.0% | 32,389 | 28,407 | 908 | 86 | 2,987 | 1 | 0 | 995 | 628 | 525 |
| 3195 | Williamson Co. | Leander | TX | 91.5% | 26,260 | 22,412 | 924 | 99 | 2,825 | 0 | 0 | 730 | 548 | 438 |
| 3196 | Orem | Orem | UT | 86.3% | 27,667 | 25,028 | 1,065 | 119 | 1,440 | 1 | 14 | 567 | 393 | 380 |
| 3197 | Salt Lake City | South Salt Lake | UT | 88.3% | 28,766 | 25,699 | 1,031 | 62 | 1,758 | 1 | 215 | 791 | 441 | 389 |
| 3198 | Casper | Casper | WY | 81.2% | 26,668 | 25,081 | 415 | 99 | 1,071 | 2 | 0 | 597 | 334 | 317 |
| 3255 | Honolulu | Honolulu | HI | 96.2% | 10,840 | 6,761 | 1,732 | 257 | 2,085 | 5 | 0 | 433 | 330 | 220 |
| 3256 | Boise | Boise | ID | 98.4% | 4,979 | 2,091 | 529 | 36 | 2,322 | 0 | 1 | 363 | 223 | 80 |
| 3257 | Las Vegas | Las Vegas | NV | 80.9% | 52,232 | 47,295 | 1,159 | 48 | 3,279 | 0 | 451 | 806 | 563 | 525 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 84.4% | 44,191 | 40,300 | 1,172 | 117 | 2,597 | 4 | 1 | 764 | 537 | 479 |
| 3259 | Eugene | Springfield | OR | 84.6% | 48,578 | 45,413 | 1,128 | 86 | 1,929 | 1 | 21 | 998 | 490 | 455 |
| 3260 | Portland | Portland | OR | 93.7% | 12,025 | 10,040 | 499 | 8 | 1,461 | 2 | 15 | 481 | 290 | 249 |
| 3261 | Salem | Salem | OR | 95.8% | 10,337 | 8,237 | 656 | 23 | 1,409 | 0 | 12 | 685 | 330 | 224 |
| 3263 | Bakersfield | Bakersfield | CA | 82.6% | 53,078 | 48,675 | 1,500 | 76 | 2,766 | 0 | 61 | 853 | 548 | 509 |
| 3264 | Chico | Chico | CA | 78.2% | 66,352 | 62,896 | 1,105 | 141 | 2,208 | 2 | 0 | 824 | 519 | 517 |
| 3265 | Concord | Concord | CA | 84.8% | 25,742 | 23,133 | 865 | 26 | 1,513 | 0 | 205 | 523 | 347 | 332 |
| 3266 | El Cajon | San Diego | CA | 90.0% | 13,411 | 11,352 | 915 | 44 | 1,099 | 0 | 1 | 450 | 296 | 260 |
| 3267 | Fullerton | Buena Park | CA | 93.3% | 11,728 | 9,136 | 971 | 24 | 1,595 | 0 | 2 | 666 | 423 | 254 |
| 3268 | Inglewood | Inglewood | CA | 86.9% | 38,714 | 34,739 | 1,464 | 24 | 2,476 | 2 | 9 | 961 | 603 | 547 |
| 3269 | Long Beach | Long Beach | CA | 91.5% | 17,020 | 13,903 | 1,282 | 17 | 1,818 | 0 | 0 | 760 | 435 | 395 |
| 3270 | Fresno | Fresno | CA | 86.8% | 31,508 | 28,125 | 1,297 | 26 | 1,841 | 0 | 219 | 863 | 586 | 476 |
| 3271 | Oakland | Oakland | CA | 86.9% | 20,256 | 17,382 | 1,415 | 22 | 1,437 | 0 | 0 | 481 | 331 | 291 |
| 3272 | Ontario | Upland | CA | 86.7% | 16,186 | 13,577 | 891 | 23 | 1,255 | 0 | 440 | 408 | 283 | 238 |
| 3273 | Palm Springs | Palm Springs | CA | 82.8% | 43,429 | 39,662 | 1,023 | 57 | 2,681 | 0 | 6 | 821 | 497 | 417 |
| 3274 | Pasadena | Pasadena | CA | 94.1% | 17,866 | 13,493 | 1,731 | 32 | 2,610 | 0 | 0 | 731 | 441 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 92.6% | 8,416 | 6,616 | 653 | 11 | 1,136 | 0 | 0 | 281 | 175 | 172 |
| 3276 | Riverside | Riverside | CA | 82.3% | 26,256 | 23,913 | 1,153 | 13 | 1,105 | 0 | 72 | 486 | 266 | 260 |
| 3277 | Sacramento | Sacramento | CA | 89.4% | 19,322 | 16,818 | 827 | 15 | 1,662 | 0 | 0 | 475 | 338 | 271 |
| 3278 | San Bernardino | San Bernardino | CA | 84.9% | 31,471 | 28,704 | 1,028 | 60 | 1,679 | 0 | 0 | 693 | 450 | 400 |
| 3279 | San Diego | San Diego | CA | 88.7% | 18,887 | 16,576 | 922 | 123 | 1,265 | 1 | 0 | 529 | 365 | 332 |
| 3280 | San Francisco | San Francisco | CA | 90.8% | 15,094 | 12,726 | 621 | 4 | 1,740 | 0 | 3 | 521 | 320 | 297 |
| 3281 | San Jose | San Jose | CA | 88.1% | 20,943 | 17,991 | 1,410 | 141 | 1,401 | 0 | 0 | 752 | 484 | 371 |
| 3282 | San Mateo | Redwood City | CA | 92.8% | 9,361 | 6,022 | 2,078 | 5 | 1,022 | 0 | 234 | 358 | 256 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 93.4% | 13,590 | 10,738 | 968 | 16 | 1,868 | 0 | 0 | 720 | 441 | 252 |
| 3284 | Camarillo | Camarillo | CA | 87.5% | 25,770 | 22,872 | 1,260 | 55 | 1,583 | 0 | 0 | 528 | 341 | 284 |
| 3285 | Santa Clarita | Valencia | CA | 91.8% | 18,635 | 14,027 | 1,552 | 18 | 2,534 | 0 | 504 | 724 | 523 | 494 |
| 3286 | Santa Rosa | Rohnert Park | CA | 80.2% | 41,182 | 38,886 | 544 | 263 | 1,482 | 1 | 6 | 734 | 465 | 424 |
| 3287 | South Gate | Commerce | CA | 83.4% | 43,429 | 38,367 | 2,748 | 53 | 2,235 | 1 | 25 | 683 | 398 | 388 |
| 3288 | Stockton | Stockton | CA | 81.8% | 44,340 | 40,694 | 1,025 | 70 | 2,144 | 0 | 407 | 783 | 522 | 464 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.8% | 13,959 | 11,295 | 949 | 14 | 1,390 | 0 | 311 | 326 | 223 | 179 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.8% | 18,700 | 14,159 | 1,043 | 9 | 3,207 | 0 | 282 | 793 | 560 | 526 |
| 3291 | Vista | Carlsbad | CA | 94.4% | 7,812 | 6,007 | 564 | 18 | 1,195 | 1 | 27 | 344 | 201 | 147 |
| 3292 | West Covina | West Covina | CA | 96.9% | 5,443 | 3,156 | 1,056 | 11 | 1,220 | 0 | 0 | 439 | 272 | 205 |
| 3293 | Everett | Everett | WA | 95.7% | 11,301 | 9,174 | 540 | 42 | 1,524 | 0 | 21 | 571 | 383 | 280 |
| 3294 | Olympia | Olympia | WA | 95.8% | 10,551 | 7,759 | 905 | 25 | 1,769 | 1 | 92 | 539 | 286 | 259 |
| 3295 | Seattle | Seattle | WA | 95.0% | 10,418 | 7,952 | 638 | 22 | 1,806 | 0 | 0 | 549 | 289 | 213 |
| 3296 | Spokane | Spokane | WA | 87.3% | 38,801 | 34,071 | 1,897 | 140 | 2,549 | 3 | 141 | 853 | 529 | 519 |
| 3297 | Tacoma | Tacoma | WA | 94.6% | 9,419 | 7,557 | 563 | 38 | 1,251 | 0 | 10 | 593 | 282 | 228 |
| 3298 | Anchorage | Anchorage | AK | 89.9% | 18,272 | 15,862 | 429 | 476 | 1,502 | 3 | 0 | 693 | 344 | 289 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 92.4% | 14,133 | 12,054 | 484 | 8 | 1,587 | 0 | 0 | 752 | 387 | 276 |
| 2254 | Hartford | Hartford | CT | 93.3% | 15,468 | 12,460 | 1,308 | 13 | 1,686 | 1 | 0 | 842 | 460 | 382 |
| 2255 | New Haven | New Haven | CT | 87.2% | 22,650 | 20,556 | 512 | 35 | 1,547 | 0 | 0 | 878 | 487 | 344 |
| 2256 | Boston | Boston | MA | 81.8% | 37,909 | 34,423 | 1,102 | 20 | 2,365 | 0 | 0 | 1025 | 470 | 376 |
| 2257 | Lawrence | Lawrence | MA | 81.5% | 22,972 | 21,584 | 389 | 37 | 962 | 0 | 0 | 566 | 297 | 291 |
| 2258 | Quincy | Quincy | MA | 92.0% | 8,077 | 6,817 | 303 | 1 | 956 | 0 | 0 | 417 | 173 | 107 |
| 2259 | East Bridgewater | East Bridgewater | MA | 78.7% | 64,242 | 60,161 | 810 | 125 | 3,146 | 0 | 0 | 1011 | 592 | 556 |
| 2260 | Waltham | Waltham | MA | 97.4% | 5,866 | 3,794 | 679 | 20 | 1,373 | 0 | 0 | 842 | 338 | 110 |
| 2261 | Worcester | Worcester | MA | 88.8% | 31,830 | 28,595 | 825 | 42 | 2,364 | 3 | 1 | 1231 | 549 | 423 |
| 2262 | Gardiner | Gardiner | ME | 94.2% | 23,488 | 18,600 | 755 | 48 | 4,083 | 2 | 0 | 1054 | 605 | 550 |
| 2263 | Concord | Concord | NH | 86.7% | 37,162 | 33,390 | 843 | 85 | 2,843 | 1 | 0 | 1095 | 538 | 476 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 68.5% | 92,561 | 88,904 | 762 | 103 | 2,792 | 0 | 0 | 1169 | 709 | 685 |
| 2265 | Parsippany | Parsippany | NJ | 94.6% | 7,374 | 5,870 | 630 | 13 | 861 | 0 | 0 | 721 | 400 | 283 |
| 2266 | South Plainfield | South Plainfield | NJ | 84.9% | 20,279 | 18,222 | 715 | 16 | 1,326 | 0 | 0 | 889 | 445 | 308 |
| 2267 | Jersey City | Jersey City | NJ | 84.6% | 26,935 | 24,264 | 948 | 38 | 1,685 | 0 | 0 | 986 | 560 | 429 |
| 2268 | Newark | Newark | NJ | 77.7% | 34,616 | 30,861 | 1,942 | 50 | 1,763 | 0 | 0 | 897 | 517 | 455 |
| 2269 | Fairlawn | Fairlawn | NJ | 77.0% | 40,757 | 37,984 | 1,038 | 92 | 1,642 | 0 | 1 | 1015 | 559 | 484 |
| 2270 | Toms River | Toms River | NJ | 84.9% | 41,374 | 38,177 | 890 | 62 | 2,245 | 0 | 0 | 1227 | 660 | 534 |
| 2271 | Trenton | Trenton | NJ | 90.6% | 14,648 | 12,515 | 773 | 23 | 1,336 | 0 | 1 | 716 | 366 | 292 |
| 2272 | Albany | Albany | NY | 82.5% | 72,649 | 68,379 | 1,069 | 170 | 3,031 | 0 | 0 | 1771 | 778 | 750 |
| 2273 | Bronx 1 | Bronx | NY | 81.3% | 26,371 | 23,466 | 1,197 | 8 | 1,699 | 1 | 0 | 1004 | 522 | 352 |
| 2274 | Bronx 2 | Bronx | NY | 83.5% | 23,883 | 21,171 | 1,397 | 37 | 1,278 | 0 | 0 | 997 | 514 | 367 |
| 2275 | Melville | Melville | NY | 73.6% | 64,472 | 60,301 | 1,972 | 93 | 2,105 | 1 | 0 | 1422 | 751 | 717 |
| 2276 | Buffalo | Buffalo | NY | 87.7% | 24,649 | 22,147 | 607 | 18 | 1,876 | 0 | 1 | 890 | 383 | 311 |
| 2277 | Queens 1 | Long Island City | NY | 91.4% | 10,388 | 7,868 | 1,186 | 15 | 1,317 | 2 | 0 | 632 | 294 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 68.9% | 43,034 | 39,794 | 1,823 | 111 | 1,306 | 0 | 0 | 1131 | 570 | 494 |
| 2279 | Garden City | Garden City | NY | 86.1% | 23,887 | 20,782 | 1,679 | 24 | 1,402 | 0 | 0 | 900 | 469 | 356 |
| 2280 | Manhattan 1 | New York | NY | 87.0% | 24,175 | 21,684 | 966 | 40 | 1,485 | 0 | 0 | 795 | 425 | 268 |
| 2281 | Manhattan 2 | New York | NY | 85.0% | 43,500 | 38,532 | 1,112 | 44 | 3,812 | 0 | 0 | 1292 | 763 | 489 |
| 2282 | Pawling | Pawling | NY | 87.4% | 32,207 | 28,420 | 1,564 | 87 | 2,136 | 0 | 0 | 1446 | 735 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 76.8% | 44,388 | 40,325 | 1,911 | 78 | 2,074 | 0 | 0 | 1330 | 807 | 625 |
| 2284 | Queens 2 | Bayside | NY | 89.7% | 13,268 | 10,893 | 754 | 54 | 1,565 | 2 | 0 | 868 | 442 | 310 |
| 2285 | Queens 3 | Forest Hills | NY | 86.0% | 16,901 | 14,826 | 680 | 67 | 1,324 | 4 | 0 | 889 | 418 | 357 |
| 2286 | Peekskill | Peekskill | NY | 83.6% | 29,416 | 26,817 | 979 | 37 | 1,583 | 4 | 0 | 987 | 527 | 443 |
| 2287 | Rochester | Rochester | NY | 83.9% | 61,133 | 57,202 | 951 | 73 | 2,907 | 0 | 0 | 1524 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 88.8% | 16,999 | 14,081 | 1,205 | 21 | 1,692 | 0 | 0 | 1077 | 570 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 86.2% | 15,480 | 13,242 | 932 | 84 | 1,222 | 0 | 0 | 787 | 383 | 218 |
| 2290 | Staten Island | Staten Island | NY | 90.2% | 8,364 | 6,772 | 575 | 4 | 1,013 | 0 | 0 | 631 | 253 | 156 |
| 2291 | Syracuse | Syracuse | NY | 88.4% | 44,092 | 40,168 | 723 | 143 | 3,058 | 0 | 0 | 1725 | 774 | 670 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 81.0% | 29,947 | 26,645 | 1,844 | 40 | 1,418 | 0 | 0 | 689 | 369 | 287 |
| 2293 | Guaynabo | Guaynabo | PR | 90.6% | 44,015 | 36,155 | 1,455 | 1,867 | 4,519 | 19 | 0 | 1477 | 942 | 758 |
| 2294 | Caguas | Caguas | PR | 92.3% | 34,983 | 27,118 | 866 | 3,872 | 3,096 | 31 | 0 | 1347 | 901 | 668 |
| 2295 | Mayaguez | Mayaguez | PR | 94.5% | 27,757 | 17,055 | 1,401 | 6,145 | 3,071 | 85 | 0 | 1775 | 1091 | 849 |
| 2296 | Providence | Providence | RI | 85.8% | 30,163 | 27,716 | 667 | 34 | 1,746 | 0 | 0 | 990 | 537 | 463 |
| 2297 | Burlington | Burlington | VT | 92.3% | 13,730 | 11,897 | 309 | 55 | 1,469 | 0 | 0 | 737 | 341 | 256 |
| 2355 | Washington DC | Washington | DC | 79.5% | 36,336 | 33,139 | 982 | 48 | 2,160 | 1 | 6 | 814 | 482 | 395 |
| 2356 | Wilmington | Wilmington | DE | 78.9% | 42,126 | 39,973 | 667 | 17 | 1,425 | 1 | 43 | 859 | 447 | 408 |
| 2357 | Lexington | Lexington | KY | 73.4% | 124,477 | 119,049 | 1,417 | 953 | 3,051 | 7 | 0 | 1512 | 910 | 891 |
| 2358 | Louisville | Louisville | KY | 75.6% | 85,167 | 81,371 | 1,340 | 120 | 2,334 | 2 | 0 | 947 | 546 | 542 |
| 2359 | Hanover | Hanover | MD | 81.1% | 50,307 | 45,973 | 2,091 | 46 | 2,286 | 1 | 1 | 1244 | 787 | 648 |
| 2360 | Baltimore | Baltimore | MD | 71.2% | 44,935 | 42,713 | 566 | 9 | 1,646 | 0 | 1 | 900 | 458 | 433 |
| 2361 | Hagerstown | Hagerstown | MD | 93.8% | 15,229 | 11,978 | 1,195 | 8 | 2,048 | 0 | 0 | 953 | 500 | 415 |
| 2362 | Towson | Towson | MD | 85.8% | 41,495 | 36,970 | 1,875 | 21 | 2,629 | 0 | 0 | 1340 | 786 | 644 |
| 2363 | Akron | Akron | OH | 71.2% | 79,182 | 76,374 | 740 | 52 | 1,815 | 0 | 201 | 917 | 593 | 580 |
| 2364 | Mansfield | Mansfield | OH | 96.8% | 8,394 | 6,068 | 644 | 17 | 1,665 | 0 | 0 | 765 | 390 | 277 |
| 2365 | Cincinnati | Cincinnati | OH | 84.6% | 23,925 | 21,811 | 415 | 10 | 1,675 | 1 | 13 | 841 | 447 | 419 |
| 2366 | Cleveland | Cleveland | OH | 72.3% | 58,477 | 55,752 | 642 | 64 | 1,890 | 0 | 129 | 893 | 535 | 511 |
| 2367 | Columbus | Dublin | OH | 90.8% | 22,792 | 19,457 | 649 | 5 | 2,681 | 0 | 0 | 1352 | 710 | 549 |
| 2368 | Dayton | Dayton | OH | 88.5% | 27,579 | 25,326 | 616 | 33 | 1,604 | 0 | 0 | 800 | 456 | 413 |
| 2369 | Toledo | Toledo | OH | 88.5% | 63,412 | 60,315 | 721 | 43 | 2,274 | 0 | 59 | 1024 | 602 | 565 |
| 2370 | South Point | South Point | OH | 94.8% | 13,753 | 11,079 | 737 | 56 | 1,758 | 0 | 123 | 896 | 525 | 410 |
| 2371 | Allentown | Allentown | PA | 75.7% | 76,426 | 73,004 | 654 | 77 | 2,681 | 1 | 9 | 910 | 562 | 555 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.4% | 15,634 | 12,849 | 633 | 28 | 2,099 | 0 | 25 | 837 | 446 | 337 |
| 2373 | Harrisburg | Harrisburg | PA | 91.5% | 23,256 | 20,731 | 621 | 31 | 1,873 | 0 | 0 | 906 | 434 | 410 |
| 2374 | Norristown | Norristown | PA | 89.3% | 18,893 | 16,947 | 466 | 17 | 1,456 | 0 | 7 | 675 | 451 | 357 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 70.5% | 73,433 | 70,123 | 753 | 44 | 2,512 | 0 | 1 | 1380 | 761 | 658 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 65.7% | 54,517 | 52,505 | 630 | 29 | 1,353 | 0 | 0 | 924 | 524 | 518 |
| 2377 | Pittsburgh | Pittsburgh | PA | 89.2% | 23,173 | 20,812 | 508 | 12 | 1,841 | 0 | 0 | 804 | 406 | 337 |
| 2378 | Reading | Reading | PA | 82.1% | 40,574 | 38,562 | 602 | 58 | 1,352 | 0 | 0 | 611 | 421 | 371 |
| 2379 | State College | State College | PA | 93.2% | 23,361 | 20,469 | 764 | 34 | 2,094 | 0 | 0 | 1042 | 543 | 492 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2381 | Memphis | Memphis | TN | 75.2% | 59,590 | 56,780 | 833 | 35 | 1,942 | 0 | 0 | 982 | 571 | 538 |
| 2382 | Nashville | Franklin | TN | 93.1% | 22,840 | 19,408 | 809 | 29 | 2,594 | 0 | 0 | 948 | 573 | 446 |
| 2383 | Shelbyville | Shelbyville | TN | 77.3% | 103,703 | 98,785 | 1,641 | 190 | 3,068 | 0 | 19 | 1602 | 1000 | 975 |
| 2384 | Crystal City | Arlington | VA | 91.3% | 10,583 | 8,653 | 629 | 13 | 1,288 | 0 | 0 | 447 | 209 | 154 |
| 2385 | Fairfax | Fairfax | VA | 91.3% | 2,374 | 1,322 | 443 | 20 | 589 | 0 | 0 | 392 | 201 | 65 |
| 2386 | Fredericksburg | Fredericksburg | VA | 74.8% | 63,620 | 60,968 | 1,085 | 84 | 1,480 | 2 | 1 | 951 | 564 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 78.5% | 61,235 | 57,996 | 943 | 144 | 2,148 | 0 | 4 | 989 | 595 | 540 |
| 2388 | Richmond | Richmond | VA | 77.9% | 56,263 | 53,404 | 1,069 | 34 | 1,756 | 0 | 0 | 988 | 523 | 501 |
| 2389 | Roanoke | Roanoke | VA | 81.7% | 63,033 | 59,430 | 803 | 101 | 2,321 | 0 | 378 | 1383 | 783 | 753 |
| 2390 | Beckley | Beckley | WV | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2556 | Fayetteville | Fayetteville | AR | 96.2% | 13,672 | 10,158 | 1,162 | 106 | 2,236 | 0 | 10 | 826 | 612 | 486 |
| 2557 | Little Rock | Little Rock | AR | 86.5% | 49,824 | 46,213 | 946 | 146 | 2,518 | 1 | 0 | 1486 | 831 | 716 |
| 2558 | Des Moines | Des Moines | IA | 72.0% | 142,494 | 137,357 | 1,678 | 103 | 3,356 | 0 | 0 | 1886 | 1077 | 1024 |
| 2559 | Chicago Central | Chicago | IL | 84.4% | 39,642 | 35,169 | 1,239 | 19 | 3,215 | 0 | 0 | 1317 | 784 | 680 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 90.3% | 12,053 | 9,996 | 715 | 7 | 1,320 | 0 | 15 | 799 | 463 | 431 |
| 2561 | Chicago South | Chicago | IL | 84.7% | 26,174 | 22,644 | 1,263 | 3 | 2,263 | 1 | 0 | 925 | 530 | 452 |
| 2562 | Cook County NW | Schaumburg | IL | 92.1% | 10,881 | 8,867 | 701 | 28 | 1,284 | 0 | 1 | 477 | 320 | 288 |
| 2563 | Cook County South | Matteson | IL | 84.0% | 26,172 | 22,813 | 1,569 | 7 | 1,783 | 0 | 0 | 879 | 480 | 401 |
| 2564 | Dekalb | Dekalb | IL | 91.3% | 19,684 | 17,072 | 1,022 | 21 | 1,569 | 0 | 0 | 894 | 460 | 379 |
| 2565 | Oswego | Oswego | IL | 89.0% | 19,550 | 17,162 | 1,083 | 4 | 1,300 | 0 | 1 | 836 | 505 | 414 |

| 2566 Peoria | Peoria | IL | 87.6% | 39,283 | 35,872 | 1,348 | 20 | 2,043 | 0 | 0 | 1120 | 594 | 544 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 Skokie | Skokie | IL | 92.1% | 9,656 | 7,758 | 593 | 33 | 1,272 | 0 | 0 | 877 | 446 | 331 |
| 2568 Springfield | Springfield | IL | 74.7% | 82,811 | 79,385 | 1,405 | 135 | 1,885 | 1 | 0 | 1152 | 692 | 645 |
| 2569 Evansville | Evansville | IN | 95.5% | 11,644 | 9,055 | 1,005 | 7 | 1,548 | 1 | 28 | 927 | 477 | 420 |
| 2570 Ft. Wayne | Ft. Wayne | IN | 91.0% | 25,122 | 22,438 | 843 | 38 | 1,802 | 1 | 0 | 1007 | 553 | 500 |
| 2571 Indianapolis | Indianapolis | IN | 90.2% | 25,440 | 22,415 | 787 | 18 | 2,218 | 1 | 1 | 998 | 448 | 386 |
| 2572 Lake County | Merrillville | IN | 91.9% | 25,367 | 22,198 | 944 | 30 | 2,192 | 2 | 1 | 1082 | 518 | 412 |
| 2573 Detroit | Detroit | MI | 73.3% | 90,238 | 85,350 | 2,455 | 90 | 2,343 | 0 | 0 | 1575 | 874 | 850 |
| 2574 Lansing | Lansing | MI | 75.6% | 86,901 | 83,408 | 1,120 | 96 | 2,276 | 1 | 0 | 1463 | 731 | 629 |
| 2575 Macomb County | Clinton Township | MI | 89.2% | 28,599 | 25,814 | 832 | 33 | 1,905 | 0 | 15 | 958 | 546 | 479 |
| 2576 Traverse City | Traverse City | MI | 77.2% | 120,539 | 115,340 | 1,159 | 202 | 3,837 | 1 | 0 | 1967 | 1068 | 1013 |
| 2577 Oakland County | Troy | MI | 90.7% | 15,492 | 13,606 | 534 | 10 | 1,342 | 0 | 0 | 465 | 219 | 194 |
| 2578 Duluth | Duluth | MN | 86.1% | 53,279 | 48,645 | 1,883 | 81 | 2,670 | 0 | 0 | 1429 | 778 | 678 |
| 2579 Minneapolis | Minneapolis | MN | 94.3% | 8,923 | 6,787 | 774 | 20 | 1,341 | 1 | 0 | 567 | 251 | 206 |
| 2580 Rochester | Rochester | MN | 85.4% | 39,482 | 36,677 | 910 | 26 | 1,869 | 0 | 0 | 1279 | 620 | 561 |
| 2581 Kansas City | Kansas City | MO | 94.1% | 25,895 | 20,816 | 1,088 | 59 | 3,846 | 1 | 85 | 1116 | 509 | 482 |
| 2582 Springfield | Springfield | MO | 85.9% | 73,461 | 68,680 | 1,322 | 114 | 3,345 | 0 | 0 | 1572 | 895 | 860 |
| 2583 St. Louis | St. Louis | MO | 83.9% | 50,054 | 46,412 | 980 | 21 | 2,573 | 0 | 68 | 974 | 539 | 528 |
| 2584 Eau Claire | Eau Claire | WI | 93.9% | 16,273 | 13,591 | 638 | 46 | 1,998 | 0 | 0 | 720 | 425 | 363 |
| 2585 Green Bay | Green Bay | WI | 93.1% | 18,899 | 15,997 | 817 | 33 | 1,788 | 0 | 264 | 807 | 453 | 356 |
| 2586 Madison | Madison | WI | 94.6% | 13,671 | 10,962 | 737 | 6 | 1,966 | 0 | 0 | 979 | 547 | 431 |
| 2587 Milwaukee | Milwaukee | WI | 78.1% | 36,507 | 34,315 | 666 | 57 | 1,466 | 2 | 1 | 1030 | 532 | 471 |
| 2901 Gulfport | Gulfport | MS | 78.0% | 75,974 | 72,189 | 1,226 | 153 | 2,403 | 3 | 0 | 1238 | 716 | 642 |
| 2902 Jackson | Jackson | MS | 59.6% | 134,466 | 130,223 | 1,625 | 533 | 2,080 | 5 | 0 | 882 | 529 | 517 |
| 2904 Birmingham | Birmingham | AL | 59.4% | 159,503 | 155,161 | 1,559 | 406 | 2,375 | 2 | 0 | 978 | 678 | 676 |
| 2905 Huntsville | Huntsville | AL | 68.7% | 109,470 | 105,270 | 2,008 | 308 | 1,883 | 1 | 0 | 964 | 602 | 573 |
| 2906 Mobile | Mobile | AL | 66.7% | 125,102 | 120,716 | 1,345 | 282 | 2,758 | 1 | 0 | 992 | 604 | 588 |
| 2907 Charleston | North Charleston | SC | 67.0% | 159,344 | 155,392 | 1,133 | 124 | 2,695 | 0 | 0 | 1299 | 770 | 768 |
| 2908 Columbia | Columbia | SC | 70.8% | 99,760 | 96,219 | 1,195 | 70 | 2,276 | 0 | 0 | 1019 | 555 | 552 |
| 2909 Greenville, SC | Greenville | SC | 75.3% | 91,412 | 88,304 | 975 | 78 | 2,054 | 0 | 1 | 1104 | 685 | 585 |
| 2910 Atlanta | Atlanta | GA | 69.1% | 72,798 | 69,877 | 923 | 43 | 1,955 | 0 | 0 | 773 | 471 | 461 |
| 2966 Lauderdale Lakes | Lauderdale Lake | FL | 73.6% | 65,047 | 61,574 | 1,067 | 84 | 2,321 | 1 | 0 | 978 | 625 | 589 |
| 2967 Fort Lauderdale | Margate | FL | 74.9% | 72,491 | 69,354 | 873 | 102 | 2,162 | 0 | 0 | 984 | 643 | 598 |
| 2968 Fort Myers | Fort Myers | FL | 73.0% | 123,414 | 118,554 | 927 | 114 | 3,818 | 1 | 0 | 1279 | 951 | 892 |
| 2969 Gainesville | Gainesville | FL | 84.1% | 36,300 | 34,100 | 694 | 50 | 1,456 | 0 | 0 | 949 | 513 | 359 |
| 2970 Jacksonville | Jacksonville | FL | 71.4% | 58,078 | 55,849 | 785 | 57 | 1,387 | 0 | 0 | 768 | 494 | 486 |
| 2971 Lakeland | Lakeland | FL | 70.1% | 118,325 | 114,061 | 1,281 | 113 | 2,870 | 0 | 0 | 1175 | 844 | 826 |
| 2972 Miami North | Miami Lakes | FL | 76.0% | 71,694 | 67,839 | 1,055 | 309 | 2,489 | 2 | 0 | 1102 | 745 | 655 |
| 2973 Miami South | Palmetto Bay | FL | 78.1% | 52,905 | 49,653 | 944 | 228 | 2,080 | 0 | 0 | 1017 | 666 | 591 |
| 2974 Ocala | Ocala | FL | 74.1% | 74,231 | 71,702 | 762 | 57 | 1,710 | 0 | 0 | 902 | 623 | 589 |
| 2975 Orange County | Orlando | FL | 74.4% | 59,378 | 56,066 | 1,135 | 28 | 2,149 | 0 | 0 | 891 | 597 | 579 |
| 2976 Pensacola | Pensacola | FL | 66.0% | 128,404 | 124,573 | 994 | 142 | 2,694 | 1 | 0 | 1192 | 612 | 608 |
| 2977 Seminole County | Lake Mary | FL | 71.3% | 82,090 | 79,027 | 898 | 60 | 2,105 | 0 | 0 | 793 | 561 | 558 |
| 2978 St. Petersburg | St. Petersburg | FL | 78.8% | 67,404 | 64,297 | 782 | 60 | 2,265 | 0 | 0 | 907 | 576 | 536 |
| 2979 Tampa | Tampa | FL | 69.9% | 80,009 | 77,109 | 1,006 | 81 | 1,813 | 0 | 0 | 858 | 577 | 573 |
| 2980 West Palm Beach | West Palm Beach | FL | 76.7% | 96,787 | 93,161 | 1,073 | 72 | 2,480 | 1 | 0 | 1171 | 854 | 830 |
| 2981 Columbus | Columbus | GA | 54.4% | 181,533 | 178,291 | 1,229 | 278 | 1,734 | 1 | 0 | 1145 | 753 | 732 |
| 2982 Dekalb County | Atlanta | GA | 72.1% | 57,292 | 54,482 | 1,068 | 121 | 1,621 | 0 | 0 | 882 | 484 | 442 |
| 2983 Douglasville | Douglasville | GA | 68.5% | 63,525 | 61,624 | 717 | 94 | 1,089 | 1 | 0 | 690 | 454 | 347 |
| 2984 Gainesville, GA | Gainesville | GA | 75.5% | 84,306 | 81,259 | 831 | 56 | 2,160 | 0 | 0 | 940 | 655 | 516 |
| 2985 Gwinnett County | Duluth | GA | 63.5% | 81,947 | 79,427 | 1,197 | 76 | 1,247 | 0 | 0 | 794 | 463 | 461 |
| 2986 Macon | Macon | GA | 65.8% | 94,325 | 91,617 | 938 | 132 | 1,638 | 0 | 0 | 1093 | 768 | 714 |
| 2987 Savannah | Savannah | GA | 87.7% | 34,502 | 31,536 | 782 | 56 | 2,126 | 2 | 0 | 804 | 638 | 578 |
| 2988 Baton Rouge | Baton Rouge | LA | 68.7% | 82,754 | 79,545 | 1,170 | 338 | 1,701 | 0 | 0 | 919 | 598 | 584 |
| 2989 Jefferson Parish | Elmwood | LA | 76.5% | 60,867 | 57,963 | 963 | 187 | 1,754 | 0 | 0 | 1076 | 695 | 663 |
| 2990 New Orleans | New Orleans | LA | 97.4% | 4,841 | 2,187 | 898 | 38 | 1,718 | 0 | 0 | 363 | 231 | 138 |
| 2991 Shreveport | Shreveport | LA | 49.7% | 178,762 | 175,728 | 821 | 507 | 1,703 | 3 | 0 | 1063 | 659 | 656 |
| 2992 Asheville | Asheville | NC | 77.1% | 100,341 | 96,655 | 559 | 132 | 2,995 | 0 | 0 | 1463 | 928 | 906 |
| 2993 Charlotte | Charlotte | NC | 76.0% | 55,728 | 53,154 | 732 | 32 | 1,810 | 0 | 0 | 940 | 608 | 578 |
| 2994 Durham | Durham | NC | 67.7% | 88,506 | 86,059 | 745 | 48 | 1,653 | 1 | 0 | 916 | 584 | 563 |
| 2995 Fayetteville | Fayetteville | NC | 73.7% | 96,274 | 93,174 | 661 | 95 | 2,343 | 1 | 0 | 1047 | 701 | 684 |
| 2996 Greenville, NC | Greenville | NC | 66.0% | 121,573 | 118,505 | 887 | 220 | 1,961 | 0 | 0 | 1210 | 757 | 757 |
| 2997 Raleigh | Raleigh | NC | 79.9% | 51,230 | 49,108 | 534 | 49 | 1,538 | 1 | 0 | 701 | 440 | 419 |
| 2998 Winston-Salem | Winston-Salem | NC | 71.7% | 88,477 | 86,150 | 529 | 67 | 1,731 | 0 | 0 | 1005 | 664 | 662 |
| 3105 Flagstaff | Flagstaff | AZ | 76.1% | 54,165 | 51,870 | 354 | 243 | 1,694 | 3 | 1 | 709 | 430 | 421 |
| 3106 Maricopa Central | Phoenix | AZ | 71.0% | 80,372 | 77,349 | 713 | 100 | 2,208 | 1 | 1 | 857 | 575 | 562 |
| 3107 Maricopa South | Mesa | AZ | 80.3% | 50,999 | 48,132 | 880 | 71 | 1,908 | 0 | 8 | 740 | 502 | 471 |
| 3108 Maricopa West | Glendale | AZ | 66.3% | 80,555 | 77,997 | 1,074 | 79 | 1,404 | 0 | 1 | 805 | 490 | 479 |
| 3109 Tucson | Tucson | AZ | 71.3% | 123,393 | 118,346 | 1,399 | 376 | 3,272 | 0 | 0 | 1264 | 813 | 768 |
| 3110 Window Rock | St. Michaels | AZ | 53.7% | 42,098 | 41,287 | 191 | 83 | 535 | 2 | 0 | 389 | 268 | 261 |
| 3154 Aurora | Aurora | CO | 81.6% | 35,681 | 33,502 | 799 | 26 | 1,354 | 0 | 0 | 642 | 359 | 350 |
| 3155 Colorado North | Longmont | CO | 90.0% | 28,176 | 24,475 | 845 | 107 | 2,697 | 3 | 49 | 1001 | 479 | 355 |
| 3156 Colorado Springs | Colorado Springs | CO | 91.0% | 109,485 | 106,416 | 780 | 460 | 1,819 | 9 | 1 | 892 | 572 | 570 |
| 3157 Denver | Lakewood | CO | 87.6% | 26,586 | 23,888 | 698 | 11 | 1,984 | 1 | 4 | 583 | 337 | 283 |
| 3158 Overland Park | Overland Park | KS | 88.9% | 20,804 | 19,196 | 465 | 30 | 1,110 | 0 | 3 | 594 | 294 | 219 |
| 3159 Wichita | Wichita | KS | 94.7% | 16,633 | 13,903 | 721 | 34 | 1,826 | 0 | 149 | 590 | 359 | 274 |
| 3160 Billings | Billings | MT | 69.2% | 82,260 | 79,612 | 685 | 271 | 1,687 | 2 | 3 | 1072 | 629 | 611 |
| 3162 Bismarck | Bismarck | ND | 84.9% | 26,259 | 23,929 | 733 | 287 | 1,308 | 2 | 0 | 537 | 366 | 303 |
| 3163 Lincoln | Lincoln | NE | 82.1% | 54,638 | 51,562 | 906 | 58 | 2,092 | 0 | 0 | 985 | 637 | 593 |
| 3164 Albuquerque | Los Ranchos de Albuquerque | NM | 73.3% | 75,900 | 72,219 | 1,233 | 536 | 1,906 | 6 | 0 | 907 | 609 | 573 |
| 3165 Las Cruces | Las Cruces | NM | 80.7% | 35,650 | 33,504 | 710 | 96 | 1,339 | 1 | 0 | 834 | 502 | 422 |
| 3166 Cleveland Co. | Norman | OK | 79.1% | 63,613 | 60,606 | 677 | 270 | 2,049 | 2 | 9 | 800 | 494 | 486 |
| 3167 Oklahoma County | Warr Acres | OK | 90.5% | 27,352 | 23,543 | 967 | 30 | 2,803 | 1 | 8 | 682 | 474 | 413 |
| 3168 Tulsa | Tulsa | OK | 71.2% | 94,807 | 91,652 | 939 | 325 | 1,881 | 1 | 9 | 813 | 529 | 525 |
| 3169 Sioux Falls | Sioux Falls | SD | 78.6% | 36,019 | 33,918 | 807 | 216 | 1,077 | 1 | 0 | 565 | 303 | 292 |
| 3170 Arlington | Grand Prairie | TX | 85.0% | 22,385 | 20,619 | 524 | 18 | 1,224 | 0 | 0 | 514 | 344 | 325 |
| 3171 Austin | Austin | TX | 93.6% | 16,720 | 13,384 | 847 | 57 | 2,431 | 1 | 0 | 845 | 497 | 302 |
| 3172 Collin Co. | McKinney | TX | 84.9% | 37,191 | 34,724 | 821 | 76 | 1,569 | 1 | 0 | 700 | 504 | 442 |
| 3173 Dallas | Duncanville | TX | 71.5% | 41,000 | 38,981 | 800 | 42 | 1,263 | 0 | 4 | 888 | 527 | 506 |
| 3174 Dallas Co. NE | Richardson | TX | 78.0% | 31,777 | 29,894 | 636 | 37 | 1,209 | 1 | 0 | 754 | 425 | 383 |
| 3175 Dallas Co. NW | Farmers Branch | TX | 76.3% | 46,547 | 44,111 | 546 | 45 | 1,845 | 0 | 0 | 669 | 430 | 408 |
| 3176 Denton Co. | Denton | TX | 88.2% | 35,872 | 32,400 | 1,302 | 67 | 2,090 | 0 | 13 | 833 | 541 | 480 |
| 3177 El Paso | El Paso | TX | 78.7% | 54,387 | 51,453 | 811 | 192 | 1,929 | 2 | 0 | 1041 | 605 | 480 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 69.8% | 101,358 | 97,600 | 1,513 | 338 | 1,904 | 3 | 0 | 1045 | 686 | 675 |
| 3179 | Fort Worth | Fort Worth | TX | 92.5% | 13,804 | 11,315 | 641 | 71 | 1,207 | 0 | 570 | 295 | 189 | 157 |
| 3180 | Harris Co. East | Houston | TX | 89.0% | 16,192 | 14,065 | 501 | 63 | 1,561 | 2 | 0 | 658 | 405 | 317 |
| 3181 | Harris Co. NE | Houston | TX | 89.0% | 16,446 | 13,433 | 1,775 | 17 | 1,221 | 0 | 0 | 596 | 373 | 281 |
| 3182 | Harris Co. NW | Katy | TX | 95.3% | 6,415 | 4,788 | 765 | 2 | 860 | 0 | 0 | 596 | 420 | 320 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 77.5% | 72,948 | 68,011 | 2,659 | 333 | 1,944 | 1 | 0 | 910 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 89.5% | 15,346 | 13,068 | 1,057 | 11 | 1,210 | 0 | 0 | 398 | 274 | 223 |
| 3185 | Houston South | Houston | TX | 75.7% | 40,871 | 37,727 | 1,858 | 57 | 1,229 | 0 | 0 | 662 | 426 | 410 |
| 3186 | Houston West | Houston | TX | 81.7% | 31,256 | 28,525 | 662 | 71 | 1,998 | 0 | 0 | 744 | 510 | 431 |
| 3187 | Laredo | Laredo | TX | 72.4% | 92,113 | 88,370 | 1,238 | 311 | 2,191 | 3 | 0 | 1110 | 737 | 722 |
| 3188 | Lubbock | Lubbock | TX | 76.4% | 75,198 | 72,155 | 892 | 199 | 1,950 | 2 | 0 | 868 | 617 | 606 |
| 3189 | Montgomery Co. | Spring | TX | 75.7% | 81,729 | 77,834 | 1,445 | 416 | 2,034 | 0 | 0 | 1150 | 750 | 741 |
| 3190 | San Antonio East | San Antonio | TX | 94.3% | 6,888 | 5,664 | 440 | 29 | 753 | 0 | 2 | 535 | 277 | 204 |
| 3191 | San Antonio North | San Antonio | TX | 96.4% | 4,258 | 3,038 | 331 | 5 | 852 | 0 | 32 | 368 | 265 | 225 |
| 3192 | San Antonio West | San Antonio | TX | 96.3% | 4,150 | 2,747 | 407 | 4 | 992 | 0 | 0 | 305 | 270 | 263 |
| 3193 | Tyler | Tyler | TX | 79.3% | 79,859 | 76,277 | 995 | 242 | 2,345 | 0 | 0 | 1059 | 798 | 730 |
| 3194 | Waco | Waco | TX | 88.8% | 36,375 | 33,018 | 1,017 | 85 | 2,254 | 1 | 0 | 989 | 624 | 535 |
| 3195 | Williamson Co. | Leander | TX | 90.1% | 30,834 | 26,857 | 1,051 | 101 | 2,825 | 0 | 0 | 828 | 531 | 460 |
| 3196 | Orem | Orem | UT | 84.8% | 30,705 | 28,007 | 1,124 | 119 | 1,440 | 1 | 14 | 591 | 374 | 345 |
| 3197 | Salt Lake City | South Salt Lake | UT | 87.0% | 31,934 | 28,772 | 1,138 | 64 | 1,744 | 1 | 215 | 818 | 443 | 397 |
| 3198 | Casper | Casper | WY | 79.6% | 28,918 | 27,109 | 638 | 100 | 1,069 | 2 | 0 | 602 | 316 | 298 |
| 3255 | Honolulu | Honolulu | HI | 95.5% | 12,770 | 8,304 | 2,045 | 259 | 2,157 | 5 | 0 | 442 | 333 | 261 |
| 3256 | Boise | Boise | ID | 98.1% | 6,039 | 3,015 | 612 | 36 | 2,375 | 0 | 1 | 403 | 262 | 131 |
| 3257 | Las Vegas | Las Vegas | NV | 79.6% | 55,587 | 50,815 | 1,210 | 48 | 3,278 | 0 | 236 | 841 | 609 | 559 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 83.1% | 47,823 | 43,932 | 1,211 | 117 | 2,558 | 4 | 1 | 818 | 575 | 483 |
| 3259 | Eugene | Springfield | OR | 84.0% | 50,384 | 47,169 | 1,214 | 86 | 1,896 | 1 | 18 | 1003 | 492 | 447 |
| 3260 | Portland | Portland | OR | 93.1% | 12,996 | 10,981 | 530 | 8 | 1,461 | 2 | 14 | 481 | 300 | 260 |
| 3261 | Salem | Salem | OR | 95.3% | 11,524 | 9,303 | 696 | 23 | 1,490 | 0 | 12 | 696 | 329 | 237 |
| 3263 | Bakersfield | Bakersfield | CA | 81.6% | 56,173 | 51,720 | 1,597 | 77 | 2,779 | 0 | 0 | 852 | 542 | 514 |
| 3264 | Chico | Chico | CA | 77.0% | 70,174 | 66,684 | 1,192 | 141 | 2,155 | 2 | 0 | 831 | 565 | 544 |
| 3265 | Concord | Concord | CA | 83.5% | 27,983 | 25,384 | 913 | 26 | 1,455 | 0 | 205 | 531 | 368 | 354 |
| 3266 | El Cajon | San Diego | CA | 88.9% | 14,772 | 12,635 | 1,000 | 44 | 1,092 | 0 | 1 | 453 | 287 | 261 |
| 3267 | Fullerton | Buena Park | CA | 92.4% | 13,225 | 10,529 | 1,056 | 24 | 1,614 | 0 | 2 | 666 | 420 | 278 |
| 3268 | Inglewood | Inglewood | CA | 85.8% | 41,889 | 37,877 | 1,541 | 24 | 2,436 | 2 | 9 | 959 | 621 | 541 |
| 3269 | Long Beach | Long Beach | CA | 90.5% | 18,987 | 15,703 | 1,377 | 17 | 1,890 | 0 | 0 | 767 | 439 | 407 |
| 3270 | Fresno | Fresno | CA | 85.2% | 35,108 | 31,907 | 1,387 | 28 | 1,783 | 0 | 3 | 895 | 612 | 517 |
| 3271 | Oakland | Oakland | CA | 85.7% | 22,080 | 19,130 | 1,503 | 22 | 1,425 | 0 | 0 | 468 | 341 | 305 |
| 3272 | Ontario | Upland | CA | 86.5% | 16,310 | 14,083 | 947 | 23 | 1,257 | 0 | 0 | 410 | 294 | 263 |
| 3273 | Palm Springs | Palm Springs | CA | 81.8% | 45,817 | 42,025 | 1,092 | 57 | 2,641 | 0 | 2 | 830 | 534 | 458 |
| 3274 | Pasadena | Pasadena | CA | 93.4% | 19,977 | 15,388 | 1,925 | 32 | 2,632 | 0 | 0 | 734 | 489 | 445 |
| 3275 | Pleasanton | San Ramon | CA | 91.7% | 9,472 | 7,559 | 713 | 12 | 1,188 | 0 | 0 | 280 | 194 | 191 |
| 3276 | Riverside | Riverside | CA | 81.2% | 27,840 | 25,553 | 1,218 | 13 | 1,056 | 0 | 0 | 462 | 284 | 283 |
| 3277 | Sacramento | Sacramento | CA | 88.2% | 21,606 | 18,985 | 911 | 15 | 1,695 | 0 | 0 | 514 | 381 | 329 |
| 3278 | San Bernardino | San Bernardino | CA | 83.2% | 35,053 | 32,229 | 1,102 | 63 | 1,659 | 0 | 0 | 699 | 468 | 437 |
| 3279 | San Diego | San Diego | CA | 87.5% | 20,854 | 18,479 | 1,022 | 123 | 1,229 | 1 | 0 | 534 | 360 | 326 |
| 3280 | San Francisco | San Francisco | CA | 89.8% | 16,716 | 14,300 | 685 | 4 | 1,724 | 0 | 3 | 517 | 314 | 293 |
| 3281 | San Jose | San Jose | CA | 86.8% | 23,079 | 20,003 | 1,492 | 141 | 1,443 | 0 | 0 | 753 | 480 | 373 |
| 3282 | San Mateo | Redwood City | CA | 91.9% | 10,521 | 7,031 | 2,201 | 5 | 1,050 | 0 | 234 | 384 | 271 | 204 |
| 3283 | Santa Ana | Santa Ana | CA | 92.6% | 15,131 | 12,110 | 1,085 | 16 | 1,920 | 0 | 0 | 712 | 437 | 257 |
| 3284 | Camarillo | Camarillo | CA | 86.4% | 27,921 | 24,892 | 1,354 | 55 | 1,620 | 0 | 0 | 529 | 373 | 312 |
| 3285 | Santa Clarita | Valencia | CA | 91.3% | 19,764 | 14,952 | 1,662 | 18 | 2,628 | 0 | 504 | 724 | 513 | 488 |
| 3286 | Santa Rosa | Rohnert Park | CA | 79.1% | 43,580 | 41,218 | 606 | 265 | 1,484 | 1 | 6 | 742 | 503 | 457 |
| 3287 | South Gate | Commerce | CA | 82.5% | 45,877 | 40,692 | 2,882 | 53 | 2,249 | 1 | 0 | 634 | 418 | 411 |
| 3288 | Stockton | Stockton | CA | 81.3% | 45,384 | 41,742 | 1,079 | 70 | 2,088 | 0 | 405 | 795 | 499 | 413 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.1% | 15,212 | 12,484 | 1,020 | 14 | 1,383 | 0 | 311 | 326 | 249 | 189 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.1% | 21,403 | 16,677 | 1,163 | 9 | 3,272 | 0 | 282 | 817 | 581 | 548 |
| 3291 | Vista | Carlsbad | CA | 93.9% | 8,619 | 6,701 | 648 | 18 | 1,226 | 1 | 25 | 345 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 96.3% | 6,484 | 3,914 | 1,220 | 11 | 1,339 | 0 | 0 | 446 | 303 | 225 |
| 3293 | Everett | Everett | WA | 95.3% | 12,440 | 10,196 | 643 | 42 | 1,543 | 0 | 16 | 568 | 370 | 317 |
| 3294 | Olympia | Olympia | WA | 95.3% | 11,798 | 8,848 | 1,022 | 25 | 1,810 | 1 | 92 | 547 | 323 | 297 |
| 3295 | Seattle | Seattle | WA | 94.3% | 11,874 | 9,278 | 734 | 21 | 1,841 | 0 | 0 | 555 | 316 | 271 |
| 3296 | Spokane | Spokane | WA | 86.8% | 40,367 | 35,634 | 2,044 | 140 | 2,537 | 3 | 9 | 907 | 538 | 512 |
| 3297 | Tacoma | Tacoma | WA | 94.1% | 10,387 | 8,439 | 611 | 38 | 1,289 | 0 | 10 | 599 | 296 | 254 |
| 3298 | Anchorage | Anchorage | AK | 89.1% | 19,644 | 17,195 | 472 | 483 | 1,488 | 6 | 0 | 694 | 357 | 286 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.7% | 15,390 | 13,290 | 534 | 8 | 1,563 | 0 | 0 | 833 | 457 | 322 |
| 2254 | Hartford | Hartford | CT | 92.7% | 16,976 | 13,813 | 1,481 | 13 | 1,667 | 2 | 0 | 863 | 482 | 412 |
| 2255 | New Haven | New Haven | CT | 86.0% | 24,889 | 22,741 | 575 | 35 | 1,538 | 0 | 0 | 902 | 493 | 378 |
| 2256 | Boston | Boston | MA | 80.5% | 40,629 | 37,075 | 1,188 | 20 | 2,346 | 0 | 0 | 1160 | 503 | 436 |
| 2257 | Lawrence | Lawrence | MA | 80.0% | 24,793 | 23,360 | 437 | 37 | 959 | 0 | 0 | 576 | 296 | 288 |
| 2258 | Quincy | Quincy | MA | 91.4% | 8,692 | 7,388 | 328 | 1 | 975 | 0 | 0 | 447 | 191 | 116 |
| 2259 | East Bridgewater | East Bridgewater | MA | 76.8% | 69,720 | 65,565 | 894 | 125 | 3,136 | 0 | 0 | 1104 | 639 | 601 |
| 2260 | Waltham | Waltham | MA | 97.1% | 6,520 | 4,325 | 867 | 20 | 1,308 | 0 | 0 | 840 | 359 | 128 |
| 2261 | Worcester | Worcester | MA | 87.9% | 34,166 | 30,853 | 969 | 42 | 2,298 | 3 | 1 | 1195 | 535 | 437 |
| 2262 | Gardiner | Gardiner | ME | 93.6% | 26,029 | 21,050 | 862 | 48 | 4,067 | 2 | 0 | 1119 | 608 | 561 |
| 2263 | Concord | Concord | NH | 85.3% | 41,025 | 37,133 | 932 | 85 | 2,874 | 1 | 0 | 1101 | 583 | 515 |
| 2264 | Egg Harbor Twp | Egg Harbor Township | NJ | 65.7% | 100,699 | 97,083 | 845 | 103 | 2,668 | 0 | 0 | 1185 | 712 | 707 |
| 2265 | Parsippany | Parsippany | NJ | 93.7% | 8,634 | 6,998 | 738 | 13 | 885 | 0 | 0 | 708 | 393 | 286 |
| 2266 | South Plainfield | South Plainfield | NJ | 83.4% | 22,233 | 20,099 | 780 | 16 | 1,338 | 0 | 0 | 895 | 439 | 331 |
| 2267 | Jersey City | Jersey City | NJ | 82.8% | 30,019 | 27,238 | 1,053 | 38 | 1,689 | 1 | 0 | 1012 | 592 | 467 |
| 2268 | Newark | Newark | NJ | 76.1% | 37,118 | 33,292 | 2,047 | 50 | 1,729 | 0 | 0 | 909 | 507 | 450 |
| 2269 | Fairlawn | Fairlawn | NJ | 75.9% | 43,654 | 40,862 | 1,121 | 92 | 1,578 | 0 | 1 | 1023 | 577 | 502 |
| 2270 | Toms River | Toms River | NJ | 83.0% | 46,520 | 43,341 | 954 | 62 | 2,163 | 0 | 0 | 1264 | 673 | 578 |
| 2271 | Trenton | Trenton | NJ | 89.6% | 16,302 | 14,062 | 865 | 23 | 1,351 | 0 | 1 | 697 | 334 | 278 |
| 2272 | Albany | Albany | NY | 80.9% | 79,342 | 74,883 | 1,281 | 170 | 3,008 | 0 | 0 | 1784 | 783 | 759 |
| 2273 | Bronx 1 | Bronx | NY | 80.0% | 28,110 | 25,059 | 1,315 | 8 | 1,727 | 1 | 0 | 1013 | 544 | 376 |
| 2274 | Bronx 2 | Bronx | NY | 81.7% | 26,354 | 23,420 | 1,627 | 37 | 1,270 | 0 | 0 | 1003 | 509 | 373 |
| 2275 | Melville | Melville | NY | 71.4% | 69,823 | 65,563 | 2,134 | 93 | 2,032 | 1 | 0 | 1421 | 755 | 733 |
| 2276 | Buffalo | Buffalo | NY | 86.7% | 26,581 | 24,033 | 684 | 18 | 1,845 | 0 | 1 | 903 | 402 | 343 |
| 2277 | Queens 1 | Long Island City | NY | 90.6% | 11,245 | 8,694 | 1,246 | 15 | 1,288 | 2 | 0 | 639 | 307 | 221 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 66.5% | 46,235 | 42,860 | 2,002 | 111 | 1,262 | 0 | 0 | 1091 | 558 | 482 |
| 2279 | Garden City | Garden City | NY | 84.7% | 26,222 | 22,973 | 1,825 | 24 | 1,400 | 0 | 0 | 893 | 475 | 396 |
| 2280 | Manhattan 1 | New York | NY | 85.8% | 26,329 | 23,772 | 1,062 | 40 | 1,455 | 0 | 0 | 826 | 473 | 311 |
| 2281 | Manhattan 2 | New York | NY | 83.5% | 47,637 | 42,636 | 1,190 | 44 | 3,767 | 0 | 0 | 1294 | 742 | 491 |
| 2282 | Pawling | Pawling | NY | 85.9% | 35,916 | 32,022 | 1,724 | 87 | 2,083 | 0 | 0 | 1465 | 735 | 652 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 74.4% | 48,920 | 44,733 | 2,057 | 78 | 2,052 | 0 | 0 | 1339 | 817 | 660 |
| 2284 | Queens 2 | Bayside | NY | 89.0% | 14,080 | 11,696 | 792 | 54 | 1,536 | 2 | 0 | 861 | 436 | 294 |
| 2285 | Queens 3 | Forest Hills | NY | 85.9% | 18,196 | 16,135 | 716 | 67 | 1,273 | 5 | 0 | 891 | 411 | 367 |
| 2286 | Peekskill | Peekskill | NY | 82.0% | 32,257 | 29,597 | 1,073 | 37 | 1,550 | 0 | 0 | 988 | 525 | 457 |
| 2287 | Rochester | Rochester | NY | 82.1% | 68,234 | 64,037 | 1,146 | 73 | 2,978 | 0 | 0 | 1535 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 87.2% | 19,269 | 16,208 | 1,358 | 21 | 1,682 | 0 | 0 | 1090 | 609 | 409 |
| 2289 | Queens 4 | Jamaica | NY | 85.1% | 16,734 | 14,417 | 1,001 | 84 | 1,232 | 0 | 0 | 795 | 397 | 227 |
| 2290 | Staten Island | Staten Island | NY | 89.3% | 9,066 | 7,444 | 613 | 4 | 1,005 | 0 | 0 | 618 | 271 | 171 |
| 2291 | Syracuse | Syracuse | NY | 87.1% | 49,106 | 45,060 | 876 | 143 | 3,027 | 0 | 0 | 1731 | 811 | 760 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 79.2% | 32,583 | 29,163 | 1,989 | 40 | 1,391 | 0 | 0 | 939 | 526 | 451 |
| 2293 | Guaynabo | Guaynabo | PR | 89.5% | 49,331 | 41,222 | 1,515 | 1,867 | 4,704 | 23 | 0 | 1535 | 971 | 781 |
| 2294 | Caguas | Caguas | PR | 91.0% | 40,956 | 32,990 | 893 | 3,872 | 3,165 | 36 | 0 | 1422 | 945 | 715 |
| 2295 | Mayaguez | Mayaguez | PR | 93.6% | 32,652 | 21,789 | 1,481 | 6,145 | 3,138 | 99 | 0 | 1797 | 1132 | 929 |
| 2296 | Providence | Providence | RI | 84.5% | 33,027 | 30,385 | 886 | 35 | 1,721 | 0 | 0 | 1025 | 525 | 439 |
| 2297 | Burlington | Burlington | VT | 91.2% | 15,614 | 13,673 | 348 | 55 | 1,538 | 0 | 0 | 752 | 367 | 260 |
| 2355 | Washington DC | Washington | DC | 78.0% | 38,894 | 35,640 | 1,121 | 48 | 2,078 | 1 | 6 | 832 | 497 | 402 |
| 2356 | Wilmington | Wilmington | DE | 77.4% | 44,884 | 42,684 | 724 | 17 | 1,415 | 1 | 43 | 872 | 410 | 380 |
| 2357 | Lexington | Lexington | KY | 71.7% | 132,363 | 126,749 | 1,679 | 953 | 2,973 | 9 | 0 | 1506 | 953 | 939 |
| 2358 | Louisville | Louisville | KY | 74.0% | 90,442 | 86,447 | 1,577 | 120 | 2,295 | 3 | 0 | 958 | 535 | 531 |
| 2359 | Hanover | Hanover | MD | 79.9% | 53,674 | 49,248 | 2,182 | 46 | 2,197 | 1 | 0 | 1253 | 786 | 658 |
| 2360 | Baltimore | Baltimore | MD | 69.3% | 47,872 | 45,666 | 603 | 9 | 1,593 | 0 | 1 | 860 | 454 | 440 |
| 2361 | Hagerstown | Hagerstown | MD | 93.3% | 16,454 | 13,119 | 1,295 | 9 | 2,031 | 0 | 0 | 1008 | 521 | 393 |
| 2362 | Towson | Towson | MD | 83.7% | 47,501 | 42,963 | 1,959 | 21 | 2,558 | 0 | 0 | 1333 | 773 | 686 |
| 2363 | Akron | Akron | OH | 68.9% | 85,236 | 82,702 | 826 | 53 | 1,454 | 0 | 201 | 920 | 623 | 623 |
| 2364 | Mansfield | Mansfield | OH | 96.2% | 9,789 | 7,236 | 898 | 17 | 1,638 | 0 | 0 | 785 | 402 | 306 |
| 2365 | Cincinnati | Cincinnati | OH | 82.9% | 26,420 | 24,309 | 459 | 12 | 1,627 | 0 | 13 | 858 | 446 | 432 |
| 2366 | Cleveland | Cleveland | OH | 70.4% | 62,376 | 59,631 | 694 | 64 | 1,858 | 0 | 129 | 876 | 521 | 512 |
| 2367 | Columbus | Dublin | OH | 89.6% | 25,712 | 22,304 | 719 | 5 | 2,684 | 0 | 0 | 1362 | 756 | 585 |
| 2368 | Dayton | Dayton | OH | 87.3% | 30,507 | 28,195 | 684 | 33 | 1,595 | 0 | 0 | 809 | 461 | 437 |
| 2369 | Toledo | Toledo | OH | 78.2% | 68,561 | 65,490 | 823 | 44 | 2,145 | 0 | 59 | 1029 | 655 | 622 |
| 2370 | South Point | South Point | OH | 93.8% | 16,368 | 13,510 | 922 | 57 | 1,756 | 0 | 123 | 921 | 540 | 436 |
| 2371 | Allentown | Allentown | PA | 74.1% | 81,225 | 77,828 | 737 | 77 | 2,573 | 1 | 9 | 927 | 570 | 556 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.7% | 17,893 | 15,021 | 742 | 28 | 2,077 | 0 | 25 | 872 | 481 | 366 |
| 2373 | Harrisburg | Harrisburg | PA | 90.4% | 26,093 | 23,499 | 721 | 31 | 1,842 | 0 | 0 | 917 | 450 | 424 |
| 2374 | Norristown | Norristown | PA | 88.0% | 21,006 | 19,021 | 523 | 17 | 1,438 | 0 | 7 | 668 | 372 | 330 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 68.8% | 77,677 | 74,395 | 815 | 44 | 2,422 | 0 | 1 | 1355 | 733 | 645 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 63.6% | 57,693 | 55,690 | 667 | 29 | 1,307 | 0 | 0 | 944 | 513 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 88.1% | 25,472 | 23,097 | 550 | 12 | 1,813 | 0 | 0 | 824 | 465 | 368 |
| 2378 | Reading | Reading | PA | 80.8% | 43,637 | 41,493 | 736 | 58 | 1,350 | 0 | 0 | 624 | 415 | 389 |
| 2379 | State College | State College | PA | 92.2% | 26,823 | 23,721 | 1,008 | 34 | 2,060 | 0 | 0 | 1048 | 566 | 508 |
| 2380 | Knoxville | Knoxville | TN | 91.0% | 31,301 | 27,928 | 869 | 53 | 2,425 | 0 | 26 | 996 | 572 | 498 |
| 2381 | Memphis | Memphis | TN | 73.4% | 63,761 | 60,853 | 917 | 35 | 1,956 | 0 | 0 | 985 | 578 | 537 |
| 2382 | Nashville | Franklin | TN | 92.2% | 25,725 | 22,183 | 899 | 29 | 2,614 | 0 | 0 | 960 | 605 | 492 |
| 2383 | Shelbyville | Shelbyville | TN | 75.3% | 112,497 | 107,444 | 1,868 | 190 | 2,976 | 0 | 19 | 1589 | 1035 | 1008 |
| 2384 | Crystal City | Arlington | VA | 90.8% | 11,197 | 9,264 | 677 | 14 | 1,242 | 0 | 0 | 448 | 205 | 166 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,701 | 1,505 | 597 | 20 | 579 | 0 | 0 | 411 | 227 | 93 |
| 2386 | Fredericksburg | Fredericksburg | VA | 73.4% | 67,155 | 64,478 | 1,162 | 84 | 1,429 | 2 | 0 | 952 | 574 | 523 |
| 2387 | Virginia Beach | Virginia Beach | VA | 76.7% | 66,143 | 62,792 | 1,079 | 145 | 2,123 | 0 | 4 | 995 | 585 | 539 |
| 2388 | Richmond | Richmond | VA | 76.4% | 60,094 | 57,082 | 1,246 | 34 | 1,732 | 0 | 0 | 992 | 531 | 511 |
| 2389 | Roanoke | Roanoke | VA | 79.8% | 69,377 | 65,717 | 929 | 101 | 2,252 | 0 | 378 | 1384 | 776 | 756 |
| 2390 | Beckley | Beckley | WV | 97.7% | 11,464 | 6,277 | 1,480 | 181 | 3,525 | 1 | 0 | 1194 | 605 | 344 |
| 2556 | Fayetteville | Fayetteville | AR | 95.5% | 16,378 | 12,564 | 1,537 | 106 | 2,161 | 0 | 10 | 850 | 631 | 521 |
| 2557 | Little Rock | Little Rock | AR | 84.9% | 55,680 | 51,884 | 1,145 | 146 | 2,504 | 1 | 0 | 1492 | 874 | 775 |
| 2558 | Des Moines | Des Moines | IA | 69.9% | 152,925 | 147,618 | 1,930 | 103 | 3,274 | 0 | 0 | 1873 | 1104 | 1075 |
| 2559 | Chicago Central | Chicago | IL | 83.4% | 42,060 | 37,649 | 1,318 | 19 | 3,074 | 0 | 0 | 1381 | 819 | 720 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.6% | 12,979 | 10,911 | 760 | 7 | 1,286 | 0 | 15 | 843 | 456 | 421 |
| 2561 | Chicago South | Chicago | IL | 83.5% | 28,243 | 24,658 | 1,358 | 3 | 2,223 | 1 | 0 | 930 | 557 | 444 |
| 2562 | Cook County NW | Schaumburg | IL | 91.4% | 11,748 | 9,681 | 796 | 28 | 1,242 | 0 | 1 | 494 | 345 | 310 |
| 2563 | Cook County South | Matteson | IL | 83.1% | 27,675 | 24,307 | 1,626 | 7 | 1,735 | 0 | 0 | 883 | 461 | 380 |
| 2564 | Dekalb | Dekalb | IL | 90.4% | 21,774 | 19,073 | 1,144 | 21 | 1,536 | 0 | 0 | 908 | 462 | 356 |
| 2565 | Oswego | Oswego | IL | 88.1% | 21,179 | 18,751 | 1,161 | 4 | 1,262 | 0 | 1 | 830 | 499 | 407 |

| 2566 | Peoria | Peoria | IL | 86.5% | 42,806 | 39,278 | 1,523 | 20 | 1,985 | 0 | 0 | 1124 | 643 | 591 |
| 2567 | Skokie | Skokie | IL | 91.5% | 10,437 | 8,509 | 687 | 33 | 1,208 | 0 | 0 | 881 | 439 | 320 |
| 2568 | Springfield | Springfield | IL | 72.7% | 89,488 | 85,905 | 1,615 | 135 | 1,832 | 1 | 0 | 1139 | 695 | 660 |
| 2569 | Evansville | Evansville | IN | 94.8% | 13,212 | 10,497 | 1,184 | 7 | 1,495 | 1 | 28 | 940 | 476 | 396 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 89.7% | 28,661 | 25,841 | 1,057 | 38 | 1,724 | 1 | 0 | 1020 | 552 | 495 |
| 2571 | Indianapolis | Indianapolis | IN | 89.3% | 27,918 | 24,871 | 893 | 18 | 2,134 | 1 | 1 | 958 | 428 | 385 |
| 2572 | Lake County | Merrillville | IN | 90.9% | 28,410 | 25,095 | 1,081 | 30 | 2,201 | 2 | 1 | 1255 | 602 | 487 |
| 2573 | Detroit | Detroit | MI | 71.0% | 97,817 | 92,849 | 2,669 | 90 | 2,209 | 0 | 0 | 1549 | 884 | 841 |
| 2574 | Lansing | Lansing | MI | 73.7% | 93,399 | 89,839 | 1,230 | 96 | 2,233 | 1 | 0 | 1467 | 787 | 740 |
| 2575 | Macomb County | Clinton Township | MI | 87.9% | 31,975 | 29,190 | 924 | 33 | 1,828 | 0 | 0 | 964 | 548 | 472 |
| 2576 | Traverse City | Traverse City | MI | 74.9% | 132,281 | 127,001 | 1,352 | 203 | 3,724 | 1 | 0 | 1996 | 1119 | 1094 |
| 2577 | Oakland County | Troy | MI | 90.0% | 16,539 | 14,611 | 570 | 10 | 1,348 | 0 | 0 | 450 | 218 | 178 |
| 2578 | Duluth | Duluth | MN | 84.8% | 58,173 | 53,430 | 2,084 | 81 | 2,578 | 0 | 0 | 1496 | 804 | 726 |
| 2579 | Minneapolis | Minneapolis | MN | 93.7% | 9,738 | 7,503 | 854 | 21 | 1,360 | 0 | 0 | 573 | 262 | 205 |
| 2580 | Rochester | Rochester | MN | 83.8% | 43,603 | 40,751 | 1,020 | 26 | 1,806 | 0 | 0 | 1248 | 618 | 545 |
| 2581 | Kansas City | Kansas City | MO | 93.7% | 27,623 | 22,496 | 1,221 | 60 | 3,760 | 1 | 85 | 1182 | 501 | 472 |
| 2582 | Springfield | Springfield | MO | 84.4% | 81,023 | 76,117 | 1,518 | 114 | 3,274 | 0 | 0 | 1642 | 960 | 923 |
| 2583 | St. Louis | St. Louis | MO | 82.5% | 54,290 | 50,611 | 1,062 | 21 | 2,541 | 0 | 55 | 995 | 571 | 556 |
| 2584 | Eau Claire | Eau Claire | WI | 93.1% | 18,478 | 15,670 | 854 | 46 | 1,908 | 0 | 0 | 726 | 444 | 385 |
| 2585 | Green Bay | Green Bay | WI | 92.4% | 20,862 | 17,859 | 953 | 33 | 1,754 | 0 | 263 | 837 | 462 | 371 |
| 2586 | Madison | Madison | WI | 93.8% | 15,670 | 12,826 | 879 | 7 | 1,958 | 0 | 0 | 1047 | 554 | 434 |
| 2587 | Milwaukee | Milwaukee | WI | 76.6% | 38,990 | 36,785 | 715 | 57 | 1,429 | 3 | 1 | 1041 | 540 | 440 |
| 2901 | Gulfport | Gulfport | MS | 77.1% | 78,993 | 75,107 | 1,391 | 153 | 2,339 | 3 | 0 | 1232 | 663 | 602 |
| 2902 | Jackson | Jackson | MS | 56.9% | 143,258 | 138,805 | 1,970 | 534 | 1,944 | 5 | 0 | 842 | 495 | 490 |
| 2904 | Birmingham | Birmingham | AL | 57.4% | 167,069 | 162,567 | 1,823 | 407 | 2,270 | 2 | 0 | 993 | 701 | 700 |
| 2905 | Huntsville | Huntsville | AL | 67.0% | 115,364 | 110,834 | 2,374 | 308 | 1,847 | 1 | 0 | 1012 | 640 | 619 |
| 2906 | Mobile | Mobile | AL | 65.6% | 129,067 | 124,650 | 1,489 | 282 | 2,645 | 1 | 0 | 983 | 599 | 587 |
| 2907 | Charleston | North Charleston | SC | 65.1% | 168,434 | 164,466 | 1,307 | 124 | 2,537 | 0 | 0 | 1293 | 766 | 746 |
| 2908 | Columbia | Columbia | SC | 69.2% | 104,895 | 101,314 | 1,339 | 70 | 2,172 | 0 | 0 | 1021 | 543 | 540 |
| 2909 | Greenville, SC | Columbia | SC | 73.9% | 98,547 | 95,314 | 1,107 | 78 | 2,047 | 0 | 1 | 1110 | 674 | 769 |
| 2910 | Atlanta | Atlanta | GA | 66.8% | 78,202 | 75,279 | 1,014 | 49 | 1,860 | 0 | 0 | 794 | 507 | 497 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 71.2% | 70,873 | 67,226 | 1,193 | 84 | 2,369 | 1 | 0 | 975 | 635 | 601 |
| 2967 | Fort Lauderdale | Margate | FL | 72.4% | 79,516 | 76,286 | 1,065 | 102 | 2,063 | 0 | 0 | 993 | 648 | 629 |
| 2968 | Fort Myers | Fort Myers | FL | 70.8% | 133,007 | 128,162 | 1,052 | 114 | 3,678 | 1 | 0 | 1272 | 939 | 900 |
| 2969 | Gainesville | Gainesville | FL | 82.7% | 39,316 | 37,017 | 791 | 50 | 1,457 | 1 | 0 | 955 | 539 | 409 |
| 2970 | Jacksonville | Jacksonville | FL | 69.5% | 61,866 | 59,608 | 856 | 58 | 1,343 | 1 | 0 | 742 | 492 | 484 |
| 2971 | Lakeland | Lakeland | FL | 68.0% | 126,641 | 122,441 | 1,372 | 113 | 2,715 | 0 | 0 | 1188 | 832 | 821 |
| 2972 | Miami North | Miami Lakes | FL | 73.9% | 77,820 | 73,846 | 1,212 | 310 | 2,450 | 2 | 0 | 1145 | 780 | 690 |
| 2973 | Miami South | Palmetto Bay | FL | 76.1% | 57,547 | 54,234 | 1,039 | 229 | 2,045 | 0 | 0 | 1017 | 655 | 601 |
| 2974 | Ocala | Ocala | FL | 72.3% | 79,270 | 76,685 | 871 | 57 | 1,657 | 0 | 0 | 903 | 620 | 600 |
| 2975 | Orange County | Orlando | FL | 75.0% | 64,227 | 60,861 | 1,236 | 28 | 2,102 | 0 | 0 | 858 | 568 | 560 |
| 2976 | Pensacola | Pensacola | FL | 65.0% | 132,023 | 128,277 | 1,049 | 142 | 2,554 | 1 | 0 | 1189 | 642 | 639 |
| 2977 | Seminole County | Lake Mary | FL | 69.4% | 87,569 | 84,510 | 992 | 60 | 2,006 | 1 | 0 | 787 | 545 | 542 |
| 2978 | St. Petersburg | St. Petersburg | FL | 76.9% | 73,376 | 70,171 | 903 | 60 | 2,242 | 0 | 0 | 892 | 602 | 577 |
| 2979 | Tampa | Tampa | FL | 67.9% | 85,266 | 82,317 | 1,098 | 81 | 1,770 | 0 | 0 | 877 | 585 | 582 |
| 2980 | West Palm Beach | West Palm Beach | FL | 61.7% | 104,077 | 100,369 | 1,198 | 76 | 2,434 | 0 | 0 | 1152 | 835 | 805 |
| 2981 | Columbus | Columbus | GA | 51.7% | 191,816 | 188,453 | 1,386 | 278 | 1,698 | 1 | 0 | 1071 | 729 | 722 |
| 2982 | Dekalb County | Atlanta | GA | 69.7% | 62,096 | 59,294 | 1,152 | 122 | 1,528 | 0 | 0 | 880 | 493 | 470 |
| 2983 | Douglasville | Douglasville | GA | 66.7% | 67,090 | 65,095 | 795 | 94 | 1,105 | 1 | 0 | 696 | 455 | 376 |
| 2984 | Gainesville, GA | Gainesville | GA | 73.6% | 90,620 | 87,555 | 929 | 57 | 2,079 | 0 | 0 | 959 | 674 | 654 |
| 2985 | Gwinnett County | Duluth | GA | 61.5% | 86,326 | 83,756 | 1,335 | 76 | 1,158 | 1 | 0 | 786 | 457 | 449 |
| 2986 | Macon | Macon | GA | 62.5% | 103,063 | 100,329 | 1,046 | 132 | 1,556 | 0 | 0 | 1065 | 786 | 735 |
| 2987 | Savannah | Savannah | GA | 85.9% | 39,446 | 36,373 | 930 | 68 | 2,074 | 1 | 0 | 881 | 651 | 562 |
| 2988 | Baton Rouge | Baton Rouge | LA | 66.7% | 87,957 | 84,690 | 1,289 | 340 | 1,638 | 0 | 0 | 916 | 570 | 566 |
| 2989 | Jefferson Parish | Elmwood | LA | 74.5% | 65,916 | 63,054 | 1,015 | 187 | 1,660 | 0 | 0 | 1095 | 663 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.2% | 5,305 | 2,621 | 1,006 | 38 | 1,640 | 0 | 0 | 373 | 199 | 119 |
| 2991 | Shreveport | Shreveport | LA | 48.1% | 184,067 | 181,037 | 882 | 507 | 1,639 | 2 | 0 | 1066 | 675 | 667 |
| 2992 | Asheville | Asheville | NC | 75.4% | 107,550 | 103,803 | 624 | 132 | 2,991 | 0 | 0 | 1462 | 896 | 857 |
| 2993 | Charlotte | Charlotte | NC | 74.1% | 60,270 | 57,677 | 789 | 32 | 1,772 | 0 | 0 | 936 | 595 | 592 |
| 2994 | Durham | Durham | NC | 65.8% | 93,526 | 91,071 | 812 | 48 | 1,594 | 1 | 0 | 916 | 583 | 562 |
| 2995 | Fayetteville | Fayetteville | NC | 71.9% | 102,629 | 99,558 | 709 | 95 | 2,266 | 1 | 0 | 1040 | 705 | 689 |
| 2996 | Greenville, NC | Greenville | NC | 72.6% | 129,561 | 126,426 | 987 | 220 | 1,928 | 0 | 0 | 1222 | 776 | 774 |
| 2997 | Raleigh | Raleigh | NC | 78.2% | 55,434 | 53,296 | 605 | 49 | 1,483 | 1 | 0 | 680 | 426 | 415 |
| 2998 | Winston-Salem | Winston-Salem | NC | 69.5% | 95,186 | 92,855 | 592 | 67 | 1,672 | 0 | 0 | 1010 | 648 | 646 |
| 3105 | Flagstaff | Flagstaff | AZ | 74.2% | 58,490 | 56,127 | 408 | 245 | 1,706 | 3 | 1 | 700 | 435 | 434 |
| 3106 | Maricopa Central | Phoenix | AZ | 68.2% | 87,849 | 84,790 | 785 | 100 | 2,172 | 1 | 1 | 861 | 586 | 586 |
| 3107 | Maricopa South | Mesa | AZ | 78.3% | 55,895 | 52,868 | 941 | 71 | 2,008 | 0 | 7 | 743 | 504 | 484 |
| 3108 | Maricopa West | Glendale | AZ | 64.1% | 85,774 | 83,212 | 1,134 | 79 | 1,348 | 0 | 1 | 807 | 510 | 496 |
| 3109 | Tucson | Tucson | AZ | 68.6% | 135,035 | 129,936 | 1,567 | 380 | 3,151 | 1 | 0 | 1324 | 871 | 831 |
| 3110 | Window Rock | St. Michaels | AZ | 51.9% | 43,725 | 42,936 | 205 | 83 | 496 | 5 | 0 | 383 | 261 | 257 |
| 3154 | Aurora | Aurora | CO | 80.3% | 38,203 | 36,000 | 873 | 26 | 1,304 | 0 | 0 | 649 | 341 | 332 |
| 3155 | Colorado North | Longmont | CO | 89.0% | 30,959 | 27,256 | 921 | 108 | 2,621 | 4 | 49 | 1027 | 480 | 376 |
| 3156 | Colorado Springs | Colorado Springs | CO | 65.1% | 115,143 | 112,077 | 863 | 462 | 1,731 | 9 | 1 | 988 | 556 | 555 |
| 3157 | Denver | Lakewood | CO | 86.4% | 28,943 | 26,243 | 748 | 11 | 1,936 | 1 | 4 | 574 | 340 | 302 |
| 3158 | Overland Park | Overland Park | KS | 88.0% | 22,383 | 20,744 | 514 | 30 | 1,092 | 0 | 3 | 597 | 369 | 236 |
| 3159 | Wichita | Wichita | KS | 94.2% | 18,274 | 15,387 | 872 | 34 | 1,838 | 1 | 142 | 594 | 350 | 283 |
| 3160 | Billings | Billings | MT | 67.6% | 86,599 | 83,834 | 868 | 272 | 1,621 | 1 | 3 | 1090 | 642 | 625 |
| 3161 | Bismarck | Bismarck | ND | 83.3% | 29,047 | 26,665 | 844 | 288 | 1,248 | 2 | 0 | 545 | 369 | 321 |
| 3163 | Lincoln | Lincoln | NE | 80.5% | 59,415 | 56,376 | 1,007 | 59 | 1,972 | 1 | 0 | 1020 | 648 | 600 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 71.5% | 80,929 | 77,019 | 1,466 | 542 | 1,896 | 6 | 0 | 898 | 595 | 564 |
| 3165 | Las Cruces | Las Cruces | NM | 79.1% | 38,543 | 36,282 | 827 | 99 | 1,333 | 2 | 0 | 840 | 519 | 432 |
| 3166 | Cleveland Co. | Norman | OK | 77.4% | 68,632 | 65,672 | 776 | 270 | 1,902 | 3 | 9 | 816 | 522 | 514 |
| 3167 | Oklahoma County | Warr Acres | OK | 89.0% | 30,309 | 26,515 | 1,060 | 31 | 2,695 | 0 | 8 | 709 | 485 | 436 |
| 3168 | Tulsa | Tulsa | OK | 69.6% | 100,244 | 96,904 | 1,173 | 326 | 1,831 | 1 | 9 | 831 | 527 | 524 |
| 3169 | Sioux Falls | Sioux Falls | SD | 77.1% | 38,513 | 36,287 | 970 | 217 | 1,038 | 1 | 0 | 565 | 312 | 300 |
| 3170 | Arlington | Grand Prairie | TX | 82.9% | 25,441 | 23,696 | 601 | 18 | 1,126 | 0 | 0 | 518 | 343 | 324 |
| 3171 | Austin | Austin | TX | 92.9% | 18,476 | 15,002 | 946 | 57 | 2,470 | 1 | 0 | 869 | 509 | 333 |
| 3172 | Collin Co. | McKinney | TX | 83.0% | 41,752 | 39,196 | 923 | 77 | 1,555 | 1 | 0 | 723 | 512 | 459 |
| 3173 | Dallas | Duncanville | TX | 68.7% | 45,129 | 42,999 | 879 | 42 | 1,205 | 0 | 4 | 868 | 476 | 466 |
| 3174 | Dallas Co. NE | Richardson | TX | 75.7% | 35,060 | 33,125 | 718 | 37 | 1,179 | 1 | 0 | 746 | 421 | 405 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 74.4% | 50,159 | 47,652 | 605 | 45 | 1,857 | 0 | 0 | 670 | 413 | 394 |
| 3176 | Denton Co. | Denton | TX | 86.7% | 40,461 | 36,765 | 1,535 | 67 | 2,080 | 0 | 14 | 848 | 546 | 482 |
| 3177 | El Paso | El Paso | TX | 77.3% | 57,942 | 54,996 | 893 | 193 | 1,858 | 2 | 0 | 1058 | 621 | 503 |

| 3178 | Fort Bend Co. | Katy | TX | 67.6% | 108,406 | 104,496 | 1,715 | 338 | 1,853 | 4 | 0 | 1051 | 685 | 679 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3179 | Fort Worth | Fort Worth | TX | 91.7% | 15,362 | 12,778 | 750 | 71 | 1,193 | 0 | 570 | 296 | 194 | 164 |
| 3180 | Harris Co. East | Houston | TX | 87.1% | 18,886 | 16,707 | 558 | 63 | 1,556 | 2 | 0 | 653 | 395 | 323 |
| 3181 | Harris Co. NE | Houston | TX | 87.1% | 19,157 | 16,092 | 1,849 | 17 | 1,199 | 0 | 0 | 599 | 382 | 287 |
| 3182 | Harris Co. NW | Katy | TX | 94.1% | 7,918 | 6,170 | 885 | 2 | 861 | 0 | 0 | 600 | 426 | 319 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 75.8% | 78,272 | 73,012 | 3,016 | 334 | 1,909 | 1 | 0 | 899 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 87.7% | 17,970 | 15,641 | 1,130 | 11 | 1,188 | 0 | 0 | 408 | 280 | 234 |
| 3185 | Houston South | Houston | TX | 73.1% | 45,139 | 41,872 | 1,995 | 57 | 1,215 | 0 | 0 | 660 | 428 | 417 |
| 3186 | Houston West | Houston | TX | 78.5% | 36,723 | 33,849 | 781 | 71 | 2,022 | 0 | 0 | 756 | 488 | 444 |
| 3187 | Laredo | Laredo | TX | 70.0% | 99,726 | 95,863 | 1,466 | 311 | 2,084 | 2 | 0 | 1086 | 727 | 724 |
| 3188 | Lubbock | Lubbock | TX | 74.5% | 80,989 | 77,841 | 1,051 | 200 | 1,895 | 2 | 0 | 823 | 575 | 565 |
| 3189 | Montgomery Co. | Spring | TX | 73.5% | 89,049 | 85,158 | 1,530 | 417 | 1,944 | 0 | 0 | 1145 | 771 | 761 |
| 3190 | San Antonio East | San Antonio | TX | 93.0% | 8,354 | 6,988 | 561 | 29 | 774 | 0 | 2 | 537 | 313 | 232 |
| 3191 | San Antonio North | San Antonio | TX | 95.2% | 5,642 | 4,255 | 449 | 5 | 901 | 0 | 32 | 370 | 272 | 249 |
| 3192 | San Antonio West | San Antonio | TX | 94.9% | 5,729 | 4,134 | 523 | 4 | 1,068 | 0 | 0 | 365 | 303 | 295 |
| 3193 | Tyler | Tyler | TX | 77.5% | 86,428 | 82,747 | 1,186 | 244 | 2,251 | 0 | 0 | 1053 | 798 | 724 |
| 3194 | Waco | Waco | TX | 87.3% | 41,029 | 37,597 | 1,171 | 85 | 2,175 | 1 | 0 | 1032 | 645 | 573 |
| 3195 | Williamson Co. | Leander | TX | 88.5% | 35,589 | 31,426 | 1,222 | 101 | 2,839 | 1 | 0 | 869 | 544 | 447 |
| 3196 | Orem | Orem | UT | 83.3% | 33,657 | 30,915 | 1,196 | 119 | 1,412 | 1 | 14 | 584 | 385 | 347 |
| 3197 | Salt Lake City | South Salt Lake | UT | 85.7% | 35,166 | 31,903 | 1,326 | 65 | 1,655 | 1 | 216 | 842 | 450 | 395 |
| 3198 | Casper | Casper | WY | 78.3% | 30,855 | 28,884 | 836 | 103 | 1,029 | 3 | 0 | 605 | 307 | 305 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,682 | 9,627 | 2,522 | 261 | 2,267 | 5 | 0 | 449 | 324 | 267 |
| 3256 | Boise | Boise | ID | 97.6% | 7,479 | 4,436 | 752 | 37 | 2,253 | 0 | 1 | 380 | 255 | 163 |
| 3257 | Las Vegas | Las Vegas | NV | 77.9% | 60,268 | 55,631 | 1,278 | 48 | 3,264 | 0 | 47 | 847 | 629 | 581 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 81.6% | 52,212 | 48,276 | 1,311 | 117 | 2,504 | 4 | 0 | 846 | 565 | 519 |
| 3259 | Eugene | Springfield | OR | 83.7% | 51,424 | 48,095 | 1,362 | 86 | 1,880 | 1 | 0 | 1003 | 499 | 450 |
| 3260 | Portland | Portland | OR | 93.1% | 13,018 | 10,992 | 578 | 8 | 1,438 | 2 | 0 | 486 | 318 | 276 |
| 3261 | Salem | Salem | OR | 94.9% | 12,412 | 10,045 | 811 | 23 | 1,533 | 0 | 0 | 696 | 337 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 80.1% | 60,608 | 56,038 | 1,773 | 80 | 2,717 | 0 | 0 | 865 | 564 | 529 |
| 3264 | Chico | Chico | CA | 75.4% | 74,858 | 71,259 | 1,341 | 142 | 2,113 | 3 | 0 | 840 | 557 | 543 |
| 3265 | Concord | Concord | CA | 82.1% | 30,330 | 27,710 | 980 | 26 | 1,409 | 0 | 205 | 535 | 367 | 350 |
| 3266 | El Cajon | San Diego | CA | 87.8% | 16,289 | 14,085 | 1,088 | 44 | 1,072 | 0 | 0 | 455 | 301 | 271 |
| 3267 | Fullerton | Buena Park | CA | 91.5% | 14,812 | 11,931 | 1,236 | 24 | 1,620 | 0 | 1 | 664 | 407 | 296 |
| 3268 | Inglewood | Inglewood | CA | 84.7% | 45,306 | 41,245 | 1,662 | 24 | 2,373 | 2 | 0 | 987 | 608 | 543 |
| 3269 | Long Beach | Long Beach | CA | 89.8% | 20,466 | 17,537 | 1,520 | 17 | 1,392 | 0 | 0 | 786 | 436 | 396 |
| 3270 | Fresno | Fresno | CA | 83.6% | 38,860 | 35,577 | 1,492 | 28 | 1,763 | 0 | 0 | 838 | 568 | 500 |
| 3271 | Oakland | Oakland | CA | 84.5% | 23,874 | 20,796 | 1,669 | 22 | 1,387 | 0 | 0 | 484 | 337 | 286 |
| 3272 | Ontario | Upland | CA | 85.1% | 17,989 | 15,675 | 1,013 | 23 | 1,278 | 0 | 0 | 413 | 274 | 252 |
| 3273 | Palm Springs | Palm Springs | CA | 80.4% | 49,288 | 45,455 | 1,181 | 57 | 2,595 | 0 | 0 | 834 | 531 | 461 |
| 3274 | Pasadena | Pasadena | CA | 92.6% | 22,516 | 17,640 | 2,215 | 32 | 2,629 | 0 | 0 | 740 | 487 | 447 |
| 3275 | Pleasanton | San Ramon | CA | 90.7% | 10,495 | 8,505 | 775 | 12 | 1,203 | 0 | 0 | 279 | 191 | 184 |
| 3276 | Riverside | Riverside | CA | 79.6% | 30,130 | 27,762 | 1,318 | 13 | 1,037 | 0 | 0 | 466 | 305 | 300 |
| 3277 | Sacramento | Sacramento | CA | 86.8% | 24,083 | 21,311 | 1,025 | 15 | 1,732 | 0 | 0 | 519 | 363 | 320 |
| 3278 | San Bernardino | San Bernardino | CA | 81.4% | 38,798 | 35,889 | 1,209 | 64 | 1,636 | 0 | 0 | 707 | 470 | 455 |
| 3279 | San Diego | San Diego | CA | 86.3% | 22,829 | 20,402 | 1,104 | 124 | 1,198 | 1 | 0 | 547 | 360 | 314 |
| 3280 | San Francisco | San Francisco | CA | 88.7% | 18,612 | 16,072 | 811 | 4 | 1,722 | 0 | 3 | 515 | 302 | 280 |
| 3281 | San Jose | San Jose | CA | 85.6% | 25,244 | 21,985 | 1,651 | 141 | 1,467 | 0 | 0 | 767 | 474 | 405 |
| 3282 | San Mateo | Redwood City | CA | 91.0% | 11,709 | 8,077 | 2,408 | 5 | 1,066 | 0 | 153 | 394 | 275 | 218 |
| 3283 | Santa Ana | Santa Ana | CA | 91.8% | 16,911 | 13,612 | 1,279 | 16 | 2,004 | 0 | 0 | 703 | 425 | 261 |
| 3284 | Camarillo | Camarillo | CA | 85.4% | 29,959 | 26,846 | 1,489 | 55 | 1,569 | 0 | 0 | 541 | 377 | 330 |
| 3285 | Santa Clarita | Valencia | CA | 91.4% | 19,555 | 14,853 | 1,825 | 18 | 2,355 | 0 | 504 | 725 | 527 | 487 |
| 3286 | Santa Rosa | Rohnert Park | CA | 78.0% | 45,810 | 43,394 | 706 | 265 | 1,440 | 1 | 4 | 746 | 478 | 448 |
| 3287 | South Gate | Commerce | CA | 81.3% | 48,927 | 43,597 | 3,043 | 53 | 2,232 | 2 | 0 | 634 | 404 | 397 |
| 3288 | Stockton | Stockton | CA | 80.1% | 48,162 | 44,672 | 1,173 | 70 | 1,961 | 0 | 286 | 799 | 523 | 462 |
| 3289 | Sunnyvale | Sunnyvale | CA | 90.2% | 16,633 | 13,801 | 1,121 | 14 | 1,386 | 0 | 311 | 363 | 277 | 223 |
| 3290 | Woodland Hills | Woodland Hills | CA | 93.3% | 24,232 | 19,423 | 1,287 | 9 | 3,231 | 0 | 282 | 824 | 578 | 528 |
| 3291 | Vista | Carlsbad | CA | 93.3% | 9,396 | 7,415 | 763 | 18 | 1,199 | 1 | 0 | 327 | 186 | 144 |
| 3292 | West Covina | West Covina | CA | 95.6% | 7,703 | 4,756 | 1,489 | 11 | 1,447 | 0 | 0 | 446 | 304 | 236 |
| 3293 | Everett | Everett | WA | 94.9% | 13,618 | 11,175 | 849 | 42 | 1,536 | 0 | 16 | 565 | 373 | 338 |
| 3294 | Olympia | Olympia | WA | 95.0% | 12,741 | 9,693 | 1,140 | 25 | 1,790 | 1 | 92 | 568 | 344 | 315 |
| 3295 | Seattle | Seattle | WA | 93.6% | 13,309 | 10,579 | 896 | 21 | 1,813 | 0 | 0 | 569 | 328 | 264 |
| 3296 | Spokane | Spokane | WA | 86.1% | 42,420 | 37,440 | 2,266 | 141 | 2,563 | 3 | 7 | 911 | 575 | 546 |
| 3297 | Tacoma | Tacoma | WA | 93.6% | 11,313 | 9,317 | 690 | 38 | 1,258 | 0 | 10 | 620 | 289 | 253 |
| 3298 | Anchorage | Anchorage | AK | 88.3% | 21,080 | 18,582 | 568 | 504 | 1,421 | 5 | 0 | 696 | 340 | 290 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.0% | 16,741 | 834 | 450 | 313 |
| 2254 | Hartford | Hartford | CT | 92.5% | 17,214 | 833 | 436 | 327 |
| 2255 | New Haven | New Haven | CT | 84.5% | 27,351 | 910 | 462 | 390 |
| 2256 | Boston | Boston | MA | 79.3% | 42,892 | 1156 | 476 | 438 |
| 2257 | Lawrence | Lawrence | MA | 78.7% | 26,335 | 578 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 91.0% | 9,090 | 448 | 181 | 117 |
| 2259 | East Bridgewater | East Bridgewater | MA | 75.1% | 74,669 | 1110 | 578 | 567 |
| 2260 | Waltham | Waltham | MA | 97.0% | 6,856 | 847 | 346 | 112 |
| 2261 | Worcester | Worcester | MA | 87.2% | 36,223 | 1196 | 495 | 405 |
| 2262 | Gardiner | Gardiner | ME | 93.1% | 28,214 | 1136 | 595 | 529 |
| 2263 | Concord | Concord | NH | 84.2% | 44,044 | 1103 | 542 | 486 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 63.3% | 107,476 | 1209 | 679 | 679 |
| 2265 | Parsippany | Parsippany | NJ | 92.9% | 9,664 | 711 | 386 | 256 |
| 2266 | South Plainfield | South Plainfield | NJ | 82.0% | 23,935 | 902 | 436 | 342 |
| 2267 | Jersey City | Jersey City | NJ | 81.1% | 33,008 | 1005 | 539 | 479 |
| 2268 | Newark | Newark | NJ | 74.9% | 38,779 | 930 | 445 | 386 |
| 2269 | Fairlawn | Fairlawn | NJ | 74.5% | 46,210 | 1019 | 539 | 496 |
| 2270 | Toms River | Toms River | NJ | 81.3% | 50,883 | 1291 | 640 | 573 |
| 2271 | Trenton | Trenton | NJ | 88.7% | 17,563 | 716 | 356 | 295 |
| 2272 | Albany | Albany | NY | 79.6% | 84,384 | 1812 | 747 | 698 |
| 2273 | Bronx 1 | Bronx | NY | 79.2% | 29,143 | 1000 | 489 | 354 |
| 2274 | Bronx 2 | Bronx | NY | 80.3% | 28,162 | 1007 | 479 | 337 |
| 2275 | Melville | Melville | NY | 69.6% | 73,848 | 1399 | 705 | 691 |
| 2276 | Buffalo | Buffalo | NY | 85.8% | 28,352 | 900 | 374 | 304 |
| 2277 | Queens 1 | Long Island City | NY | 90.3% | 11,664 | 625 | 280 | 181 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 64.7% | 48,424 | 1052 | 488 | 457 |
| 2279 | Garden City | Garden City | NY | 83.7% | 27,824 | 908 | 435 | 380 |
| 2280 | Manhattan 1 | New York | NY | 84.8% | 28,227 | 815 | 438 | 300 |
| 2281 | Manhattan 2 | New York | NY | 82.3% | 50,962 | 1296 | 749 | 522 |
| 2282 | Pawling | Pawling | NY | 84.8% | 38,502 | 1451 | 691 | 609 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 72.4% | 52,366 | 1329 | 754 | 598 |
| 2284 | Queens 2 | Bayside | NY | 88.6% | 14,605 | 843 | 429 | 274 |
| 2285 | Queens 3 | Forest Hills | NY | 85.4% | 18,871 | 877 | 360 | 290 |
| 2286 | Peekskill | Peekskill | NY | 80.3% | 35,170 | 994 | 509 | 475 |
| 2287 | Rochester | Rochester | NY | 80.3% | 74,556 | 1529 | 733 | 671 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 86.4% | 20,363 | 1070 | 525 | 351 |
| 2289 | Queens 4 | Jamaica | NY | 84.0% | 17,919 | 792 | 379 | 213 |
| 2290 | Staten Island | Staten Island | NY | 88.8% | 9,505 | 618 | 271 | 175 |
| 2291 | Syracuse | Syracuse | NY | 85.6% | 54,654 | 1746 | 778 | 706 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 77.6% | 34,948 | 932 | 484 | 459 |
| 2293 | Guaynabo | Guaynabo | PR | 88.6% | 53,178 | 1571 | 925 | 807 |
| 2294 | Caguas | Caguas | PR | 89.7% | 46,551 | 1525 | 933 | 745 |
| 2295 | Mayaguez | Mayaguez | PR | 92.7% | 37,220 | 1840 | 1032 | 858 |
| 2296 | Providence | Providence | RI | 83.3% | 35,274 | 1061 | 497 | 447 |
| 2297 | Burlington | Burlington | VT | 90.1% | 17,536 | 758 | 356 | 263 |
| 2355 | Washington DC | Washington | DC | 76.8% | 40,798 | 789 | 410 | 364 |
| 2356 | Wilmington | Wilmington | DE | 76.0% | 47,605 | 854 | 403 | 384 |
| 2357 | Lexington | Lexington | KY | 70.2% | 138,958 | 1520 | 908 | 897 |
| 2358 | Louisville | Louisville | KY | 72.7% | 94,617 | 943 | 499 | 496 |
| 2359 | Hanover | Hanover | MD | 78.7% | 56,510 | 1282 | 769 | 665 |
| 2360 | Baltimore | Baltimore | MD | 67.6% | 50,339 | 863 | 428 | 425 |
| 2361 | Hagerstown | Hagerstown | MD | 92.9% | 17,252 | 911 | 490 | 392 |
| 2362 | Towson | Towson | MD | 82.1% | 51,811 | 1342 | 756 | 676 |
| 2363 | Akron | Akron | OH | 66.4% | 91,956 | 959 | 623 | 619 |
| 2364 | Mansfield | Mansfield | OH | 95.9% | 10,725 | 794 | 409 | 295 |
| 2365 | Cincinnati | Cincinnati | OH | 81.6% | 28,417 | 852 | 416 | 406 |
| 2366 | Cleveland | Cleveland | OH | 68.7% | 65,829 | 854 | 459 | 458 |
| 2367 | Columbus | Dublin | OH | 88.5% | 28,549 | 1366 | 693 | 559 |
| 2368 | Dayton | Dayton | OH | 86.1% | 33,331 | 803 | 458 | 413 |
| 2369 | Toledo | Toledo | OH | 76.7% | 72,981 | 1024 | 567 | 559 |

| 2370 | South Point | South Point | OH | 93.0% | 18,544 | 933 | 512 | 436 |
|---|---|---|---|---|---|---|---|---|
| 2371 | Allentown | Allentown | PA | 72.6% | 85,700 | 924 | 537 | 528 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.0% | 20,202 | 873 | 461 | 357 |
| 2373 | Harrisburg | Harrisburg | PA | 89.5% | 28,534 | 963 | 438 | 395 |
| 2374 | Norristown | Norristown | PA | 87.0% | 22,858 | 660 | 342 | 316 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 67.2% | 81,266 | 1374 | 652 | 589 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 61.7% | 60,522 | 959 | 516 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 87.0% | 27,783 | 862 | 460 | 386 |
| 2378 | Reading | Reading | PA | 79.6% | 46,220 | 641 | 387 | 378 |
| 2379 | State College | State College | PA | 91.3% | 29,770 | 1058 | 560 | 487 |
| 2380 | Knoxville | Knoxville | TN | 89.7% | 35,666 | 989 | 596 | 515 |
| 2381 | Memphis | Memphis | TN | 71.9% | 67,043 | 977 | 520 | 495 |
| 2382 | Nashville | Franklin | TN | 91.3% | 28,623 | 976 | 578 | 464 |
| 2383 | Shelbyville | Shelbyville | TN | 73.6% | 119,943 | 1592 | 989 | 971 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,645 | 420 | 193 | 159 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,700 | 419 | 220 | 74 |
| 2386 | Fredericksburg | Fredericksburg | VA | 72.1% | 70,204 | 950 | 504 | 480 |
| 2387 | Virginia Beach | Virginia Beach | VA | 75.1% | 70,441 | 997 | 552 | 530 |
| 2388 | Richmond | Richmond | VA | 75.2% | 62,830 | 996 | 479 | 467 |
| 2389 | Roanoke | Roanoke | VA | 78.0% | 75,375 | 1412 | 748 | 723 |
| 2390 | Beckley | Beckley | WV | 97.6% | 12,310 | 1218 | 607 | 357 |
| 2556 | Fayetteville | Fayetteville | AR | 94.9% | 18,352 | 1070 | 740 | 556 |
| 2557 | Little Rock | Little Rock | AR | 83.4% | 60,854 | 1486 | 817 | 725 |
| 2558 | Des Moines | Des Moines | IA | 67.9% | 162,251 | 1844 | 1033 | 1014 |
| 2559 | Chicago Central | Chicago | IL | 82.6% | 43,956 | 1387 | 798 | 677 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.0% | 13,637 | 853 | 459 | 402 |
| 2561 | Chicago South | Chicago | IL | 82.4% | 30,075 | 933 | 554 | 435 |
| 2562 | Cook County NW | Schaumburg | IL | 91.0% | 12,340 | 511 | 348 | 298 |
| 2563 | Cook County South | Matteson | IL | 82.4% | 28,810 | 890 | 429 | 345 |
| 2564 | Dekalb | Dekalb | IL | 89.7% | 23,328 | 959 | 457 | 374 |
| 2565 | Oswego | Oswego | IL | 87.4% | 22,255 | 876 | 493 | 386 |
| 2566 | Peoria | Peoria | IL | 85.5% | 45,801 | 1121 | 606 | 562 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,987 | 889 | 441 | 305 |
| 2568 | Springfield | Springfield | IL | 70.8% | 95,278 | 1152 | 651 | 626 |
| 2569 | Evansville | Evansville | IN | 94.6% | 13,887 | 974 | 459 | 366 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 88.6% | 31,573 | 1002 | 534 | 475 |
| 2571 | Indianapolis | Indianapolis | IN | 88.4% | 30,058 | 1031 | 439 | 391 |
| 2572 | Lake County | Merrillville | IN | 90.0% | 31,110 | 1299 | 617 | 499 |
| 2573 | Detroit | Detroit | MI | 69.1% | 104,016 | 1512 | 787 | 762 |
| 2574 | Lansing | Lansing | MI | 71.9% | 99,616 | 1456 | 727 | 693 |
| 2575 | Macomb County | Clinton Township | MI | 86.3% | 35,967 | 988 | 537 | 476 |
| 2576 | Traverse City | Traverse City | MI | 72.8% | 143,334 | 1980 | 1120 | 1095 |
| 2577 | Oakland County | Troy | MI | 89.5% | 17,344 | 449 | 212 | 188 |
| 2578 | Duluth | Duluth | MN | 83.6% | 62,126 | 1517 | 799 | 705 |
| 2579 | Minneapolis | Minneapolis | MN | 92.9% | 10,962 | 598 | 270 | 200 |
| 2580 | Rochester | Rochester | MN | 82.6% | 46,838 | 1234 | 609 | 473 |
| 2581 | Kansas City | Kansas City | MO | 93.4% | 28,805 | 1209 | 516 | 445 |
| 2582 | Springfield | Springfield | MO | 83.2% | 87,002 | 1679 | 906 | 846 |
| 2583 | St. Louis | St. Louis | MO | 81.3% | 57,949 | 1035 | 542 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 92.6% | 19,845 | 751 | 461 | 408 |
| 2585 | Green Bay | Green Bay | WI | 91.8% | 22,408 | 864 | 465 | 364 |
| 2586 | Madison | Madison | WI | 93.2% | 17,238 | 1071 | 585 | 401 |
| 2587 | Milwaukee | Milwaukee | WI | 75.1% | 41,337 | 1034 | 502 | 440 |
| 2901 | Gulfport | Gulfport | MS | 76.2% | 81,859 | 1229 | 743 | 683 |
| 2902 | Jackson | Jackson | MS | 54.6% | 150,379 | 806 | 449 | 448 |
| 2904 | Birmingham | Birmingham | AL | 55.9% | 172,274 | 962 | 636 | 629 |
| 2905 | Huntsville | Huntsville | AL | 65.7% | 119,100 | 1042 | 619 | 595 |
| 2906 | Mobile | Mobile | AL | 64.3% | 133,460 | 992 | 603 | 602 |
| 2907 | Charleston | North Charleston | SC | 63.2% | 177,033 | 1293 | 720 | 716 |
| 2908 | Columbia | Columbia | SC | 68.0% | 108,843 | 1075 | 537 | 532 |
| 2909 | Greenville, SC | Greenville | SC | 72.3% | 104,485 | 1102 | 618 | 617 |
| 2910 | Atlanta | Atlanta | GA | 64.9% | 82,346 | 791 | 447 | 441 |

| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 69.1% | 75,616 | 973 | 591 | 546 |
|------|------------------|-----------------|----|-------|--------|-----|-----|-----|
| 2967 | Fort Lauderdale | Margate | FL | 70.2% | 85,736 | 993 | 612 | 591 |
| 2968 | Fort Myers | Fort Myers | FL | 68.7% | 142,176 | 1262 | 920 | 890 |
| 2969 | Gainesville | Gainesville | FL | 81.6% | 41,814 | 968 | 514 | 392 |
| 2970 | Jacksonville | Jacksonville | FL | 68.0% | 64,911 | 733 | 432 | 430 |
| 2971 | Lakeland | Lakeland | FL | 66.2% | 133,385 | 1245 | 812 | 673 |
| 2972 | Miami North | Miami Lakes | FL | 72.0% | 83,229 | 1139 | 719 | 638 |
| 2973 | Miami South | Palmetto Bay | FL | 74.4% | 61,541 | 1016 | 636 | 560 |
| 2974 | Ocala | Ocala | FL | 70.8% | 83,369 | 907 | 558 | 545 |
| 2975 | Orange County | Orlando | FL | 74.2% | 67,635 | 860 | 496 | 496 |
| 2976 | Pensacola | Pensacola | FL | 63.5% | 137,318 | 1198 | 648 | 633 |
| 2977 | Seminole County | Lake Mary | FL | 67.6% | 92,367 | 772 | 486 | 486 |
| 2978 | St. Petersburg | St. Petersburg | FL | 75.3% | 78,427 | 892 | 531 | 522 |
| 2979 | Tampa | Tampa | FL | 66.2% | 89,480 | 871 | 544 | 543 |
| 2980 | West Palm Beach | West Palm Beach | FL | 67.6% | 110,828 | 1157 | 814 | 794 |
| 2981 | Columbus | Columbus | GA | 49.1% | 201,693 | 1053 | 727 | 717 |
| 2982 | Dekalb County | Atlanta | GA | 67.9% | 65,675 | 868 | 445 | 425 |
| 2983 | Douglasville | Douglasville | GA | 65.3% | 69,761 | 694 | 415 | 351 |
| 2984 | Gainesville, GA | Gainesville | GA | 72.3% | 95,146 | 965 | 662 | 618 |
| 2985 | Gwinnett County | Duluth | GA | 59.7% | 89,911 | 752 | 397 | 394 |
| 2986 | Macon | Macon | GA | 59.1% | 112,145 | 1045 | 722 | 705 |
| 2987 | Savannah | Savannah | GA | 84.4% | 43,558 | 1002 | 661 | 610 |
| 2988 | Baton Rouge | Baton Rouge | LA | 64.8% | 92,581 | 915 | 542 | 542 |
| 2989 | Jefferson Parish | Elmwood | LA | 72.5% | 71,008 | 1123 | 641 | 639 |
| 2990 | New Orleans | New Orleans | LA | 96.9% | 5,844 | 396 | 219 | 129 |
| 2991 | Shreveport | Shreveport | LA | 46.8% | 188,592 | 1056 | 588 | 581 |
| 2992 | Asheville | Asheville | NC | 73.9% | 113,958 | 1500 | 884 | 848 |
| 2993 | Charlotte | Charlotte | NC | 72.3% | 64,229 | 937 | 547 | 545 |
| 2994 | Durham | Durham | NC | 64.0% | 98,429 | 896 | 533 | 530 |
| 2995 | Fayetteville | Fayetteville | NC | 70.4% | 108,134 | 1111 | 698 | 674 |
| 2996 | Greenville, NC | Greenville | NC | 65.3% | 135,988 | 1226 | 725 | 724 |
| 2997 | Raleigh | Raleigh | NC | 76.6% | 59,401 | 672 | 396 | 388 |
| 2998 | Winston-Salem | Winston-Salem | NC | 67.8% | 100,478 | 975 | 568 | 566 |
| 3105 | Flagstaff | Flagstaff | AZ | 72.5% | 62,191 | 698 | 399 | 396 |
| 3106 | Maricopa Central | Phoenix | AZ | 65.4% | 95,311 | 882 | 550 | 550 |
| 3107 | Maricopa South | Mesa | AZ | 76.6% | 60,118 | 746 | 487 | 476 |
| 3108 | Maricopa West | Glendale | AZ | 62.2% | 90,270 | 806 | 490 | 475 |
| 3109 | Tucson | Tucson | AZ | 65.9% | 146,286 | 1341 | 841 | 811 |
| 3110 | Window Rock | St. Michaels | AZ | 50.5% | 44,950 | 367 | 236 | 231 |
| 3154 | Aurora | Aurora | CO | 79.1% | 40,452 | 661 | 334 | 330 |
| 3155 | Colorado North | Longmont | CO | 88.0% | 33,696 | 1041 | 470 | 377 |
| 3156 | Colorado Springs | Colorado Springs | CO | 62.7% | 120,242 | 879 | 505 | 504 |
| 3157 | Denver | Lakewood | CO | 85.5% | 30,959 | 586 | 328 | 269 |
| 3158 | Overland Park | Overland Park | KS | 87.2% | 23,913 | 597 | 306 | 250 |
| 3159 | Wichita | Wichita | KS | 93.8% | 19,403 | 631 | 344 | 264 |
| 3160 | Billings | Billings | MT | 66.1% | 90,357 | 1098 | 619 | 611 |
| 3162 | Bismarck | Bismarck | ND | 81.8% | 31,527 | 550 | 360 | 323 |
| 3163 | Lincoln | Lincoln | NE | 79.1% | 63,594 | 1094 | 630 | 567 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 70.1% | 84,684 | 900 | 569 | 547 |
| 3165 | Las Cruces | Las Cruces | NM | 77.9% | 40,611 | 853 | 468 | 362 |
| 3166 | Cleveland Co. | Norman | OK | 75.9% | 72,995 | 842 | 533 | 515 |
| 3167 | Oklahoma County | Warr Acres | OK | 88.2% | 32,461 | 717 | 444 | 406 |
| 3168 | Tulsa | Tulsa | OK | 68.2% | 104,523 | 828 | 472 | 466 |
| 3169 | Sioux Falls | Sioux Falls | SD | 75.9% | 40,271 | 581 | 295 | 286 |
| 3170 | Arlington | Grand Prairie | TX | 81.1% | 27,982 | 524 | 302 | 289 |
| 3171 | Austin | Austin | TX | 92.2% | 20,497 | 854 | 490 | 367 |
| 3172 | Collin Co. | McKinney | TX | 81.3% | 45,739 | 719 | 482 | 427 |
| 3173 | Dallas | Duncanville | TX | 66.3% | 48,405 | 847 | 420 | 416 |
| 3174 | Dallas Co. NE | Richardson | TX | 73.9% | 37,551 | 752 | 387 | 380 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 72.7% | 53,493 | 680 | 392 | 379 |
| 3176 | Denton Co. | Denton | TX | 85.4% | 44,223 | 873 | 522 | 483 |
| 3177 | El Paso | El Paso | TX | 76.1% | 60,900 | 1062 | 581 | 436 |

| 3178 | Fort Bend Co. | Katy | TX | 65.9% | 113,679 | 1047 | 673 | 669 |
| 3179 | Fort Worth | Fort Worth | TX | 91.1% | 16,373 | 382 | 218 | 155 |
| 3180 | Harris Co. East | Houston | TX | 85.4% | 21,444 | 656 | 378 | 313 |
| 3181 | Harris Co. NE | Houston | TX | 85.3% | 21,811 | 625 | 361 | 309 |
| 3182 | Harris Co. NW | Katy | TX | 93.0% | 9,439 | 606 | 419 | 286 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 74.6% | 81,379 | 894 | 568 | 567 |
| 3184 | Houston NW | Houston | TX | 85.9% | 20,446 | 409 | 254 | 226 |
| 3185 | Houston South | Houston | TX | 71.1% | 48,321 | 666 | 381 | 380 |
| 3186 | Houston West | Houston | TX | 75.6% | 41,552 | 787 | 459 | 429 |
| 3187 | Laredo | Laredo | TX | 68.2% | 105,491 | 1053 | 664 | 659 |
| 3188 | Lubbock | Lubbock | TX | 73.0% | 85,673 | 814 | 545 | 543 |
| 3189 | Montgomery Co. | Spring | TX | 71.6% | 95,025 | 1143 | 683 | 681 |
| 3190 | San Antonio East | San Antonio | TX | 92.0% | 9,575 | 540 | 292 | 228 |
| 3191 | San Antonio North | San Antonio | TX | 94.3% | 6,715 | 373 | 272 | 246 |
| 3192 | San Antonio West | San Antonio | TX | 93.4% | 7,341 | 488 | 296 | 236 |
| 3193 | Tyler | Tyler | TX | 76.0% | 92,252 | 1049 | 748 | 704 |
| 3194 | Waco | Waco | TX | 86.0% | 45,103 | 1073 | 653 | 559 |
| 3195 | Williamson Co. | Leander | TX | 87.5% | 38,577 | 900 | 486 | 415 |
| 3196 | Orem | Orem | UT | 82.1% | 35,913 | 611 | 368 | 334 |
| 3197 | Salt Lake City | South Salt Lake | UT | 84.7% | 37,328 | 849 | 467 | 423 |
| 3198 | Casper | Casper | WY | 77.1% | 32,303 | 601 | 306 | 300 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,564 | 452 | 324 | 253 |
| 3256 | Boise | Boise | ID | 97.5% | 7,926 | 389 | 262 | 145 |
| 3257 | Las Vegas | Las Vegas | NV | 76.1% | 65,035 | 851 | 584 | 535 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 80.1% | 56,192 | 842 | 542 | 515 |
| 3259 | Eugene | Springfield | OR | 83.5% | 51,629 | 1007 | 489 | 456 |
| 3260 | Portland | Portland | OR | 92.9% | 13,326 | 481 | 273 | 243 |
| 3261 | Salem | Salem | OR | 94.6% | 13,093 | 698 | 301 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 78.9% | 64,201 | 874 | 507 | 500 |
| 3264 | Chico | Chico | CA | 74.4% | 77,744 | 863 | 520 | 503 |
| 3265 | Concord | Concord | CA | 81.0% | 32,062 | 547 | 336 | 313 |
| 3266 | El Cajon | San Diego | CA | 87.0% | 17,229 | 463 | 277 | 259 |
| 3267 | Fullerton | Buena Park | CA | 90.8% | 15,979 | 665 | 381 | 282 |
| 3268 | Inglewood | Inglewood | CA | 83.6% | 48,240 | 963 | 544 | 514 |
| 3269 | Long Beach | Long Beach | CA | 89.1% | 21,692 | 781 | 395 | 359 |
| 3270 | Fresno | Fresno | CA | 82.0% | 42,650 | 891 | 573 | 521 |
| 3271 | Oakland | Oakland | CA | 83.9% | 24,750 | 477 | 324 | 272 |
| 3272 | Ontario | Upland | CA | 83.9% | 19,402 | 416 | 269 | 253 |
| 3273 | Palm Springs | Palm Springs | CA | 79.2% | 52,113 | 824 | 481 | 432 |
| 3274 | Pasadena | Pasadena | CA | 92.3% | 23,289 | 750 | 472 | 429 |
| 3275 | Pleasanton | San Ramon | CA | 90.2% | 11,109 | 273 | 183 | 178 |
| 3276 | Riverside | Riverside | CA | 78.5% | 31,592 | 492 | 283 | 283 |
| 3277 | Sacramento | Sacramento | CA | 85.7% | 25,930 | 533 | 346 | 306 |
| 3278 | San Bernardino | San Bernardino | CA | 79.7% | 40,250 | 703 | 429 | 412 |
| 3279 | San Diego | San Diego | CA | 85.2% | 24,488 | 558 | 339 | 321 |
| 3280 | San Francisco | San Francisco | CA | 87.7% | 20,135 | 488 | 281 | 263 |
| 3281 | San Jose | San Jose | CA | 84.8% | 26,487 | 777 | 443 | 383 |
| 3282 | San Mateo | Redwood City | CA | 90.3% | 12,579 | 376 | 255 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 91.0% | 18,373 | 705 | 424 | 272 |
| 3284 | Camarillo | Camarillo | CA | 84.6% | 31,599 | 545 | 355 | 324 |
| 3285 | Santa Clarita | Valencia | CA | 90.6% | 21,195 | 762 | 506 | 437 |
| 3286 | Santa Rosa | Rohnert Park | CA | 77.0% | 47,746 | 752 | 437 | 414 |
| 3287 | South Gate | Commerce | CA | 80.5% | 50,614 | 644 | 388 | 381 |
| 3288 | Stockton | Stockton | CA | 78.6% | 51,838 | 808 | 470 | 452 |
| 3289 | Sunnyvale | Sunnyvale | CA | 89.3% | 18,130 | 370 | 262 | 221 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.7% | 26,461 | 821 | 526 | 475 |
| 3291 | Vista | Carlsbad | CA | 93.0% | 9,811 | 331 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 95.2% | 8,418 | 463 | 300 | 240 |
| 3293 | Everett | Everett | WA | 94.5% | 14,442 | 575 | 389 | 322 |
| 3294 | Olympia | Olympia | WA | 94.9% | 12,957 | 568 | 327 | 294 |
| 3295 | Seattle | Seattle | WA | 93.1% | 14,351 | 573 | 336 | 260 |
| 3296 | Spokane | Spokane | WA | 86.0% | 42,524 | 913 | 543 | 524 |

| 3297 | Tacoma | Tacoma | WA | 93.2% | 11,919 | 607 | 281 | 210 |
| 3298 | Anchorage | Anchorage | AK | 87.5% | 22,467 | 722 | 358 | 256 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 90.1% | 18,278 | 865 | 390 | 306 |
| 2254 | Hartford | Hartford | CT | 91.9% | 18,570 | 828 | 367 | 302 |
| 2255 | New Haven | New Haven | CT | 83.0% | 30,058 | 916 | 435 | 375 |
| 2256 | Boston | Boston | MA | 78.0% | 45,592 | 1142 | 445 | 422 |
| 2257 | Lawrence | Lawrence | MA | 77.4% | 27,968 | 586 | 255 | 251 |
| 2258 | Quincy | Quincy | MA | 90.6% | 9,488 | 448 | 155 | 114 |
| 2259 | East Bridgewater | East Bridgewater | MA | 73.3% | 79,977 | 1100 | 514 | 514 |
| 2260 | Waltham | Waltham | MA | 96.7% | 7,558 | 865 | 325 | 146 |
| 2261 | Worcester | Worcester | MA | 86.3% | 38,639 | 1198 | 455 | 402 |
| 2262 | Gardiner | Gardiner | ME | 92.5% | 30,347 | 1147 | 487 | 464 |
| 2263 | Concord | Concord | NH | 82.7% | 48,128 | 1132 | 512 | 457 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 60.9% | 114,093 | 1184 | 576 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 91.8% | 11,069 | 709 | 323 | 244 |
| 2266 | South Plainfield | South Plainfield | NJ | 80.4% | 26,144 | 882 | 331 | 302 |
| 2267 | Jersey City | Jersey City | NJ | 79.0% | 36,518 | 1010 | 474 | 448 |
| 2268 | Newark | Newark | NJ | 73.1% | 41,453 | 922 | 412 | 387 |
| 2269 | Fairlawn | Fairlawn | NJ | 72.7% | 49,275 | 1017 | 485 | 474 |
| 2270 | Toms River | Toms River | NJ | 79.7% | 55,350 | 1296 | 534 | 486 |
| 2271 | Trenton | Trenton | NJ | 87.5% | 19,510 | 721 | 319 | 290 |
| 2272 | Albany | Albany | NY | 78.1% | 90,683 | 1810 | 684 | 656 |
| 2273 | Bronx 1 | Bronx | NY | 77.6% | 31,396 | 1002 | 425 | 364 |
| 2274 | Bronx 2 | Bronx | NY | 78.4% | 30,968 | 994 | 406 | 336 |
| 2275 | Melville | Melville | NY | 67.6% | 78,745 | 1359 | 610 | 597 |
| 2276 | Buffalo | Buffalo | NY | 84.9% | 30,008 | 887 | 274 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 89.5% | 12,558 | 644 | 288 | 205 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 62.6% | 51,286 | 1063 | 466 | 445 |
| 2279 | Garden City | Garden City | NY | 82.1% | 30,497 | 924 | 401 | 369 |
| 2280 | Manhattan 1 | New York | NY | 83.3% | 30,873 | 813 | 387 | 306 |
| 2281 | Manhattan 2 | New York | NY | 80.6% | 55,870 | 1280 | 700 | 554 |
| 2282 | Pawling | Pawling | NY | 83.1% | 42,879 | 1448 | 630 | 570 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 70.5% | 55,956 | 1322 | 690 | 608 |
| 2284 | Queens 2 | Bayside | NY | 87.8% | 15,631 | 832 | 404 | 268 |
| 2285 | Queens 3 | Forest Hills | NY | 84.2% | 20,363 | 898 | 355 | 298 |
| 2286 | Peekskill | Peekskill | NY | 78.3% | 38,746 | 1003 | 476 | 447 |
| 2287 | Rochester | Rochester | NY | 78.6% | 81,045 | 1530 | 604 | 565 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 84.6% | 23,115 | 1072 | 541 | 365 |
| 2289 | Queens 4 | Jamaica | NY | 82.2% | 19,870 | 857 | 359 | 248 |
| 2290 | Staten Island | Staten Island | NY | 88.0% | 10,186 | 618 | 243 | 161 |
| 2291 | Syracuse | Syracuse | NY | 84.3% | 59,548 | 1757 | 715 | 668 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 75.5% | 38,183 | 937 | 471 | 422 |
| 2293 | Guaynabo | Guaynabo | PR | 87.4% | 58,798 | 1576 | 759 | 680 |
| 2294 | Caguas | Caguas | PR | 88.6% | 51,822 | 1571 | 711 | 616 |
| 2295 | Mayaguez | Mayaguez | PR | 91.8% | 41,719 | 1892 | 887 | 748 |
| 2296 | Providence | Providence | RI | 81.9% | 38,306 | 1068 | 490 | 444 |
| 2297 | Burlington | Burlington | VT | 89.0% | 19,392 | 761 | 306 | 229 |
| 2355 | Washington DC | Washington | DC | 75.5% | 43,126 | 876 | 382 | 357 |
| 2356 | Wilmington | Wilmington | DE | 74.5% | 50,548 | 858 | 369 | 365 |
| 2357 | Lexington | Lexington | KY | 69.0% | 144,270 | 1522 | 701 | 698 |
| 2358 | Louisville | Louisville | KY | 71.6% | 98,598 | 911 | 394 | 390 |
| 2359 | Hanover | Hanover | MD | 77.5% | 59,725 | 1270 | 603 | 556 |
| 2360 | Baltimore | Baltimore | MD | 66.3% | 52,388 | 835 | 332 | 331 |
| 2361 | Hagerstown | Hagerstown | MD | 92.4% | 18,466 | 1019 | 431 | 355 |
| 2362 | Towson | Towson | MD | 80.3% | 57,148 | 1328 | 616 | 605 |
| 2363 | Akron | Akron | OH | 64.2% | 97,976 | 949 | 548 | 548 |
| 2364 | Mansfield | Mansfield | OH | 95.3% | 12,295 | 842 | 340 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 80.3% | 30,390 | 848 | 351 | 349 |
| 2366 | Cleveland | Cleveland | OH | 67.4% | 68,450 | 864 | 383 | 380 |
| 2367 | Columbus | Dublin | OH | 87.2% | 31,614 | 1355 | 589 | 538 |
| 2368 | Dayton | Dayton | OH | 85.0% | 35,769 | 820 | 345 | 325 |
| 2369 | Toledo | Toledo | OH | 75.4% | 77,281 | 1018 | 444 | 437 |
| 2370 | South Point | South Point | OH | 91.8% | 21,599 | 980 | 469 | 440 |
| 2371 | Allentown | Allentown | PA | 71.1% | 90,419 | 915 | 486 | 483 |
| 2372 | Cranberry Township | Cranberry Township | PA | 93.4% | 22,135 | 904 | 319 | 275 |
| 2373 | Harrisburg | Harrisburg | PA | 88.6% | 30,809 | 959 | 309 | 303 |
| 2374 | Norristown | Norristown | PA | 85.8% | 24,872 | 656 | 257 | 247 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 65.7% | 84,913 | 1324 | 529 | 527 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 59.7% | 63,690 | 975 | 484 | 481 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.9% | 30,048 | 881 | 385 | 348 |
| 2378 | Reading | Reading | PA | 78.2% | 49,253 | 655 | 337 | 325 |
| 2379 | State College | State College | PA | 90.5% | 32,709 | 1109 | 424 | 391 |
| 2380 | Knoxville | Knoxville | TN | 88.4% | 40,479 | 1030 | 515 | 470 |
| 2381 | Memphis | Memphis | TN | 71.2% | 68,776 | 967 | 404 | 374 |
| 2382 | Nashville | Franklin | TN | 90.4% | 31,534 | 991 | 520 | 457 |
| 2383 | Shelbyville | Shelbyville | TN | 72.0% | 126,911 | 1583 | 763 | 758 |
| 2384 | Crystal City | Arlington | VA | 90.0% | 12,167 | 459 | 168 | 133 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,064 | 414 | 190 | 81 |
| 2386 | Fredericksburg | Fredericksburg | VA | 70.6% | 73,762 | 951 | 452 | 439 |
| 2387 | Virginia Beach | Virginia Beach | VA | 73.6% | 74,765 | 995 | 502 | 493 |
| 2388 | Richmond | Richmond | VA | 73.7% | 66,697 | 1003 | 456 | 452 |
| 2389 | Roanoke | Roanoke | VA | 76.3% | 81,269 | 1398 | 648 | 635 |
| 2390 | Beckley | Beckley | WV | 97.2% | 14,448 | 1241 | 492 | 341 |
| 2556 | Fayetteville | Fayetteville | AR | 94.0% | 21,526 | 1107 | 588 | 496 |
| 2557 | Little Rock | Little Rock | AR | 82.0% | 65,975 | 1481 | 638 | 599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 65.8% | 172,958 | 1810 | 893 | 891 |
| 2559 | Chicago Central | Chicago | IL | 81.8% | 45,971 | 1344 | 661 | 584 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.4% | 14,411 | 855 | 370 | 330 |
| 2561 | Chicago South | Chicago | IL | 81.0% | 32,439 | 934 | 494 | 376 |
| 2562 | Cook County NW | Schaumburg | IL | 90.2% | 13,294 | 521 | 313 | 262 |
| 2563 | Cook County South | Matteson | IL | 81.4% | 30,358 | 899 | 322 | 286 |
| 2564 | Dekalb | Dekalb | IL | 88.8% | 25,304 | 965 | 359 | 307 |
| 2565 | Oswego | Oswego | IL | 86.7% | 23,547 | 881 | 366 | 299 |
| 2566 | Peoria | Peoria | IL | 84.3% | 49,493 | 1123 | 464 | 441 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,934 | 888 | 410 | 250 |
| 2568 | Springfield | Springfield | IL | 68.9% | 101,577 | 1127 | 541 | 517 |
| 2569 | Evansville | Evansville | IN | 94.1% | 15,083 | 982 | 346 | 274 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 87.7% | 34,017 | 1030 | 381 | 351 |
| 2571 | Indianapolis | Indianapolis | IN | 87.8% | 31,785 | 1069 | 329 | 273 |
| 2572 | Lake County | Merrillville | IN | 89.1% | 33,778 | 1311 | 470 | 398 |
| 2573 | Detroit | Detroit | MI | 67.2% | 110,403 | 1501 | 637 | 635 |
| 2574 | Lansing | Lansing | MI | 70.3% | 105,208 | 1442 | 576 | 559 |
| 2575 | Macomb County | Clinton Township | MI | 85.2% | 38,886 | 997 | 381 | 360 |
| 2576 | Traverse City | Traverse City | MI | 71.0% | 152,671 | 1975 | 833 | 824 |
| 2577 | Oakland County | Troy | MI | 89.0% | 18,214 | 447 | 166 | 148 |
| 2578 | Duluth | Duluth | MN | 82.3% | 67,021 | 1531 | 621 | 555 |
| 2579 | Minneapolis | Minneapolis | MN | 92.1% | 12,206 | 592 | 221 | 183 |
| 2580 | Rochester | Rochester | MN | 81.3% | 50,142 | 1228 | 421 | 354 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,311 | 1210 | 427 | 386 |
| 2582 | Springfield | Springfield | MO | 82.1% | 92,858 | 1687 | 644 | 595 |
| 2583 | St. Louis | St. Louis | MO | 80.1% | 61,633 | 1041 | 458 | 446 |
| 2584 | Eau Claire | Eau Claire | WI | 91.8% | 21,836 | 754 | 336 | 296 |
| 2585 | Green Bay | Green Bay | WI | 91.1% | 24,133 | 873 | 375 | 313 |
| 2586 | Madison | Madison | WI | 92.5% | 18,965 | 1081 | 459 | 356 |
| 2587 | Milwaukee | Milwaukee | WI | 73.3% | 44,325 | 1032 | 431 | 408 |
| 2901 | Gulfport | Gulfport | MS | 74.9% | 86,157 | 1235 | 591 | 544 |
| 2902 | Jackson | Jackson | MS | 52.4% | 157,320 | 788 | 347 | 344 |
| 2904 | Birmingham | Birmingham | AL | 54.6% | 177,460 | 926 | 493 | 493 |
| 2905 | Huntsville | Huntsville | AL | 64.2% | 124,314 | 1047 | 521 | 500 |
| 2906 | Mobile | Mobile | AL | 62.6% | 139,630 | 1020 | 516 | 516 |
| 2907 | Charleston | North Charleston | SC | 61.7% | 183,937 | 1279 | 549 | 547 |
| 2908 | Columbia | Columbia | SC | 66.9% | 112,297 | 1075 | 406 | 405 |
| 2909 | Greenville, SC | Greenville | SC | 70.8% | 109,888 | 1105 | 453 | 453 |
| 2910 | Atlanta | Atlanta | GA | 63.5% | 85,610 | 800 | 374 | 372 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 67.3% | 80,042 | 966 | 503 | 474 |
| 2967 | Fort Lauderdale | Margate | FL | 68.0% | 91,798 | 985 | 511 | 505 |
| 2968 | Fort Myers | Fort Myers | FL | 67.6% | 147,186 | 1251 | 789 | 772 |
| 2969 | Gainesville | Gainesville | FL | 80.4% | 44,433 | 971 | 436 | 365 |
| 2970 | Jacksonville | Jacksonville | FL | 66.7% | 67,498 | 724 | 350 | 349 |
| 2971 | Lakeland | Lakeland | FL | 64.5% | 140,024 | 1253 | 663 | 663 |
| 2972 | Miami North | Miami Lakes | FL | 70.6% | 87,433 | 1136 | 527 | 494 |
| 2973 | Miami South | Palmetto Bay | FL | 72.7% | 65,449 | 1014 | 489 | 469 |
| 2974 | Ocala | Ocala | FL | 69.5% | 87,285 | 891 | 497 | 490 |
| 2975 | Orange County | Orlando | FL | 72.9% | 70,986 | 857 | 398 | 398 |
| 2976 | Pensacola | Pensacola | FL | 61.9% | 143,380 | 1172 | 554 | 552 |
| 2977 | Seminole County | Lake Mary | FL | 66.1% | 96,721 | 789 | 473 | 473 |
| 2978 | St. Petersburg | St. Petersburg | FL | 74.2% | 81,822 | 892 | 451 | 451 |
| 2979 | Tampa | Tampa | FL | 64.9% | 92,987 | 879 | 461 | 461 |
| 2980 | West Palm Beach | West Palm Beach | FL | 65.7% | 117,298 | 1143 | 690 | 690 |
| 2981 | Columbus | Columbus | GA | 46.9% | 210,386 | 1001 | 580 | 572 |
| 2982 | Dekalb County | Atlanta | GA | 66.3% | 68,785 | 869 | 353 | 338 |
| 2983 | Douglasville | Douglasville | GA | 63.8% | 72,699 | 705 | 336 | 321 |
| 2984 | Gainesville, GA | Gainesville | GA | 71.0% | 99,472 | 969 | 489 | 486 |
| 2985 | Gwinnett County | Duluth | GA | 58.2% | 93,208 | 729 | 292 | 291 |
| 2986 | Macon | Macon | GA | 56.3% | 119,906 | 1008 | 599 | 589 |
| 2987 | Savannah | Savannah | GA | 83.3% | 46,508 | 1059 | 511 | 490 |
| 2988 | Baton Rouge | Baton Rouge | LA | 63.0% | 97,277 | 918 | 448 | 448 |
| 2989 | Jefferson Parish | Elmwood | LA | 70.6% | 75,835 | 1117 | 521 | 518 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,672 | 396 | 216 | 130 |
| 2991 | Shreveport | Shreveport | LA | 45.5% | 192,973 | 1046 | 467 | 463 |
| 2992 | Asheville | Asheville | NC | 72.4% | 120,336 | 1508 | 750 | 741 |
| 2993 | Charlotte | Charlotte | NC | 70.7% | 67,810 | 939 | 419 | 419 |
| 2994 | Durham | Durham | NC | 62.6% | 102,211 | 897 | 423 | 423 |
| 2995 | Fayetteville | Fayetteville | NC | 69.1% | 112,764 | 1079 | 496 | 476 |
| 2996 | Greenville, NC | Greenville | NC | 64.0% | 140,914 | 1225 | 498 | 498 |
| 2997 | Raleigh | Raleigh | NC | 75.6% | 61,975 | 675 | 280 | 278 |
| 2998 | Winston-Salem | Winston-Salem | NC | 66.1% | 105,535 | 973 | 478 | 478 |
| 3105 | Flagstaff | Flagstaff | AZ | 70.5% | 66,716 | 693 | 391 | 389 |
| 3106 | Maricopa Central | Phoenix | AZ | 62.7% | 102,682 | 876 | 514 | 513 |
| 3107 | Maricopa South | Mesa | AZ | 75.0% | 64,364 | 747 | 436 | 432 |
| 3108 | Maricopa West | Glendale | AZ | 60.5% | 94,262 | 777 | 385 | 383 |
| 3109 | Tucson | Tucson | AZ | 63.3% | 157,065 | 1362 | 754 | 730 |
| 3110 | Window Rock | St. Michaels | AZ | 49.3% | 46,000 | 362 | 186 | 185 |
| 3154 | Aurora | Aurora | CO | 77.7% | 43,085 | 621 | 292 | 289 |
| 3155 | Colorado North | Longmont | CO | 86.6% | 37,378 | 1048 | 477 | 402 |
| 3156 | Colorado South | Colorado Springs | CO | 60.9% | 126,242 | 880 | 490 | 489 |
| 3157 | Denver | Lakewood | CO | 84.6% | 32,705 | 617 | 309 | 252 |
| 3158 | Overland Park | Overland Park | KS | 86.0% | 26,041 | 595 | 244 | 222 |
| 3159 | Wichita | Wichita | KS | 93.1% | 21,628 | 640 | 278 | 241 |

| 3160 | Billings | Billings | MT | 64.6% | 94,275 | 1103 | 490 | 489 |
|------|----------|----------|-----|-------|--------|------|-----|-----|
| 3162 | Bismarck | Bismarck | ND | 80.2% | 34,151 | 549 | 315 | 291 |
| 3163 | Lincoln | Lincoln | NE | 77.7% | 67,820 | 1102 | 505 | 460 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 68.4% | 89,442 | 902 | 571 | 542 |
| 3165 | Las Cruces | Las Cruces | NM | 76.5% | 43,147 | 826 | 382 | 320 |
| 3166 | Cleveland Co. | Norman | OK | 74.1% | 78,295 | 852 | 498 | 469 |
| 3167 | Oklahoma County | Warr Acres | OK | 87.2% | 35,156 | 714 | 391 | 373 |
| 3168 | Tulsa | Tulsa | OK | 66.6% | 109,458 | 815 | 465 | 463 |
| 3169 | Sioux Falls | Sioux Falls | SD | 74.5% | 42,549 | 582 | 236 | 236 |
| 3170 | Arlington | Grand Prairie | TX | 79.9% | 29,842 | 516 | 218 | 216 |
| 3171 | Austin | Austin | TX | 91.3% | 22,688 | 859 | 477 | 380 |
| 3172 | Collin Co. | McKinney | TX | 79.5% | 50,169 | 708 | 401 | 378 |
| 3173 | Dallas | Duncanville | TX | 64.2% | 51,418 | 817 | 342 | 342 |
| 3174 | Dallas Co. NE | Richardson | TX | 72.1% | 40,170 | 747 | 324 | 318 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 71.2% | 56,376 | 677 | 378 | 360 |
| 3176 | Denton Co. | Denton | TX | 83.9% | 48,631 | 872 | 472 | 450 |
| 3177 | El Paso | El Paso | TX | 74.7% | 64,447 | 1063 | 459 | 376 |
| 3178 | Fort Bend Co. | Katy | TX | 64.0% | 119,928 | 1042 | 572 | 571 |
| 3179 | Fort Worth | Fort Worth | TX | 90.2% | 18,054 | 557 | 234 | 201 |
| 3180 | Harris Co. East | Houston | TX | 83.5% | 24,075 | 706 | 354 | 307 |
| 3181 | Harris Co. NE | Houston | TX | 83.4% | 24,605 | 622 | 277 | 265 |
| 3182 | Harris Co. NW | Katy | TX | 91.7% | 11,144 | 609 | 349 | 251 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 73.1% | 86,088 | 916 | 442 | 442 |
| 3184 | Houston NW | Houston | TX | 84.3% | 22,831 | 409 | 248 | 231 |
| 3185 | Houston South | Houston | TX | 69.2% | 51,527 | 667 | 326 | 325 |
| 3186 | Houston West | Houston | TX | 73.1% | 45,684 | 790 | 429 | 416 |
| 3187 | Laredo | Laredo | TX | 66.3% | 111,620 | 1032 | 513 | 513 |
| 3188 | Lubbock | Lubbock | TX | 71.3% | 90,941 | 785 | 406 | 406 |
| 3189 | Montgomery Co. | Spring | TX | 70.0% | 100,409 | 1110 | 542 | 541 |
| 3190 | San Antonio East | San Antonio | TX | 90.8% | 11,033 | 538 | 256 | 215 |
| 3191 | San Antonio North | San Antonio | TX | 93.3% | 7,840 | 372 | 233 | 207 |
| 3192 | San Antonio West | San Antonio | TX | 91.7% | 9,320 | 493 | 253 | 208 |
| 3193 | Tyler | Tyler | TX | 74.6% | 97,603 | 1036 | 589 | 575 |
| 3194 | Waco | Waco | TX | 84.6% | 49,491 | 1064 | 540 | 511 |
| 3195 | Williamson Co. | Leander | TX | 86.1% | 42,761 | 905 | 431 | 386 |
| 3196 | Orem | Orem | UT | 81.2% | 37,685 | 612 | 192 | 178 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.9% | 39,403 | 851 | 283 | 258 |
| 3198 | Casper | Casper | WY | 75.9% | 33,985 | 601 | 222 | 222 |
| 3255 | Honolulu | Honolulu | HI | 94.2% | 16,339 | 489 | 327 | 275 |
| 3256 | Boise | Boise | ID | 97.0% | 9,253 | 386 | 224 | 160 |
| 3257 | Las Vegas | Las Vegas | NV | 74.0% | 70,626 | 841 | 603 | 579 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 78.5% | 60,590 | 844 | 551 | 542 |
| 3259 | Eugene | Springfield | OR | 83.2% | 52,547 | 1015 | 410 | 382 |
| 3260 | Portland | Portland | OR | 92.7% | 13,759 | 476 | 242 | 222 |
| 3261 | Salem | Salem | OR | 94.3% | 13,954 | 726 | 280 | 229 |
| 3263 | Bakersfield | Bakersfield | CA | 77.4% | 68,710 | 868 | 441 | 437 |
| 3264 | Chico | Chico | CA | 73.1% | 81,672 | 850 | 462 | 445 |
| 3265 | Concord | Concord | CA | 79.5% | 34,448 | 557 | 307 | 282 |
| 3266 | El Cajon | San Diego | CA | 85.8% | 18,911 | 465 | 248 | 238 |
| 3267 | Fullerton | Buena Park | CA | 89.4% | 18,331 | 654 | 360 | 280 |
| 3268 | Inglewood | Inglewood | CA | 82.3% | 51,960 | 966 | 536 | 513 |
| 3269 | Long Beach | Long Beach | CA | 87.9% | 24,088 | 771 | 419 | 387 |
| 3270 | Fresno | Fresno | CA | 79.9% | 47,496 | 892 | 532 | 495 |
| 3271 | Oakland | Oakland | CA | 82.9% | 26,223 | 473 | 271 | 260 |
| 3272 | Ontario | Upland | CA | 82.4% | 21,212 | 418 | 237 | 227 |
| 3273 | Palm Springs | Palm Springs | CA | 77.9% | 55,364 | 871 | 443 | 416 |
| 3274 | Pasadena | Pasadena | CA | 91.5% | 25,719 | 775 | 466 | 430 |
| 3275 | Pleasanton | San Ramon | CA | 89.3% | 12,038 | 280 | 151 | 144 |
| 3276 | Riverside | Riverside | CA | 77.1% | 33,652 | 492 | 276 | 274 |
| 3277 | Sacramento | Sacramento | CA | 84.4% | 28,341 | 535 | 361 | 328 |
| 3278 | San Bernardino | San Bernardino | CA | 78.1% | 45,465 | 700 | 413 | 396 |
| 3279 | San Diego | San Diego | CA | 83.7% | 26,921 | 557 | 335 | 319 |
| 3280 | San Francisco | San Francisco | CA | 86.3% | 22,334 | 502 | 286 | 270 |
| 3281 | San Jose | San Jose | CA | 83.5% | 28,711 | 772 | 396 | 362 |
| 3282 | San Mateo | Redwood City | CA | 89.2% | 13,937 | 372 | 221 | 180 |
| 3283 | Santa Ana | Santa Ana | CA | 88.9% | 20,687 | 701 | 375 | 265 |
| 3284 | Camarillo | Camarillo | CA | 83.3% | 34,190 | 546 | 382 | 346 |
| 3285 | Santa Clarita | Valencia | CA | 89.5% | 23,629 | 794 | 432 | 385 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.9% | 50,034 | 752 | 422 | 400 |
| 3287 | South Gate | Commerce | CA | 79.4% | 53,496 | 605 | 350 | 342 |
| 3288 | Stockton | Stockton | CA | 76.8% | 56,154 | 813 | 455 | 436 |
| 3289 | Sunnyvale | Sunnyvale | CA | 88.2% | 20,010 | 371 | 240 | 222 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91.9% | 29,130 | 820 | 460 | 432 |
| 3291 | Vista | Carlsbad | CA | 92.4% | 10,632 | 332 | 177 | 144 |
| 3292 | West Covina | West Covina | CA | 94.6% | 9,468 | 469 | 260 | 218 |
| 3293 | Everett | Everett | WA | 94.0% | 15,865 | 553 | 343 | 306 |
| 3294 | Olympia | Olympia | WA | 94.5% | 13,964 | 558 | 317 | 294 |
| 3295 | Seattle | Seattle | WA | 92.6% | 15,328 | 579 | 293 | 264 |
| 3296 | Spokane | Spokane | WA | 85.4% | 44,333 | 974 | 429 | 418 |
| 3297 | Tacoma | Tacoma | WA | 92.8% | 12,588 | 606 | 244 | 197 |
| 3298 | Anchorage | Anchorage | AK | 86.5% | 24,210 | 791 | 343 | 275 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 89.3% | 19,704 | 862 | 449 | 324 |
| 2254 | Hartford | Hartford | CT | 91.5% | 19,618 | 843 | 411 | 281 |
| 2255 | New Haven | New Haven | CT | 81.4% | 32,843 | 924 | 485 | 418 |
| 2256 | Boston | Boston | MA | 76.7% | 48,295 | 1136 | 456 | 416 |
| 2257 | Lawrence | Lawrence | MA | 76.2% | 29,355 | 587 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 90.5% | 9,604 | 462 | 162 | 99 |
| 2259 | East Bridgewater | East Bridgewater | MA | 71.3% | 85,923 | 1094 | 561 | 551 |
| 2260 | Waltham | Waltham | MA | 96.9% | 6,983 | 875 | 328 | 130 |
| 2261 | Worcester | Worcester | MA | 85.4% | 40,974 | 1202 | 486 | 411 |
| 2262 | Gardiner | Gardiner | ME | 92.4% | 30,870 | 1183 | 539 | 464 |
| 2263 | Concord | Concord | NH | 81.8% | 50,526 | 1168 | 537 | 459 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 58.1% | 122,190 | 1171 | 621 | 617 |
| 2265 | Parsippany | Parsippany | NJ | 90.9% | 12,307 | 710 | 340 | 257 |
| 2266 | South Plainfield | South Plainfield | NJ | 78.5% | 28,620 | 907 | 400 | 348 |
| 2267 | Jersey City | Jersey City | NJ | 76.5% | 40,780 | 1007 | 514 | 479 |
| 2268 | Newark | Newark | NJ | 71.1% | 44,592 | 910 | 480 | 428 |
| 2269 | Fairlawn | Fairlawn | NJ | 71.0% | 52,406 | 1008 | 539 | 508 |
| 2270 | Toms River | Toms River | NJ | 78.1% | 59,658 | 1278 | 558 | 489 |
| 2271 | Trenton | Trenton | NJ | 86.6% | 20,867 | 718 | 340 | 297 |
| 2272 | Albany | Albany | NY | 76.4% | 97,496 | 1808 | 715 | 687 |
| 2273 | Bronx 1 | Bronx | NY | 75.6% | 34,138 | 1003 | 461 | 343 |
| 2274 | Bronx 2 | Bronx | NY | 76.0% | 34,392 | 992 | 469 | 375 |
| 2275 | Melville | Melville | NY | 65.5% | 83,765 | 1319 | 634 | 609 |
| 2276 | Buffalo | Buffalo | NY | 83.8% | 32,250 | 884 | 358 | 313 |
| 2277 | Queens 1 | Long Island City | NY | 89.2% | 12,939 | 677 | 320 | 225 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 60.4% | 54,177 | 1059 | 472 | 421 |
| 2279 | Garden City | Garden City | NY | 80.6% | 33,027 | 939 | 413 | 376 |
| 2280 | Manhattan 1 | New York | NY | 82.0% | 33,317 | 803 | 418 | 335 |
| 2281 | Manhattan 2 | New York | NY | 79.0% | 60,592 | 1272 | 705 | 556 |
| 2282 | Pawling | Pawling | NY | 81.5% | 46,930 | 1446 | 652 | 568 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 69.0% | 58,819 | 1312 | 714 | 518 |
| 2284 | Queens 2 | Bayside | NY | 87.2% | 16,346 | 878 | 423 | 318 |
| 2285 | Queens 3 | Forest Hills | NY | 83.1% | 21,716 | 902 | 376 | 314 |
| 2286 | Peekskill | Peekskill | NY | 76.1% | 42,723 | 1008 | 527 | 491 |
| 2287 | Rochester | Rochester | NY | 76.2% | 90,147 | 1502 | 718 | 677 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 82.9% | 25,575 | 1068 | 526 | 343 |
| 2289 | Queens 4 | Jamaica | NY | 80.0% | 22,295 | 846 | 402 | 280 |
| 2290 | Staten Island | Staten Island | NY | 87.2% | 10,840 | 615 | 242 | 144 |
| 2291 | Syracuse | Syracuse | NY | 82.7% | 65,554 | 1755 | 725 | 672 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 73.8% | 40,791 | 913 | 389 | 357 |
| 2293 | Guaynabo | Guaynabo | PR | 86.0% | 65,312 | 1593 | 905 | 656 |
| 2294 | Caguas | Caguas | PR | 87.2% | 57,948 | 1583 | 864 | 648 |
| 2295 | Mayaguez | Mayaguez | PR | 90.7% | 47,236 | 1887 | 991 | 816 |
| 2296 | Providence | Providence | RI | 80.5% | 41,255 | 1074 | 542 | 464 |
| 2297 | Burlington | Burlington | VT | 87.9% | 21,326 | 762 | 343 | 281 |
| 2355 | Washington DC | Washington | DC | 74.1% | 45,627 | 872 | 402 | 358 |
| 2356 | Wilmington | Wilmington | DE | 72.6% | 54,358 | 860 | 401 | 389 |
| 2357 | Lexington | Lexington | KY | 67.6% | 150,630 | 1506 | 742 | 735 |
| 2358 | Louisville | Louisville | KY | 70.2% | 103,191 | 921 | 455 | 451 |
| 2359 | Hanover | Hanover | MD | 76.2% | 63,326 | 1252 | 674 | 586 |
| 2360 | Baltimore | Baltimore | MD | 64.7% | 54,875 | 836 | 379 | 377 |
| 2361 | Hagerstown | Hagerstown | MD | 92.1% | 19,104 | 1031 | 433 | 323 |
| 2362 | Towson | Towson | MD | 78.1% | 63,217 | 1320 | 692 | 644 |
| 2363 | Akron | Akron | OH | 61.5% | 105,392 | 960 | 583 | 582 |
| 2364 | Mansfield | Mansfield | OH | 95.1% | 12,649 | 841 | 357 | 254 |
| 2365 | Cincinnati | Cincinnati | OH | 78.8% | 32,781 | 855 | 386 | 373 |
| 2366 | Cleveland | Cleveland | OH | 65.7% | 72,021 | 868 | 459 | 456 |
| 2367 | Columbus | Dublin | OH | 86.4% | 33,623 | 1347 | 604 | 532 |
| 2368 | Dayton | Dayton | OH | 84.1% | 38,062 | 831 | 390 | 365 |
| 2369 | Toledo | Toledo | OH | 73.8% | 82,016 | 1047 | 531 | 488 |
| 2370 | South Point | South Point | OH | 90.6% | 24,991 | 986 | 506 | 429 |
| 2371 | Allentown | Allentown | PA | 69.4% | 95,553 | 915 | 500 | 493 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92.9% | 23,734 | 924 | 386 | 303 |
| 2373 | Harrisburg | Harrisburg | PA | 87.9% | 32,781 | 956 | 352 | 328 |
| 2374 | Norristown | Norristown | PA | 84.6% | 26,964 | 637 | 291 | 273 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 64.0% | 88,878 | 1301 | 569 | 545 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 57.4% | 67,255 | 978 | 488 | 485 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.0% | 31,959 | 865 | 391 | 355 |
| 2378 | Reading | Reading | PA | 77.1% | 51,842 | 650 | 356 | 331 |
| 2379 | State College | State College | PA | 89.6% | 35,479 | 1113 | 474 | 416 |
| 2380 | Knoxville | Knoxville | TN | 87.0% | 45,080 | 1074 | 543 | 470 |
| 2381 | Memphis | Memphis | TN | 69.9% | 71,747 | 955 | 472 | 433 |
| 2382 | Nashville | Franklin | TN | 89.7% | 33,762 | 975 | 544 | 441 |
| 2383 | Shelbyville | Shelbyville | TN | 70.3% | 134,676 | 1593 | 860 | 845 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,639 | 458 | 188 | 138 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,067 | 447 | 198 | 71 |
| 2386 | Fredericksburg | Fredericksburg | VA | 69.0% | 77,733 | 940 | 489 | 467 |
| 2387 | Virginia Beach | Virginia Beach | VA | 71.9% | 79,559 | 996 | 524 | 503 |
| 2388 | Richmond | Richmond | VA | 72.0% | 70,913 | 1004 | 471 | 467 |
| 2389 | Roanoke | Roanoke | VA | 74.6% | 87,148 | 1388 | 639 | 622 |
| 2390 | Beckley | Beckley | WV | 96.6% | 17,113 | 1254 | 578 | 393 |
| 2556 | Fayetteville | Fayetteville | AR | 93.5% | 23,396 | 1139 | 694 | 576 |
| 2557 | Little Rock | Little Rock | AR | 80.7% | 70,833 | 1480 | 737 | 675 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 63.9% | 182,270 | 1791 | 879 | 874 |
| 2559 | Chicago Central | Chicago | IL | 82.1% | 45,049 | 1410 | 707 | 530 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.8% | 13,887 | 860 | 362 | 327 |
| 2561 | Chicago South | Chicago | IL | 80.0% | 34,071 | 936 | 496 | 381 |
| 2562 | Cook County NW | Schaumburg | IL | 90.4% | 13,014 | 527 | 326 | 250 |
| 2563 | Cook County South | Matteson | IL | 80.6% | 31,678 | 909 | 391 | 345 |
| 2564 | Dekalb | Dekalb | IL | 88.3% | 26,413 | 980 | 409 | 316 |
| 2565 | Oswego | Oswego | IL | 87.2% | 22,553 | 886 | 402 | 297 |
| 2566 | Peoria | Peoria | IL | 83.6% | 51,693 | 1147 | 531 | 487 |
| 2567 | Skokie | Skokie | IL | 90.9% | 11,085 | 854 | 387 | 225 |
| 2568 | Springfield | Springfield | IL | 67.0% | 107,433 | 1114 | 562 | 547 |
| 2569 | Evansville | Evansville | IN | 94.4% | 14,210 | 1012 | 394 | 295 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 86.7% | 36,769 | 1036 | 455 | 399 |
| 2571 | Indianapolis | Indianapolis | IN | 87.4% | 32,685 | 1069 | 378 | 284 |
| 2572 | Lake County | Merrillville | IN | 88.7% | 35,216 | 1326 | 550 | 456 |
| 2573 | Detroit | Detroit | MI | 64.8% | 118,472 | 1488 | 760 | 722 |
| 2574 | Lansing | Lansing | MI | 68.7% | 111,003 | 1430 | 605 | 579 |
| 2575 | Macomb County | Clinton Township | MI | 83.9% | 42,359 | 1006 | 477 | 424 |
| 2576 | Traverse City | Traverse City | MI | 68.9% | 163,283 | 1957 | 892 | 876 |
| 2577 | Oakland County | Troy | MI | 88.8% | 18,491 | 448 | 171 | 147 |
| 2578 | Duluth | Duluth | MN | 81.3% | 70,864 | 1531 | 651 | 572 |
| 2579 | Minneapolis | Minneapolis | MN | 91.9% | 12,492 | 593 | 216 | 173 |
| 2580 | Rochester | Rochester | MN | 80.4% | 52,681 | 1254 | 491 | 374 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,003 | 1239 | 481 | 408 |
| 2582 | Springfield | Springfield | MO | 81.0% | 98,139 | 1697 | 749 | 694 |
| 2583 | St. Louis | St. Louis | MO | 79.2% | 64,373 | 1045 | 463 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 91.4% | 22,898 | 755 | 366 | 289 |
| 2585 | Green Bay | Green Bay | WI | 91.3% | 23,688 | 876 | 394 | 313 |
| 2586 | Madison | Madison | WI | 92.4% | 19,210 | 1080 | 478 | 336 |
| 2587 | Milwaukee | Milwaukee | WI | 72.1% | 46,192 | 1022 | 451 | 406 |
| 2901 | Gulfport | Gulfport | MS | 74.2% | 88,523 | 1266 | 667 | 598 |
| 2902 | Jackson | Jackson | MS | 49.9% | 165,387 | 888 | 489 | 485 |
| 2904 | Birmingham | Birmingham | AL | 52.9% | 183,792 | 920 | 570 | 570 |
| 2905 | Huntsville | Huntsville | AL | 62.5% | 130,076 | 1049 | 586 | 553 |
| 2906 | Mobile | Mobile | AL | 60.7% | 146,788 | 1013 | 548 | 546 |
| 2907 | Charleston | North Charleston | SC | 60.2% | 191,430 | 1284 | 621 | 621 |
| 2908 | Columbia | Columbia | SC | 65.6% | 116,908 | 1077 | 507 | 505 |
| 2909 | Greenville, SC | Greenville | SC | 69.3% | 115,459 | 1106 | 533 | 532 |
| 2910 | Atlanta | Atlanta | GA | 61.8% | 89,672 | 778 | 420 | 412 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 65.3% | 84,695 | 996 | 525 | 509 |
| 2967 | Fort Lauderdale | Margate | FL | 66.1% | 97,320 | 990 | 566 | 546 |
| 2968 | Fort Myers | Fort Myers | FL | 65.4% | 157,221 | 1232 | 864 | 826 |
| 2969 | Gainesville | Gainesville | FL | 79.1% | 47,310 | 965 | 465 | 376 |
| 2970 | Jacksonville | Jacksonville | FL | 64.9% | 71,069 | 718 | 393 | 389 |
| 2971 | Lakeland | Lakeland | FL | 62.6% | 147,221 | 1239 | 751 | 751 |
| 2972 | Miami North | Miami Lakes | FL | 69.4% | 90,981 | 1141 | 624 | 580 |
| 2973 | Miami South | Palmetto Bay | FL | 71.5% | 68,300 | 1000 | 553 | 515 |
| 2974 | Ocala | Ocala | FL | 67.8% | 91,884 | 901 | 488 | 484 |
| 2975 | Orange County | Orlando | FL | 71.5% | 74,617 | 848 | 466 | 465 |
| 2976 | Pensacola | Pensacola | FL | 60.0% | 150,065 | 1154 | 584 | 566 |
| 2977 | Seminole County | Lake Mary | FL | 64.4% | 101,382 | 768 | 453 | 453 |
| 2978 | St. Petersburg | St. Petersburg | FL | 72.6% | 86,805 | 913 | 502 | 492 |
| 2979 | Tampa | Tampa | FL | 63.4% | 96,881 | 858 | 484 | 483 |
| 2980 | West Palm Beach | West Palm Beach | FL | 64.1% | 122,972 | 1139 | 721 | 717 |
| 2981 | Columbus | Columbus | GA | 44.2% | 220,925 | 1019 | 634 | 616 |
| 2982 | Dekalb County | Atlanta | GA | 65.0% | 71,435 | 872 | 419 | 382 |
| 2983 | Douglasville | Douglasville | GA | 62.2% | 76,017 | 704 | 386 | 334 |
| 2984 | Gainesville, GA | Gainesville | GA | 69.4% | 104,955 | 978 | 557 | 556 |
| 2985 | Gwinnett County | Duluth | GA | 56.6% | 96,794 | 745 | 358 | 355 |
| 2986 | Macon | Macon | GA | 53.0% | 128,676 | 969 | 615 | 614 |
| 2987 | Savannah | Savannah | GA | 82.1% | 49,970 | 1057 | 607 | 550 |
| 2988 | Baton Rouge | Baton Rouge | LA | 61.2% | 102,100 | 915 | 508 | 507 |
| 2989 | Jefferson Parish | Elmwood | LA | 68.9% | 80,170 | 1133 | 647 | 643 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,767 | 389 | 251 | 126 |
| 2991 | Shreveport | Shreveport | LA | 44.1% | 197,964 | 1044 | 551 | 530 |
| 2992 | Asheville | Asheville | NC | 70.9% | 126,939 | 1502 | 776 | 755 |
| 2993 | Charlotte | Charlotte | NC | 69.2% | 71,417 | 919 | 492 | 475 |
| 2994 | Durham | Durham | NC | 60.8% | 107,103 | 890 | 461 | 460 |
| 2995 | Fayetteville | Fayetteville | NC | 67.4% | 118,988 | 1107 | 651 | 612 |
| 2996 | Greenville, NC | Greenville | NC | 62.1% | 148,018 | 1229 | 633 | 631 |
| 2997 | Raleigh | Raleigh | NC | 74.3% | 65,215 | 680 | 333 | 332 |
| 2998 | Winston-Salem | Winston-Salem | NC | 64.2% | 111,288 | 968 | 533 | 532 |
| 3105 | Flagstaff | Flagstaff | AZ | 68.6% | 70,915 | 741 | 384 | 382 |
| 3106 | Maricopa Central | Phoenix | AZ | 60.1% | 109,838 | 884 | 489 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 73.2% | 68,732 | 750 | 472 | 466 |
| 3108 | Maricopa West | Glendale | AZ | 58.9% | 98,068 | 759 | 397 | 395 |
| 3109 | Tucson | Tucson | AZ | 60.1% | 170,344 | 1364 | 855 | 815 |
| 3110 | Window Rock | St. Michaels | AZ | 48.2% | 46,979 | 345 | 191 | 191 |
| 3154 | Aurora | Aurora | CO | 76.7% | 45,073 | 625 | 299 | 291 |
| 3155 | Colorado North | Longmont | CO | 85.6% | 40,167 | 1059 | 482 | 381 |
| 3156 | Colorado Springs | Colorado Springs | CO | 59.3% | 131,247 | 873 | 478 | 477 |
| 3157 | Denver | Lakewood | CO | 84.1% | 33,873 | 669 | 333 | 279 |
| 3158 | Overland Park | Overland Park | KS | 85.2% | 27,617 | 589 | 256 | 208 |
| 3159 | Wichita | Wichita | KS | 92.5% | 23,277 | 633 | 311 | 252 |

| 3160 | Billings | Billings | MT | 63.1% | 98,199 | 1103 | 533 | 523 |
|------|----------|----------|-----|-------|--------|------|-----|-----|
| 3162 | Bismarck | Bismarck | ND | 78.9% | 36,458 | 549 | 331 | 292 |
| 3163 | Lincoln | Lincoln | NE | 76.3% | 72,234 | 1103 | 557 | 523 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 66.6% | 94,420 | 907 | 601 | 571 |
| 3165 | Las Cruces | Las Cruces | NM | 75.1% | 45,695 | 846 | 405 | 324 |
| 3166 | Cleveland Co. | Norman | OK | 72.3% | 83,581 | 853 | 514 | 492 |
| 3167 | Oklahoma County | Warr Acres | OK | 86.2% | 37,880 | 711 | 411 | 394 |
| 3168 | Tulsa | Tulsa | OK | 65.1% | 114,320 | 812 | 467 | 461 |
| 3169 | Sioux Falls | Sioux Falls | SD | 73.1% | 44,795 | 576 | 242 | 234 |
| 3170 | Arlington | Grand Prairie | TX | 78.4% | 31,984 | 515 | 292 | 287 |
| 3171 | Austin | Austin | TX | 90.8% | 24,018 | 859 | 485 | 343 |
| 3172 | Collin Co. | McKinney | TX | 77.7% | 54,466 | 702 | 459 | 427 |
| 3173 | Dallas | Duncanville | TX | 61.8% | 54,769 | 781 | 395 | 395 |
| 3174 | Dallas Co. NE | Richardson | TX | 70.2% | 42,860 | 742 | 381 | 364 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 69.6% | 59,320 | 669 | 400 | 366 |
| 3176 | Denton Co. | Denton | TX | 82.5% | 52,888 | 876 | 492 | 468 |
| 3177 | El Paso | El Paso | TX | 73.4% | 67,778 | 1070 | 540 | 407 |
| 3178 | Fort Bend Co. | Katy | TX | 62.0% | 126,694 | 1073 | 644 | 643 |
| 3179 | Fort Worth | Fort Worth | TX | 89.3% | 19,661 | 609 | 307 | 251 |
| 3180 | Harris Co. East | Houston | TX | 81.6% | 26,874 | 713 | 390 | 344 |
| 3181 | Harris Co. NE | Houston | TX | 81.5% | 27,321 | 592 | 324 | 307 |
| 3182 | Harris Co. NW | Katy | TX | 90.6% | 12,722 | 610 | 374 | 287 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 71.4% | 91,655 | 907 | 526 | 526 |
| 3184 | Houston NW | Houston | TX | 82.5% | 25,383 | 423 | 269 | 252 |
| 3185 | Houston South | Houston | TX | 67.1% | 54,930 | 673 | 364 | 364 |
| 3186 | Houston West | Houston | TX | 70.6% | 49,936 | 798 | 462 | 432 |
| 3187 | Laredo | Laredo | TX | 64.3% | 118,334 | 1027 | 580 | 578 |
| 3188 | Lubbock | Lubbock | TX | 69.6% | 96,450 | 774 | 464 | 464 |
| 3189 | Montgomery Co. | Spring | TX | 68.3% | 106,079 | 1106 | 613 | 598 |
| 3190 | San Antonio East | San Antonio | TX | 90.1% | 11,880 | 550 | 284 | 212 |
| 3191 | San Antonio North | San Antonio | TX | 93.2% | 7,947 | 378 | 257 | 196 |
| 3192 | San Antonio West | San Antonio | TX | 90.3% | 10,832 | 489 | 258 | 161 |
| 3193 | Tyler | Tyler | TX | 73.0% | 103,662 | 1029 | 665 | 645 |
| 3194 | Waco | Waco | TX | 83.5% | 53,193 | 1061 | 584 | 501 |
| 3195 | Williamson Co. | Leander | TX | 84.9% | 46,335 | 915 | 446 | 394 |
| 3196 | Orem | Orem | UT | 80.0% | 40,172 | 623 | 324 | 284 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.0% | 41,467 | 848 | 385 | 337 |
| 3198 | Casper | Casper | WY | 74.8% | 35,495 | 600 | 249 | 249 |
| 3255 | Honolulu | Honolulu | HI | 93.7% | 17,735 | 495 | 341 | 249 |
| 3256 | Boise | Boise | ID | 96.7% | 10,198 | 379 | 220 | 117 |
| 3257 | Las Vegas | Las Vegas | NV | 72.5% | 74,456 | 816 | 559 | 554 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 77.0% | 64,917 | 845 | 547 | 509 |
| 3259 | Eugene | Springfield | OR | 83.0% | 53,363 | 1018 | 423 | 378 |
| 3260 | Portland | Portland | OR | 92.8% | 13,562 | 480 | 236 | 201 |
| 3261 | Salem | Salem | OR | 94.0% | 14,708 | 726 | 290 | 217 |
| 3263 | Bakersfield | Bakersfield | CA | 75.9% | 73,011 | 848 | 471 | 468 |
| 3264 | Chico | Chico | CA | 72.4% | 83,590 | 863 | 505 | 481 |
| 3265 | Concord | Concord | CA | 78.6% | 35,991 | 563 | 304 | 286 |
| 3266 | El Cajon | San Diego | CA | 85.1% | 19,800 | 465 | 274 | 246 |
| 3267 | Fullerton | Buena Park | CA | 88.6% | 19,710 | 690 | 388 | 276 |
| 3268 | Inglewood | Inglewood | CA | 81.5% | 54,496 | 969 | 551 | 523 |
| 3269 | Long Beach | Long Beach | CA | 79.9% | 52,119 | 896 | 588 | 533 |
| 3270 | Fresno | Fresno | CA | 77.9% | 52,119 | 896 | 588 | 533 |
| 3271 | Oakland | Oakland | CA | 82.1% | 27,544 | 476 | 263 | 240 |
| 3272 | Ontario | Upland | CA | 81.0% | 22,848 | 422 | 273 | 246 |
| 3273 | Palm Springs | Palm Springs | CA | 76.2% | 59,521 | 871 | 517 | 503 |
| 3274 | Pasadena | Pasadena | CA | 91.6% | 25,182 | 818 | 491 | 401 |
| 3275 | Pleasanton | San Ramon | CA | 88.8% | 12,652 | 281 | 147 | 140 |
| 3276 | Riverside | Riverside | CA | 75.7% | 35,716 | 493 | 297 | 295 |
| 3277 | Sacramento | Sacramento | CA | 83.3% | 30,302 | 552 | 387 | 326 |
| 3278 | San Bernardino | San Bernardino | CA | 76.4% | 48,914 | 705 | 426 | 407 |
| 3279 | San Diego | San Diego | CA | 82.8% | 28,430 | 562 | 325 | 291 |
| 3280 | San Francisco | San Francisco | CA | 85.3% | 23,848 | 497 | 264 | 239 |
| 3281 | San Jose | San Jose | CA | 82.4% | 30,586 | 777 | 418 | 366 |
| 3282 | San Mateo | Redwood City | CA | 88.5% | 14,888 | 370 | 227 | 190 |
| 3283 | Santa Ana | Santa Ana | CA | 89.3% | 21,852 | 723 | 392 | 262 |
| 3284 | Camarillo | Camarillo | CA | 82.2% | 36,363 | 544 | 393 | 336 |
| 3285 | Santa Clarita | Valencia | CA | 88.8% | 25,267 | 791 | 476 | 383 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.4% | 51,094 | 747 | 418 | 386 |
| 3287 | South Gate | Commerce | CA | 78.5% | 55,895 | 605 | 359 | 350 |
| 3288 | Stockton | Stockton | CA | 75.0% | 60,433 | 817 | 486 | 457 |
| 3289 | Sunnyvale | Sunnyvale | CA | 87.3% | 21,635 | 374 | 233 | 212 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.0% | 28,945 | 825 | 480 | 439 |
| 3291 | Vista | Carlsbad | CA | 92.8% | 10,079 | 353 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 94.1% | 10,223 | 501 | 297 | 217 |
| 3293 | Everett | Everett | WA | 94.3% | 14,970 | 557 | 364 | 270 |
| 3294 | Olympia | Olympia | WA | 94.8% | 13,187 | 585 | 365 | 321 |
| 3295 | Seattle | Seattle | WA | 93.7% | 13,028 | 570 | 294 | 198 |
| 3296 | Spokane | Spokane | WA | 85.3% | 44,589 | 999 | 522 | 490 |
| 3297 | Tacoma | Tacoma | WA | 93.4% | 11,572 | 609 | 258 | 193 |
| 3298 | Anchorage | Anchorage | AK | 85.6% | 25,742 | 804 | 349 | 242 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 88.4 |
| 2254 | Hartford | Hartford | CT | 90.9 |
| 2255 | New Haven | New Haven | CT | 79.7 |
| 2256 | Boston | Boston | MA | 75.4 |
| 2257 | Lawrence | Lawrence | MA | 74.6 |
| 2258 | Quincy | Quincy | MA | 89.8 |
| 2259 | East Bridgewater | East Bridgewater | MA | 69.2 |
| 2260 | Waltham | Waltham | MA | 96.5 |
| 2261 | Worcester | Worcester | MA | 84.3 |
| 2262 | Gardiner | Gardiner | ME | 91.8 |
| 2263 | Concord | Concord | NH | 80.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 55.4 |
| 2265 | Parsippany | Parsippany | NJ | 89.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 76.7 |
| 2267 | Jersey City | Jersey City | NJ | 74.2 |
| 2268 | Newark | Newark | NJ | 69.2 |
| 2269 | Fairlawn | Fairlawn | NJ | 69 |
| 2270 | Toms River | Toms River | NJ | 75.9 |
| 2271 | Trenton | Trenton | NJ | 85.5 |
| 2272 | Albany | Albany | NY | 74.6 |
| 2273 | Bronx 1 | Bronx | NY | 74.6 |
| 2274 | Bronx 2 | Bronx | NY | 73.4 |
| 2275 | Melville | Melville | NY | 63.5 |
| 2276 | Buffalo | Buffalo | NY | 82.5 |
| 2277 | Queens 1 | Long Island City | NY | 88.2 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 58.1 |
| 2279 | Garden City | Garden City | NY | 78.8 |
| 2280 | Manhattan 1 | New York | NY | 80.2 |
| 2281 | Manhattan 2 | New York | NY | 76.9 |
| 2282 | Pawling | Pawling | NY | 79.7 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 66.9 |
| 2284 | Queens 2 | Bayside | NY | 86 |
| 2285 | Queens 3 | Forest Hills | NY | 81.8 |
| 2286 | Peekskill | Peekskill | NY | 74.1 |
| 2287 | Rochester | Rochester | NY | 73.6 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 80.7 |
| 2289 | Queens 4 | Jamaica | NY | 77.8 |
| 2290 | Staten Island | Staten Island | NY | 86 |
| 2291 | Syracuse | Syracuse | NY | 80.8 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 71.5 |
| 2293 | Guaynabo | Guaynabo | PR | 84.9 |
| 2294 | Caguas | Caguas | PR | 85.9 |
| 2295 | Mayaguez | Mayaguez | PR | 90 |
| 2296 | Providence | Providence | RI | 78.8 |
| 2297 | Burlington | Burlington | VT | 86.7 |
| 2355 | Washington DC | Washington | DC | 72.4 |

| | | | |
|---|---|---|---|
| 2356 | Wilmington | Wilmington | DE | 70.7 |
| 2357 | Lexington | Lexington | KY | 66 |
| 2358 | Louisville | Louisville | KY | 68.7 |
| 2359 | Hanover | Hanover | MD | 74.6 |
| 2360 | Baltimore | Baltimore | MD | 62.9 |
| 2361 | Hagerstown | Hagerstown | MD | 91.5 |
| 2362 | Towson | Towson | MD | 75.7 |
| 2363 | Akron | Akron | OH | 58.7 |
| 2364 | Mansfield | Mansfield | OH | 94.5 |
| 2365 | Cincinnati | Cincinnati | OH | 77 |
| 2366 | Cleveland | Cleveland | OH | 63.7 |
| 2367 | Columbus | Dublin | OH | 84.9 |
| 2368 | Dayton | Dayton | OH | 82.6 |
| 2369 | Toledo | Toledo | OH | 71.8 |
| 2370 | South Point | South Point | OH | 89 |
| 2371 | Allentown | Allentown | PA | 67.4 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92 |
| 2373 | Harrisburg | Harrisburg | PA | 86.9 |
| 2374 | Norristown | Norristown | PA | 83.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 62.3 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 55.3 |
| 2377 | Pittsburgh | Pittsburgh | PA | 83.4 |
| 2378 | Reading | Reading | PA | 75.5 |
| 2379 | State College | State College | PA | 88.2 |
| 2380 | Knoxville | Knoxville | TN | 85.4 |
| 2381 | Memphis | Memphis | TN | 68.7 |
| 2382 | Nashville | Franklin | TN | 88.8 |
| 2383 | Shelbyville | Shelbyville | TN | 68.2 |
| 2384 | Crystal City | Arlington | VA | 89.9 |
| 2385 | Fairfax | Fairfax | VA | 97 |
| 2386 | Fredericksburg | Fredericksburg | VA | 67.1 |
| 2387 | Virginia Beach | Virginia Beach | VA | 70 |
| 2388 | Richmond | Richmond | VA | 70.3 |
| 2389 | Roanoke | Roanoke | VA | 72.6 |
| 2390 | Beckley | Beckley | WV | 96.1 |
| 2556 | Fayetteville | Fayetteville | AR | 92.3 |
| 2557 | Little Rock | Little Rock | AR | 79.1 |
| 2558 | Des Moines | Des Moines | IA | 62.1 |
| 2559 | Chicago Central | Chicago | IL | 81.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88 |
| 2561 | Chicago South | Chicago | IL | 78.2 |
| 2562 | Cook County NW | Schaumburg | IL | 89.6 |
| 2563 | Cook County South | Matteson | IL | 79.1 |
| 2564 | Dekalb | Dekalb | IL | 87.4 |
| 2565 | Oswego | Oswego | IL | 87.4 |
| 2566 | Peoria | Peoria | IL | 82.2 |
| 2567 | Skokie | Skokie | IL | 90.4 |

| | | | |
|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 64.8 |
| 2569 | Evansville | Evansville | IN | 93.7 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 85.1 |
| 2571 | Indianapolis | Indianapolis | IN | 86.3 |
| 2572 | Lake County | Merrillville | IN | 87.5 |
| 2573 | Detroit | Detroit | MI | 62.5 |
| 2574 | Lansing | Lansing | MI | 66.7 |
| 2575 | Macomb County | Clinton Township | MI | 82.2 |
| 2576 | Traverse City | Traverse City | MI | 66.5 |
| 2577 | Oakland County | Troy | MI | 88.3 |
| 2578 | Duluth | Duluth | MN | 79.6 |
| 2579 | Minneapolis | Minneapolis | MN | 91 |
| 2580 | Rochester | Rochester | MN | 78.9 |
| 2581 | Kansas City | Kansas City | MO | 92.7 |
| 2582 | Springfield | Springfield | MO | 79.5 |
| 2583 | St. Louis | St. Louis | MO | 77.7 |
| 2584 | Eau Claire | Eau Claire | WI | 90.5 |
| 2585 | Green Bay | Green Bay | WI | 90.5 |
| 2586 | Madison | Madison | WI | 91.5 |
| 2587 | Milwaukee | Milwaukee | WI | 70.7 |
| 2901 | Gulfport | Gulfport | MS | 72.8 |
| 2902 | Jackson | Jackson | MS | 47.7 |
| 2904 | Birmingham | Birmingham | AL | 51.1 |
| 2905 | Huntsville | Huntsville | AL | 60.8 |
| 2906 | Mobile | Mobile | AL | 58.8 |
| 2907 | Charleston | North Charleston | SC | 58.5 |
| 2908 | Columbia | Columbia | SC | 64.1 |
| 2909 | Greenville, SC | Greenville | SC | 67.3 |
| 2910 | Atlanta | Atlanta | GA | 59.6 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 63.1 |
| 2967 | Fort Lauderdale | Margate | FL | 63.9 |
| 2968 | Fort Myers | Fort Myers | FL | 63.3 |
| 2969 | Gainesville | Gainesville | FL | 77.7 |
| 2970 | Jacksonville | Jacksonville | FL | 63.2 |
| 2971 | Lakeland | Lakeland | FL | 60.4 |
| 2972 | Miami North | Miami Lakes | FL | 67.4 |
| 2973 | Miami South | Palmetto Bay | FL | 69.5 |
| 2974 | Ocala | Ocala | FL | 66.4 |
| 2975 | Orange County | Orlando | FL | 69.9 |
| 2976 | Pensacola | Pensacola | FL | 57.9 |
| 2977 | Seminole County | Lake Mary | FL | 62.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 70.4 |
| 2979 | Tampa | Tampa | FL | 61.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 61.9 |
| 2981 | Columbus | Columbus | GA | 41.5 |
| 2982 | Dekalb County | Atlanta | GA | 62.6 |
| 2983 | Douglasville | Douglasville | GA | 60.4 |

| | | | |
|---|---|---|---|
| 2984 | Gainesville, GA | Gainesville | GA | 67.8 |
| 2985 | Gwinnett County | Duluth | GA | 54.8 |
| 2986 | Macon | Macon | GA | 49.6 |
| 2987 | Savannah | Savannah | GA | 80.4 |
| 2988 | Baton Rouge | Baton Rouge | LA | 59.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 66.5 |
| 2990 | New Orleans | New Orleans | LA | 95.8 |
| 2991 | Shreveport | Shreveport | LA | 42.6 |
| 2992 | Asheville | Asheville | NC | 69 |
| 2993 | Charlotte | Charlotte | NC | 67.4 |
| 2994 | Durham | Durham | NC | 58.8 |
| 2995 | Fayetteville | Fayetteville | NC | 65.6 |
| 2996 | Greenville, NC | Greenville | NC | 60.1 |
| 2997 | Raleigh | Raleigh | NC | 72.9 |
| 2998 | Winston-Salem | Winston-Salem | NC | 62 |
| 3105 | Flagstaff | Flagstaff | AZ | 66.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 57.8 |
| 3107 | Maricopa South | Mesa | AZ | 71.4 |
| 3108 | Maricopa West | Glendale | AZ | 57 |
| 3109 | Tucson | Tucson | AZ | 56.7 |
| 3110 | Window Rock | St. Michaels | AZ | 46.7 |
| 3154 | Aurora | Aurora | CO | 75.4 |
| 3155 | Colorado North | Longmont | CO | 84.1 |
| 3156 | Colorado Springs | Colorado Springs | CO | 57.5 |
| 3157 | Denver | Lakewood | CO | 82.9 |
| 3158 | Overland Park | Overland Park | KS | 84.1 |
| 3159 | Wichita | Wichita | KS | 91.8 |
| 3160 | Billings | Billings | MT | 61.3 |
| 3162 | Bismarck | Bismarck | ND | 77 |
| 3163 | Lincoln | Lincoln | NE | 74.6 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 64.7 |
| 3165 | Las Cruces | Las Cruces | NM | 73.7 |
| 3166 | Cleveland Co. | Norman | OK | 70.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 85 |
| 3168 | Tulsa | Tulsa | OK | 63.4 |
| 3169 | Sioux Falls | Sioux Falls | SD | 71.5 |
| 3170 | Arlington | Grand Prairie | TX | 76.3 |
| 3171 | Austin | Austin | TX | 89.7 |
| 3172 | Collin Co. | McKinney | TX | 75.8 |
| 3173 | Dallas | Duncanville | TX | 59.5 |
| 3174 | Dallas Co. NE | Richardson | TX | 67.9 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 67.6 |
| 3176 | Denton Co. | Denton | TX | 81 |
| 3177 | El Paso | El Paso | TX | 71.9 |
| 3178 | Fort Bend Co. | Katy | TX | 59.6 |
| 3179 | Fort Worth | Fort Worth | TX | 88 |
| 3180 | Harris Co. East | Houston | TX | 79.1 |

| 3181 | Harris Co. NE | Houston | TX | 79.7 |
|------|--------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 89.1 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 69.4 |
| 3184 | Houston NW | Houston | TX | 80.2 |
| 3185 | Houston South | Houston | TX | 64.8 |
| 3186 | Houston West | Houston | TX | 67.7 |
| 3187 | Laredo | Laredo | TX | 61.9 |
| 3188 | Lubbock | Lubbock | TX | 67.9 |
| 3189 | Montgomery Co. | Spring | TX | 66.3 |
| 3190 | San Antonio East | San Antonio | TX | 88.6 |
| 3191 | San Antonio North | San Antonio | TX | 92.1 |
| 3192 | San Antonio West | San Antonio | TX | 88.5 |
| 3193 | Tyler | Tyler | TX | 71.2 |
| 3194 | Waco | Waco | TX | 81.8 |
| 3195 | Williamson Co. | Leander | TX | 83.3 |
| 3196 | Orem | Orem | UT | 78.2 |
| 3197 | Salt Lake City | South Salt Lake | UT | 81.5 |
| 3198 | Casper | Casper | WY | 73.4 |
| 3255 | Honolulu | Honolulu | HI | 92.8 |
| 3256 | Boise | Boise | ID | 96.2 |
| 3257 | Las Vegas | Las Vegas | NV | 70.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 75.2 |
| 3259 | Eugene | Springfield | OR | 82.2 |
| 3260 | Portland | Portland | OR | 92.3 |
| 3261 | Salem | Salem | OR | 93.3 |
| 3263 | Bakersfield | Bakersfield | CA | 74.4 |
| 3264 | Chico | Chico | CA | 71.2 |
| 3265 | Concord | Concord | CA | 77.1 |
| 3266 | El Cajon | San Diego | CA | 83.7 |
| 3267 | Fullerton | Buena Park | CA | 87.5 |
| 3268 | Inglewood | Inglewood | CA | 80.2 |
| 3269 | Long Beach | Long Beach | CA | 85.7 |
| 3270 | Fresno | Fresno | CA | 75.9 |
| 3271 | Oakland | Oakland | CA | 81.1 |
| 3272 | Ontario | Upland | CA | 79.8 |
| 3273 | Palm Springs | Palm Springs | CA | 74.5 |
| 3274 | Pasadena | Pasadena | CA | 90.8 |
| 3275 | Pleasanton | San Ramon | CA | 87.8 |
| 3276 | Riverside | Riverside | CA | 74.2 |
| 3277 | Sacramento | Sacramento | CA | 82.1 |
| 3278 | San Bernardino | San Bernardino | CA | 74.5 |
| 3279 | San Diego | San Diego | CA | 81.3 |
| 3280 | San Francisco | San Francisco | CA | 84 |
| 3281 | San Jose | San Jose | CA | 81.2 |
| 3282 | San Mateo | Redwood City | CA | 87.4 |
| 3283 | Santa Ana | Santa Ana | CA | 88.1 |
| 3284 | Camarillo | Camarillo | CA | 80.9 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 87.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 74.3 |
| 3287 | South Gate | Commerce | CA | 77.6 |
| 3288 | Stockton | Stockton | CA | 73 |
| 3289 | Sunnyvale | Sunnyvale | CA | 86 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91 |
| 3291 | Vista | Carlsbad | CA | 92.5 |
| 3292 | West Covina | West Covina | CA | 93.3 |
| 3293 | Everett | Everett | WA | 93.8 |
| 3294 | Olympia | Olympia | WA | 94.3 |
| 3295 | Seattle | Seattle | WA | 93.1 |
| 3296 | Spokane | Spokane | WA | 83.9 |
| 3297 | Tacoma | Tacoma | WA | 92.9 |
| 3298 | Anchorage | Anchorage | AK | 84.5 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 87.3 |
| 2254 | Hartford | Hartford | CT | 90.3 |
| 2255 | New Haven | New Haven | CT | 78.3 |
| 2256 | Boston | Boston | MA | 74.1 |
| 2257 | Lawrence | Lawrence | MA | 73.2 |
| 2258 | Quincy | Quincy | MA | 89.1 |
| 2259 | East Bridgewater | East Bridgewater | MA | 67.4 |
| 2260 | Waltham | Waltham | MA | 96.2 |
| 2261 | Worcester | Worcester | MA | 83.4 |
| 2262 | Gardiner | Gardiner | ME | 90.8 |
| 2263 | Concord | Concord | NH | 78.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 53.3 |
| 2265 | Parsippany | Parsippany | NJ | 88.2 |
| 2266 | South Plainfield | South Plainfield | NJ | 75.3 |
| 2267 | Jersey City | Jersey City | NJ | 72 |
| 2268 | Newark | Newark | NJ | 67.5 |
| 2269 | Fairlawn | Fairlawn | NJ | 67.4 |
| 2270 | Toms River | Toms River | NJ | 74.1 |
| 2271 | Trenton | Trenton | NJ | 84.5 |
| 2272 | Albany | Albany | NY | 72.9 |
| 2273 | Bronx 1 | Bronx | NY | 73.5 |
| 2274 | Bronx 2 | Bronx | NY | 71.2 |
| 2275 | Melville | Melville | NY | 61.7 |
| 2276 | Buffalo | Buffalo | NY | 81.2 |
| 2277 | Queens 1 | Long Island City | NY | 87.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 56.1 |
| 2279 | Garden City | Garden City | NY | 77.7 |
| 2280 | Manhattan 1 | New York | NY | 78.4 |
| 2281 | Manhattan 2 | New York | NY | 74.9 |
| 2282 | Pawling | Pawling | NY | 77.9 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 64.9 |
| 2284 | Queens 2 | Bayside | NY | 85.1 |
| 2285 | Queens 3 | Forest Hills | NY | 80.3 |
| 2286 | Peekskill | Peekskill | NY | 72.4 |
| 2287 | Rochester | Rochester | NY | 71.1 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 78.8 |
| 2289 | Queens 4 | Jamaica | NY | 75.6 |
| 2290 | Staten Island | Staten Island | NY | 84.7 |
| 2291 | Syracuse | Syracuse | NY | 78.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 69.5 |
| 2293 | Guaynabo | Guaynabo | PR | 83.3 |
| 2294 | Caguas | Caguas | PR | 84.5 |
| 2295 | Mayaguez | Mayaguez | PR | 88.7 |
| 2296 | Providence | Providence | RI | 77.2 |
| 2297 | Burlington | Burlington | VT | 85.1 |
| 2355 | Washington DC | Washington | DC | 70.9 |

| 2356 | Wilmington | Wilmington | DE | 68.9 |
| 2357 | Lexington | Lexington | KY | 64.3 |
| 2358 | Louisville | Louisville | KY | 67 |
| 2359 | Hanover | Hanover | MD | 73.7 |
| 2360 | Baltimore | Baltimore | MD | 61.4 |
| 2361 | Hagerstown | Hagerstown | MD | 90.9 |
| 2362 | Towson | Towson | MD | 74.7 |
| 2363 | Akron | Akron | OH | 55.9 |
| 2364 | Mansfield | Mansfield | OH | 93.6 |
| 2365 | Cincinnati | Cincinnati | OH | 75.3 |
| 2366 | Cleveland | Cleveland | OH | 61.7 |
| 2367 | Columbus | Dublin | OH | 83.3 |
| 2368 | Dayton | Dayton | OH | 81.1 |
| 2369 | Toledo | Toledo | OH | 70 |
| 2370 | South Point | South Point | OH | 87.2 |
| 2371 | Allentown | Allentown | PA | 65.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 90.9 |
| 2373 | Harrisburg | Harrisburg | PA | 85.7 |
| 2374 | Norristown | Norristown | PA | 82.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 60.8 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 53.4 |
| 2377 | Pittsburgh | Pittsburgh | PA | 81.6 |
| 2378 | Reading | Reading | PA | 74.1 |
| 2379 | State College | State College | PA | 86.7 |
| 2380 | Knoxville | Knoxville | TN | 83.7 |
| 2381 | Memphis | Memphis | TN | 67.6 |
| 2382 | Nashville | Franklin | TN | 87.6 |
| 2383 | Shelbyville | Shelbyville | TN | 66.5 |
| 2384 | Crystal City | Arlington | VA | 89.3 |
| 2385 | Fairfax | Fairfax | VA | 96.6 |
| 2386 | Fredericksburg | Fredericksburg | VA | 65.2 |
| 2387 | Virginia Beach | Virginia Beach | VA | 67.9 |
| 2388 | Richmond | Richmond | VA | 68.6 |
| 2389 | Roanoke | Roanoke | VA | 70.4 |
| 2390 | Beckley | Beckley | WV | 95.4 |
| 2556 | Fayetteville | Fayetteville | AR | 90.8 |
| 2557 | Little Rock | Little Rock | AR | 77.4 |
| 2558 | Des Moines | Des Moines | IA | 59.9 |
| 2559 | Chicago Central | Chicago | IL | 80.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 87.2 |
| 2561 | Chicago South | Chicago | IL | 76.4 |
| 2562 | Cook County NW | Schaumburg | IL | 89.2 |
| 2563 | Cook County South | Matteson | IL | 77.8 |
| 2564 | Dekalb | Dekalb | IL | 86.4 |
| 2565 | Oswego | Oswego | IL | 86.7 |
| 2566 | Peoria | Peoria | IL | 80.7 |
| 2567 | Skokie | Skokie | IL | 90.1 |

| | | | | |
|---|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 62.3 |
| 2569 | Evansville | Evansville | IN | 92.8 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 83.3 |
| 2571 | Indianapolis | Indianapolis | IN | 85.3 |
| 2572 | Lake County | Merrillville | IN | 86.1 |
| 2573 | Detroit | Detroit | MI | 60.1 |
| 2574 | Lansing | Lansing | MI | 64.4 |
| 2575 | Macomb County | Clinton Township | MI | 80.2 |
| 2576 | Traverse City | Traverse City | MI | 63.8 |
| 2577 | Oakland County | Troy | MI | 87.1 |
| 2578 | Duluth | Duluth | MN | 77.6 |
| 2579 | Minneapolis | Minneapolis | MN | 90 |
| 2580 | Rochester | Rochester | MN | 77.1 |
| 2581 | Kansas City | Kansas City | MO | 92.3 |
| 2582 | Springfield | Springfield | MO | 77.7 |
| 2583 | St. Louis | St. Louis | MO | 76 |
| 2584 | Eau Claire | Eau Claire | WI | 89.4 |
| 2585 | Green Bay | Green Bay | WI | 89.5 |
| 2586 | Madison | Madison | WI | 90.4 |
| 2587 | Milwaukee | Milwaukee | WI | 69.1 |
| 2901 | Gulfport | Gulfport | MS | 71.3 |
| 2902 | Jackson | Jackson | MS | 45.5 |
| 2904 | Birmingham | Birmingham | AL | 49.4 |
| 2905 | Huntsville | Huntsville | AL | 59 |
| 2906 | Mobile | Mobile | AL | 56.5 |
| 2907 | Charleston | North Charleston | SC | 56.6 |
| 2908 | Columbia | Columbia | SC | 62.5 |
| 2909 | Greenville, SC | Greenville | SC | 65.4 |
| 2910 | Atlanta | Atlanta | GA | 57.5 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 60.7 |
| 2967 | Fort Lauderdale | Margate | FL | 61.5 |
| 2968 | Fort Myers | Fort Myers | FL | 60.9 |
| 2969 | Gainesville | Gainesville | FL | 76.1 |
| 2970 | Jacksonville | Jacksonville | FL | 61.2 |
| 2971 | Lakeland | Lakeland | FL | 58.2 |
| 2972 | Miami North | Miami Lakes | FL | 65.2 |
| 2973 | Miami South | Palmetto Bay | FL | 67.4 |
| 2974 | Ocala | Ocala | FL | 64.7 |
| 2975 | Orange County | Orlando | FL | 68.3 |
| 2976 | Pensacola | Pensacola | FL | 55.6 |
| 2977 | Seminole County | Lake Mary | FL | 60.2 |
| 2978 | St. Petersburg | St. Petersburg | FL | 68.3 |
| 2979 | Tampa | Tampa | FL | 59.3 |
| 2980 | West Palm Beach | West Palm Beach | FL | 59.9 |
| 2981 | Columbus | Columbus | GA | 39.2 |
| 2982 | Dekalb County | Atlanta | GA | 60.2 |
| 2983 | Douglasville | Douglasville | GA | 58.6 |

| 2984 | Gainesville, GA | Gainesville | GA | 65.8 |
|---|---|---|---|---|
| 2985 | Gwinnett County | Duluth | GA | 52.8 |
| 2986 | Macon | Macon | GA | 46.6 |
| 2987 | Savannah | Savannah | GA | 78.5 |
| 2988 | Baton Rouge | Baton Rouge | LA | 57 |
| 2989 | Jefferson Parish | Elmwood | LA | 64.2 |
| 2990 | New Orleans | New Orleans | LA | 95.2 |
| 2991 | Shreveport | Shreveport | LA | 41.2 |
| 2992 | Asheville | Asheville | NC | 66.9 |
| 2993 | Charlotte | Charlotte | NC | 65.4 |
| 2994 | Durham | Durham | NC | 56.5 |
| 2995 | Fayetteville | Fayetteville | NC | 63.6 |
| 2996 | Greenville, NC | Greenville | NC | 57.6 |
| 2997 | Raleigh | Raleigh | NC | 71 |
| 2998 | Winston-Salem | Winston-Salem | NC | 59.7 |
| 3105 | Flagstaff | Flagstaff | AZ | 64.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 55.5 |
| 3107 | Maricopa South | Mesa | AZ | 69.4 |
| 3108 | Maricopa West | Glendale | AZ | 55.2 |
| 3109 | Tucson | Tucson | AZ | 53.4 |
| 3110 | Window Rock | St. Michaels | AZ | 44.8 |
| 3154 | Aurora | Aurora | CO | 73.9 |
| 3155 | Colorado North | Longmont | CO | 82.6 |
| 3156 | Colorado Springs | Colorado Springs | CO | 55.8 |
| 3157 | Denver | Lakewood | CO | 81.6 |
| 3158 | Overland Park | Overland Park | KS | 83 |
| 3159 | Wichita | Wichita | KS | 91 |
| 3160 | Billings | Billings | MT | 59.5 |
| 3162 | Bismarck | Bismarck | ND | 75.7 |
| 3163 | Lincoln | Lincoln | NE | 72.8 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 62.8 |
| 3165 | Las Cruces | Las Cruces | NM | 72.2 |
| 3166 | Cleveland Co. | Norman | OK | 68.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.9 |
| 3168 | Tulsa | Tulsa | OK | 61.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 69.6 |
| 3170 | Arlington | Grand Prairie | TX | 74.2 |
| 3171 | Austin | Austin | TX | 88.1 |
| 3172 | Collin Co. | McKinney | TX | 73.4 |
| 3173 | Dallas | Duncanville | TX | 57.1 |
| 3174 | Dallas Co. NE | Richardson | TX | 65.8 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 65.5 |
| 3176 | Denton Co. | Denton | TX | 79.5 |
| 3177 | El Paso | El Paso | TX | 70.3 |
| 3178 | Fort Bend Co. | Katy | TX | 57.2 |
| 3179 | Fort Worth | Fort Worth | TX | 86.4 |
| 3180 | Harris Co. East | Houston | TX | 77 |

| 3181 | Harris Co. NE | Houston | TX | 78.1 |
|---|---|---|---|---|
| 3182 | Harris Co. NW | Katy | TX | 87.6 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 67.6 |
| 3184 | Houston NW | Houston | TX | 78.1 |
| 3185 | Houston South | Houston | TX | 62.7 |
| 3186 | Houston West | Houston | TX | 64.8 |
| 3187 | Laredo | Laredo | TX | 59.8 |
| 3188 | Lubbock | Lubbock | TX | 66.5 |
| 3189 | Montgomery Co. | Spring | TX | 64.1 |
| 3190 | San Antonio East | San Antonio | TX | 86.9 |
| 3191 | San Antonio North | San Antonio | TX | 90.4 |
| 3192 | San Antonio West | San Antonio | TX | 86.5 |
| 3193 | Tyler | Tyler | TX | 69.1 |
| 3194 | Waco | Waco | TX | 80 |
| 3195 | Williamson Co. | Leander | TX | 81.4 |
| 3196 | Orem | Orem | UT | 76.3 |
| 3197 | Salt Lake City | South Salt Lake | UT | 79.9 |
| 3198 | Casper | Casper | WY | 71.6 |
| 3255 | Honolulu | Honolulu | HI | 91.6 |
| 3256 | Boise | Boise | ID | 95.7 |
| 3257 | Las Vegas | Las Vegas | NV | 69.4 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 73.3 |
| 3259 | Eugene | Springfield | OR | 81.3 |
| 3260 | Portland | Portland | OR | 91.4 |
| 3261 | Salem | Salem | OR | 92.6 |
| 3263 | Bakersfield | Bakersfield | CA | 72.8 |
| 3264 | Chico | Chico | CA | 69.9 |
| 3265 | Concord | Concord | CA | 75.3 |
| 3266 | El Cajon | San Diego | CA | 82.2 |
| 3267 | Fullerton | Buena Park | CA | 86.1 |
| 3268 | Inglewood | Inglewood | CA | 78.9 |
| 3269 | Long Beach | Long Beach | CA | 84.5 |
| 3270 | Fresno | Fresno | CA | 73.8 |
| 3271 | Oakland | Oakland | CA | 79.8 |
| 3272 | Ontario | Upland | CA | 78.2 |
| 3273 | Palm Springs | Palm Springs | CA | 72.8 |
| 3274 | Pasadena | Pasadena | CA | 89.8 |
| 3275 | Pleasanton | San Ramon | CA | 86.8 |
| 3276 | Riverside | Riverside | CA | 72.4 |
| 3277 | Sacramento | Sacramento | CA | 80 |
| 3278 | San Bernardino | San Bernardino | CA | 72.7 |
| 3279 | San Diego | San Diego | CA | 79.5 |
| 3280 | San Francisco | San Francisco | CA | 82.8 |
| 3281 | San Jose | San Jose | CA | 79.7 |
| 3282 | San Mateo | Redwood City | CA | 86.2 |
| 3283 | Santa Ana | Santa Ana | CA | 86.8 |
| 3284 | Camarillo | Camarillo | CA | 79.5 |

| 3285 | Santa Clarita | Valencia | CA | 86.5 |
|------|---------------|----------|-----|------|
| 3286 | Santa Rosa | Rohnert Park | CA | 73.3 |
| 3287 | South Gate | Commerce | CA | 76.5 |
| 3288 | Stockton | Stockton | CA | 71.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 84.5 |
| 3290 | Woodland Hills | Woodland Hills | CA | 89.8 |
| 3291 | Vista | Carlsbad | CA | 91.7 |
| 3292 | West Covina | West Covina | CA | 92.1 |
| 3293 | Everett | Everett | WA | 93.1 |
| 3294 | Olympia | Olympia | WA | 93.7 |
| 3295 | Seattle | Seattle | WA | 92.4 |
| 3296 | Spokane | Spokane | WA | 82.3 |
| 3297 | Tacoma | Tacoma | WA | 92.5 |
| 3298 | Anchorage | Anchorage | AK | 83.1 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 86.3 |
| 2254 | Hartford | Hartford | CT | 89.7 |
| 2255 | New Haven | New Haven | CT | 77.1 |
| 2256 | Boston | Boston | MA | 72.7 |
| 2257 | Lawrence | Lawrence | MA | 71.4 |
| 2258 | Quincy | Quincy | MA | 88.5 |
| 2259 | East Bridgewater | East Bridgewater | MA | 65.5 |
| 2260 | Waltham | Waltham | MA | 95.5 |
| 2261 | Worcester | Worcester | MA | 82.3 |
| 2262 | Gardiner | Gardiner | ME | 90 |
| 2263 | Concord | Concord | NH | 75.5 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 51 |
| 2265 | Parsippany | Parsippany | NJ | 87.1 |
| 2266 | South Plainfield | South Plainfield | NJ | 74 |
| 2267 | Jersey City | Jersey City | NJ | 70 |
| 2268 | Newark | Newark | NJ | 65.8 |
| 2269 | Fairlawn | Fairlawn | NJ | 65.4 |
| 2270 | Toms River | Toms River | NJ | 71.9 |
| 2271 | Trenton | Trenton | NJ | 83.3 |
| 2272 | Albany | Albany | NY | 71.1 |
| 2273 | Bronx 1 | Bronx | NY | 72.4 |
| 2274 | Bronx 2 | Bronx | NY | 69.6 |
| 2275 | Melville | Melville | NY | 59.6 |
| 2276 | Buffalo | Buffalo | NY | 80.2 |
| 2277 | Queens 1 | Long Island City | NY | 86.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 54.1 |
| 2279 | Garden City | Garden City | NY | 76 |
| 2280 | Manhattan 1 | New York | NY | 76.9 |
| 2281 | Manhattan 2 | New York | NY | 72.9 |
| 2282 | Pawling | Pawling | NY | 76.1 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 62.7 |
| 2284 | Queens 2 | Bayside | NY | 84 |
| 2285 | Queens 3 | Forest Hills | NY | 79.2 |
| 2286 | Peekskill | Peekskill | NY | 70.8 |
| 2287 | Rochester | Rochester | NY | 68.9 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 77.1 |
| 2289 | Queens 4 | Jamaica | NY | 73.9 |
| 2290 | Staten Island | Staten Island | NY | 83.3 |
| 2291 | Syracuse | Syracuse | NY | 76.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 67.5 |
| 2293 | Guaynabo | Guaynabo | PR | 82.2 |
| 2294 | Caguas | Caguas | PR | 83.2 |
| 2295 | Mayaguez | Mayaguez | PR | 87.9 |
| 2296 | Providence | Providence | RI | 75.5 |
| 2297 | Burlington | Burlington | VT | 83.4 |
| 2355 | Washington DC | Washington | DC | 69.2 |

| | | | |
|---|---|---|---|
| 2356 | Wilmington | Wilmington | DE | 67.1 |
| 2357 | Lexington | Lexington | KY | 62.6 |
| 2358 | Louisville | Louisville | KY | 65.4 |
| 2359 | Hanover | Hanover | MD | 72.6 |
| 2360 | Baltimore | Baltimore | MD | 59.6 |
| 2361 | Hagerstown | Hagerstown | MD | 90.1 |
| 2362 | Towson | Towson | MD | 72.4 |
| 2363 | Akron | Akron | OH | 53.5 |
| 2364 | Mansfield | Mansfield | OH | 92.8 |
| 2365 | Cincinnati | Cincinnati | OH | 73.8 |
| 2366 | Cleveland | Cleveland | OH | 59.9 |
| 2367 | Columbus | Dublin | OH | 81.9 |
| 2368 | Dayton | Dayton | OH | 79.6 |
| 2369 | Toledo | Toledo | OH | 67.8 |
| 2370 | South Point | South Point | OH | 85.7 |
| 2371 | Allentown | Allentown | PA | 63.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 89.8 |
| 2373 | Harrisburg | Harrisburg | PA | 84.2 |
| 2374 | Norristown | Norristown | PA | 81.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 59.2 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 51.6 |
| 2377 | Pittsburgh | Pittsburgh | PA | 80 |
| 2378 | Reading | Reading | PA | 72.4 |
| 2379 | State College | State College | PA | 85.3 |
| 2380 | Knoxville | Knoxville | TN | 82 |
| 2381 | Memphis | Memphis | TN | 66.1 |
| 2382 | Nashville | Franklin | TN | 86 |
| 2383 | Shelbyville | Shelbyville | TN | 64.6 |
| 2384 | Crystal City | Arlington | VA | 88.8 |
| 2385 | Fairfax | Fairfax | VA | 96.3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 63.4 |
| 2387 | Virginia Beach | Virginia Beach | VA | 65.9 |
| 2388 | Richmond | Richmond | VA | 67.2 |
| 2389 | Roanoke | Roanoke | VA | 68.3 |
| 2390 | Beckley | Beckley | WV | 94.6 |
| 2556 | Fayetteville | Fayetteville | AR | 89.4 |
| 2557 | Little Rock | Little Rock | AR | 75.9 |
| 2558 | Des Moines | Des Moines | IA | 58.1 |
| 2559 | Chicago Central | Chicago | IL | 79.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 86.1 |
| 2561 | Chicago South | Chicago | IL | 74.7 |
| 2562 | Cook County NW | Schaumburg | IL | 88.5 |
| 2563 | Cook County South | Matteson | IL | 76.5 |
| 2564 | Dekalb | Dekalb | IL | 85.8 |
| 2565 | Oswego | Oswego | IL | 85.7 |
| 2566 | Peoria | Peoria | IL | 79.1 |
| 2567 | Skokie | Skokie | IL | 89.7 |

| 2568 | Springfield | Springfield | IL | 60.2 |
|---|---|---|---|---|
| 2569 | Evansville | Evansville | IN | 92 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 81.5 |
| 2571 | Indianapolis | Indianapolis | IN | 84.3 |
| 2572 | Lake County | Merrillville | IN | 84.8 |
| 2573 | Detroit | Detroit | MI | 58 |
| 2574 | Lansing | Lansing | MI | 62.3 |
| 2575 | Macomb County | Clinton Township | MI | 78.8 |
| 2576 | Traverse City | Traverse City | MI | 61.2 |
| 2577 | Oakland County | Troy | MI | 86.1 |
| 2578 | Duluth | Duluth | MN | 75.8 |
| 2579 | Minneapolis | Minneapolis | MN | 89.1 |
| 2580 | Rochester | Rochester | MN | 75.7 |
| 2581 | Kansas City | Kansas City | MO | 92 |
| 2582 | Springfield | Springfield | MO | 76 |
| 2583 | St. Louis | St. Louis | MO | 74.5 |
| 2584 | Eau Claire | Eau Claire | WI | 88.4 |
| 2585 | Green Bay | Green Bay | WI | 88.6 |
| 2586 | Madison | Madison | WI | 89.5 |
| 2587 | Milwaukee | Milwaukee | WI | 68 |
| 2901 | Gulfport | Gulfport | MS | 70.1 |
| 2902 | Jackson | Jackson | MS | 43.7 |
| 2904 | Birmingham | Birmingham | AL | 47.7 |
| 2905 | Huntsville | Huntsville | AL | 57.3 |
| 2906 | Mobile | Mobile | AL | 54.5 |
| 2907 | Charleston | North Charleston | SC | 54.5 |
| 2908 | Columbia | Columbia | SC | 60.9 |
| 2909 | Greenville, SC | Greenville | SC | 63.3 |
| 2910 | Atlanta | Atlanta | GA | 55.3 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 58.5 |
| 2967 | Fort Lauderdale | Margate | FL | 59.3 |
| 2968 | Fort Myers | Fort Myers | FL | 58.5 |
| 2969 | Gainesville | Gainesville | FL | 74.4 |
| 2970 | Jacksonville | Jacksonville | FL | 59.2 |
| 2971 | Lakeland | Lakeland | FL | 55.8 |
| 2972 | Miami North | Miami Lakes | FL | 63.1 |
| 2973 | Miami South | Palmetto Bay | FL | 65.7 |
| 2974 | Ocala | Ocala | FL | 63 |
| 2975 | Orange County | Orlando | FL | 67 |
| 2976 | Pensacola | Pensacola | FL | 53.5 |
| 2977 | Seminole County | Lake Mary | FL | 58.4 |
| 2978 | St. Petersburg | St. Petersburg | FL | 66.1 |
| 2979 | Tampa | Tampa | FL | 57.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 57.8 |
| 2981 | Columbus | Columbus | GA | 37.1 |
| 2982 | Dekalb County | Atlanta | GA | 57.9 |
| 2983 | Douglasville | Douglasville | GA | 56.7 |

| | | | |
|---|---|---|---|
| 2984 | Gainesville, GA | Gainesville | GA | 63.9 |
| 2985 | Gwinnett County | Duluth | GA | 50.8 |
| 2986 | Macon | Macon | GA | 43.9 |
| 2987 | Savannah | Savannah | GA | 76.6 |
| 2988 | Baton Rouge | Baton Rouge | LA | 55 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.6 |
| 2990 | New Orleans | New Orleans | LA | 94.8 |
| 2991 | Shreveport | Shreveport | LA | 40 |
| 2992 | Asheville | Asheville | NC | 64.7 |
| 2993 | Charlotte | Charlotte | NC | 63.5 |
| 2994 | Durham | Durham | NC | 54.5 |
| 2995 | Fayetteville | Fayetteville | NC | 61.7 |
| 2996 | Greenville, NC | Greenville | NC | 55.6 |
| 2997 | Raleigh | Raleigh | NC | 69.3 |
| 2998 | Winston-Salem | Winston-Salem | NC | 57.8 |
| 3105 | Flagstaff | Flagstaff | AZ | 62.6 |
| 3106 | Maricopa Central | Phoenix | AZ | 53.2 |
| 3107 | Maricopa South | Mesa | AZ | 67.7 |
| 3108 | Maricopa West | Glendale | AZ | 53.5 |
| 3109 | Tucson | Tucson | AZ | 50.5 |
| 3110 | Window Rock | St. Michaels | AZ | 43.5 |
| 3154 | Aurora | Aurora | CO | 73.1 |
| 3155 | Colorado North | Longmont | CO | 81.7 |
| 3156 | Colorado Springs | Colorado Springs | CO | 54.6 |
| 3157 | Denver | Lakewood | CO | 80.7 |
| 3158 | Overland Park | Overland Park | KS | 81.9 |
| 3159 | Wichita | Wichita | KS | 90.4 |
| 3160 | Billings | Billings | MT | 57.7 |
| 3162 | Bismarck | Bismarck | ND | 74.4 |
| 3163 | Lincoln | Lincoln | NE | 71.3 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 61.3 |
| 3165 | Las Cruces | Las Cruces | NM | 70.9 |
| 3166 | Cleveland Co. | Norman | OK | 67.1 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.2 |
| 3168 | Tulsa | Tulsa | OK | 60.2 |
| 3169 | Sioux Falls | Sioux Falls | SD | 67.9 |
| 3170 | Arlington | Grand Prairie | TX | 72.7 |
| 3171 | Austin | Austin | TX | 87.3 |
| 3172 | Collin Co. | McKinney | TX | 71.4 |
| 3173 | Dallas | Duncanville | TX | 55.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 64.1 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 63.9 |
| 3176 | Denton Co. | Denton | TX | 78.4 |
| 3177 | El Paso | El Paso | TX | 68.8 |
| 3178 | Fort Bend Co. | Katy | TX | 54.9 |
| 3179 | Fort Worth | Fort Worth | TX | 85.3 |
| 3180 | Harris Co. East | Houston | TX | 74.5 |

| | | | |
|---|---|---|---|
| 3181 | Harris Co. NE | Houston | TX | 76.6 |
| 3182 | Harris Co. NW | Katy | TX | 86 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 65.7 |
| 3184 | Houston NW | Houston | TX | 76.3 |
| 3185 | Houston South | Houston | TX | 60.4 |
| 3186 | Houston West | Houston | TX | 61.8 |
| 3187 | Laredo | Laredo | TX | 58.1 |
| 3188 | Lubbock | Lubbock | TX | 65.5 |
| 3189 | Montgomery Co. | Spring | TX | 62.3 |
| 3190 | San Antonio East | San Antonio | TX | 85.5 |
| 3191 | San Antonio North | San Antonio | TX | 89.1 |
| 3192 | San Antonio West | San Antonio | TX | 84.7 |
| 3193 | Tyler | Tyler | TX | 67.3 |
| 3194 | Waco | Waco | TX | 78.6 |
| 3195 | Williamson Co. | Leander | TX | 80.1 |
| 3196 | Orem | Orem | UT | 74.8 |
| 3197 | Salt Lake City | South Salt Lake | UT | 78.4 |
| 3198 | Casper | Casper | WY | 70.2 |
| 3255 | Honolulu | Honolulu | HI | 90.4 |
| 3256 | Boise | Boise | ID | 95.2 |
| 3257 | Las Vegas | Las Vegas | NV | 67.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 71.2 |
| 3259 | Eugene | Springfield | OR | 80.5 |
| 3260 | Portland | Portland | OR | 90.5 |
| 3261 | Salem | Salem | OR | 91.9 |
| 3263 | Bakersfield | Bakersfield | CA | 71.3 |
| 3264 | Chico | Chico | CA | 68.9 |
| 3265 | Concord | Concord | CA | 74 |
| 3266 | El Cajon | San Diego | CA | 81 |
| 3267 | Fullerton | Buena Park | CA | 84.7 |
| 3268 | Inglewood | Inglewood | CA | 77.6 |
| 3269 | Long Beach | Long Beach | CA | 83.3 |
| 3270 | Fresno | Fresno | CA | 71.7 |
| 3271 | Oakland | Oakland | CA | 79 |
| 3272 | Ontario | Upland | CA | 76.7 |
| 3273 | Palm Springs | Palm Springs | CA | 71.1 |
| 3274 | Pasadena | Pasadena | CA | 88.6 |
| 3275 | Pleasanton | San Ramon | CA | 85.6 |
| 3276 | Riverside | Riverside | CA | 70.9 |
| 3277 | Sacramento | Sacramento | CA | 78.7 |
| 3278 | San Bernardino | San Bernardino | CA | 71 |
| 3279 | San Diego | San Diego | CA | 77.9 |
| 3280 | San Francisco | San Francisco | CA | 82 |
| 3281 | San Jose | San Jose | CA | 78.7 |
| 3282 | San Mateo | Redwood City | CA | 85.6 |
| 3283 | Santa Ana | Santa Ana | CA | 85.5 |
| 3284 | Camarillo | Camarillo | CA | 78.2 |

| 3285 | Santa Clarita | Valencia | CA | 85.4 |
|---|---|---|---|---|
| 3286 | Santa Rosa | Rohnert Park | CA | 72.3 |
| 3287 | South Gate | Commerce | CA | 75.7 |
| 3288 | Stockton | Stockton | CA | 70.4 |
| 3289 | Sunnyvale | Sunnyvale | CA | 83.1 |
| 3290 | Woodland Hills | Woodland Hills | CA | 88.6 |
| 3291 | Vista | Carlsbad | CA | 91 |
| 3292 | West Covina | West Covina | CA | 90.6 |
| 3293 | Everett | Everett | WA | 92.3 |
| 3294 | Olympia | Olympia | WA | 93.2 |
| 3295 | Seattle | Seattle | WA | 91.6 |
| 3296 | Spokane | Spokane | WA | 80.8 |
| 3297 | Tacoma | Tacoma | WA | 92.2 |
| 3298 | Anchorage | Anchorage | AK | 82 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 85.2 |
| 2254 | Hartford | Hartford | CT | 89.1 |
| 2255 | New Haven | New Haven | CT | 75.8 |
| 2256 | Boston | Boston | MA | 71.6 |
| 2257 | Lawrence | Lawrence | MA | 69.8 |
| 2258 | Quincy | Quincy | MA | 87.6 |
| 2259 | East Bridgewater | East Bridgewater | MA | 63.6 |
| 2260 | Waltham | Waltham | MA | 94.8 |
| 2261 | Worcester | Worcester | MA | 81.3 |
| 2262 | Gardiner | Gardiner | ME | 89.2 |
| 2263 | Concord | Concord | NH | 73.6 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 48.8 |
| 2265 | Parsippany | Parsippany | NJ | 85.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 72.6 |
| 2267 | Jersey City | Jersey City | NJ | 68.5 |
| 2268 | Newark | Newark | NJ | 64.4 |
| 2269 | Fairlawn | Fairlawn | NJ | 63.7 |
| 2270 | Toms River | Toms River | NJ | 69.9 |
| 2271 | Trenton | Trenton | NJ | 82.2 |
| 2272 | Albany | Albany | NY | 69.5 |
| 2273 | Bronx 1 | Bronx | NY | 70.8 |
| 2274 | Bronx 2 | Bronx | NY | 68.4 |
| 2275 | Melville | Melville | NY | 57.8 |
| 2276 | Buffalo | Buffalo | NY | 79.1 |
| 2277 | Queens 1 | Long Island City | NY | 85.6 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 52.3 |
| 2279 | Garden City | Garden City | NY | 74.3 |
| 2280 | Manhattan 1 | New York | NY | 75.4 |
| 2281 | Manhattan 2 | New York | NY | 71.1 |
| 2282 | Pawling | Pawling | NY | 74.5 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 60.8 |
| 2284 | Queens 2 | Bayside | NY | 83 |
| 2285 | Queens 3 | Forest Hills | NY | 78 |
| 2286 | Peekskill | Peekskill | NY | 69 |
| 2287 | Rochester | Rochester | NY | 66.8 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 75.5 |
| 2289 | Queens 4 | Jamaica | NY | 72.6 |
| 2290 | Staten Island | Staten Island | NY | 82.1 |
| 2291 | Syracuse | Syracuse | NY | 75.1 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 65.6 |
| 2293 | Guaynabo | Guaynabo | PR | 80.8 |
| 2294 | Caguas | Caguas | PR | 81.6 |
| 2295 | Mayaguez | Mayaguez | PR | 86.5 |
| 2296 | Providence | Providence | RI | 74.1 |
| 2297 | Burlington | Burlington | VT | 81.6 |
| 2355 | Washington DC | Washington | DC | 67.6 |

| 2356 | Wilmington | Wilmington | DE | 65.6 |
|------|------------|------------|-----|------|
| 2357 | Lexington | Lexington | KY | 61 |
| 2358 | Louisville | Louisville | KY | 63.8 |
| 2359 | Hanover | Hanover | MD | 71.4 |
| 2360 | Baltimore | Baltimore | MD | 58 |
| 2361 | Hagerstown | Hagerstown | MD | 89.4 |
| 2362 | Towson | Towson | MD | 70.7 |
| 2363 | Akron | Akron | OH | 51.2 |
| 2364 | Mansfield | Mansfield | OH | 91.9 |
| 2365 | Cincinnati | Cincinnati | OH | 72.4 |
| 2366 | Cleveland | Cleveland | OH | 58 |
| 2367 | Columbus | Dublin | OH | 80.7 |
| 2368 | Dayton | Dayton | OH | 77.9 |
| 2369 | Toledo | Toledo | OH | 65.9 |
| 2370 | South Point | South Point | OH | 84 |
| 2371 | Allentown | Allentown | PA | 61.9 |
| 2372 | Cranberry Township | Cranberry Township | PA | 88.7 |
| 2373 | Harrisburg | Harrisburg | PA | 82.8 |
| 2374 | Norristown | Norristown | PA | 80.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 57.9 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 49.9 |
| 2377 | Pittsburgh | Pittsburgh | PA | 78.4 |
| 2378 | Reading | Reading | PA | 70.8 |
| 2379 | State College | State College | PA | 83.8 |
| 2380 | Knoxville | Knoxville | TN | 80.4 |
| 2381 | Memphis | Memphis | TN | 64.5 |
| 2382 | Nashville | Franklin | TN | 84.5 |
| 2383 | Shelbyville | Shelbyville | TN | 63.1 |
| 2384 | Crystal City | Arlington | VA | 88.1 |
| 2385 | Fairfax | Fairfax | VA | 96.1 |
| 2386 | Fredericksburg | Fredericksburg | VA | 61.6 |
| 2387 | Virginia Beach | Virginia Beach | VA | 64.1 |
| 2388 | Richmond | Richmond | VA | 65.6 |
| 2389 | Roanoke | Roanoke | VA | 66.4 |
| 2390 | Beckley | Beckley | WV | 94 |
| 2556 | Fayetteville | Fayetteville | AR | 87.9 |
| 2557 | Little Rock | Little Rock | AR | 74.2 |
| 2558 | Des Moines | Des Moines | IA | 56.6 |
| 2559 | Chicago Central | Chicago | IL | 78.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 85.2 |
| 2561 | Chicago South | Chicago | IL | 73.4 |
| 2562 | Cook County NW | Schaumburg | IL | 87.8 |
| 2563 | Cook County South | Matteson | IL | 75.6 |
| 2564 | Dekalb | Dekalb | IL | 85.2 |
| 2565 | Oswego | Oswego | IL | 84.5 |
| 2566 | Peoria | Peoria | IL | 77.5 |
| 2567 | Skokie | Skokie | IL | 89.1 |

| | | | |
|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 58 |
| 2569 | Evansville | Evansville | IN | 91.2 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 79.7 |
| 2571 | Indianapolis | Indianapolis | IN | 83.3 |
| 2572 | Lake County | Merrillville | IN | 83.6 |
| 2573 | Detroit | Detroit | MI | 56.4 |
| 2574 | Lansing | Lansing | MI | 60.6 |
| 2575 | Macomb County | Clinton Township | MI | 77.4 |
| 2576 | Traverse City | Traverse City | MI | 59.3 |
| 2577 | Oakland County | Troy | MI | 85.2 |
| 2578 | Duluth | Duluth | MN | 73.4 |
| 2579 | Minneapolis | Minneapolis | MN | 87.9 |
| 2580 | Rochester | Rochester | MN | 74.2 |
| 2581 | Kansas City | Kansas City | MO | 91.5 |
| 2582 | Springfield | Springfield | MO | 74.4 |
| 2583 | St. Louis | St. Louis | MO | 72.8 |
| 2584 | Eau Claire | Eau Claire | WI | 87 |
| 2585 | Green Bay | Green Bay | WI | 87.9 |
| 2586 | Madison | Madison | WI | 88.4 |
| 2587 | Milwaukee | Milwaukee | WI | 66.9 |
| 2901 | Gulfport | Gulfport | MS | 68.9 |
| 2902 | Jackson | Jackson | MS | 42.1 |
| 2904 | Birmingham | Birmingham | AL | 46.1 |
| 2905 | Huntsville | Huntsville | AL | 55.6 |
| 2906 | Mobile | Mobile | AL | 52.3 |
| 2907 | Charleston | North Charleston | SC | 52.6 |
| 2908 | Columbia | Columbia | SC | 59.4 |
| 2909 | Greenville, SC | Greenville | SC | 61.5 |
| 2910 | Atlanta | Atlanta | GA | 53.4 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 56.3 |
| 2967 | Fort Lauderdale | Margate | FL | 57 |
| 2968 | Fort Myers | Fort Myers | FL | 55.9 |
| 2969 | Gainesville | Gainesville | FL | 72.7 |
| 2970 | Jacksonville | Jacksonville | FL | 57.3 |
| 2971 | Lakeland | Lakeland | FL | 53.3 |
| 2972 | Miami North | Miami Lakes | FL | 61.1 |
| 2973 | Miami South | Palmetto Bay | FL | 64.2 |
| 2974 | Ocala | Ocala | FL | 61.3 |
| 2975 | Orange County | Orlando | FL | 65.6 |
| 2976 | Pensacola | Pensacola | FL | 51.6 |
| 2977 | Seminole County | Lake Mary | FL | 56.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 63.8 |
| 2979 | Tampa | Tampa | FL | 55.6 |
| 2980 | West Palm Beach | West Palm Beach | FL | 55.7 |
| 2981 | Columbus | Columbus | GA | 35.2 |
| 2982 | Dekalb County | Atlanta | GA | 55.8 |
| 2983 | Douglasville | Douglasville | GA | 55.1 |

| 2984 | Gainesville, GA | Gainesville | GA | 62.2 |
|------|----------------|-------------|-----|------|
| 2985 | Gwinnett County | Duluth | GA | 49.1 |
| 2986 | Macon | Macon | GA | 41.6 |
| 2987 | Savannah | Savannah | GA | 74.7 |
| 2988 | Baton Rouge | Baton Rouge | LA | 53.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.2 |
| 2990 | New Orleans | New Orleans | LA | 94.4 |
| 2991 | Shreveport | Shreveport | LA | 38.7 |
| 2992 | Asheville | Asheville | NC | 62.5 |
| 2993 | Charlotte | Charlotte | NC | 61.5 |
| 2994 | Durham | Durham | NC | 52.7 |
| 2995 | Fayetteville | Fayetteville | NC | 60.1 |
| 2996 | Greenville, NC | Greenville | NC | 53.9 |
| 2997 | Raleigh | Raleigh | NC | 67.5 |
| 2998 | Winston-Salem | Winston-Salem | NC | 56 |
| 3105 | Flagstaff | Flagstaff | AZ | 61.1 |
| 3106 | Maricopa Central | Phoenix | AZ | 51.2 |
| 3107 | Maricopa South | Mesa | AZ | 65.8 |
| 3108 | Maricopa West | Glendale | AZ | 51.9 |
| 3109 | Tucson | Tucson | AZ | 48 |
| 3110 | Window Rock | St. Michaels | AZ | 42.7 |
| 3154 | Aurora | Aurora | CO | 72.4 |
| 3155 | Colorado North | Longmont | CO | 80.8 |
| 3156 | Colorado Springs | Colorado Springs | CO | 53.5 |
| 3157 | Denver | Lakewood | CO | 79.8 |
| 3158 | Overland Park | Overland Park | KS | 81.1 |
| 3159 | Wichita | Wichita | KS | 89.6 |
| 3160 | Billings | Billings | MT | 56 |
| 3162 | Bismarck | Bismarck | ND | 73.2 |
| 3163 | Lincoln | Lincoln | NE | 70 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 59.8 |
| 3165 | Las Cruces | Las Cruces | NM | 69.5 |
| 3166 | Cleveland Co. | Norman | OK | 65.4 |
| 3167 | Oklahoma County | Warr Acres | OK | 82.1 |
| 3168 | Tulsa | Tulsa | OK | 58.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 66.3 |
| 3170 | Arlington | Grand Prairie | TX | 70.8 |
| 3171 | Austin | Austin | TX | 85.5 |
| 3172 | Collin Co. | McKinney | TX | 69 |
| 3173 | Dallas | Duncanville | TX | 53.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 61.6 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 62 |
| 3176 | Denton Co. | Denton | TX | 77 |
| 3177 | El Paso | El Paso | TX | 67.4 |
| 3178 | Fort Bend Co. | Katy | TX | 52.9 |
| 3179 | Fort Worth | Fort Worth | TX | 84 |
| 3180 | Harris Co. East | Houston | TX | 72.1 |

| 3181 | Harris Co. NE | Houston | TX | 75.2 |
|---|---|---|---|---|
| 3182 | Harris Co. NW | Katy | TX | 84.9 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 63.8 |
| 3184 | Houston NW | Houston | TX | 74.8 |
| 3185 | Houston South | Houston | TX | 57.9 |
| 3186 | Houston West | Houston | TX | 59.2 |
| 3187 | Laredo | Laredo | TX | 56.2 |
| 3188 | Lubbock | Lubbock | TX | 64 |
| 3189 | Montgomery Co. | Spring | TX | 60.3 |
| 3190 | San Antonio East | San Antonio | TX | 84.1 |
| 3191 | San Antonio North | San Antonio | TX | 86.5 |
| 3192 | San Antonio West | San Antonio | TX | 82.7 |
| 3193 | Tyler | Tyler | TX | 65.6 |
| 3194 | Waco | Waco | TX | 77 |
| 3195 | Williamson Co. | Leander | TX | 78.1 |
| 3196 | Orem | Orem | UT | 72.9 |
| 3197 | Salt Lake City | South Salt Lake | UT | 77.2 |
| 3198 | Casper | Casper | WY | 69.5 |
| 3255 | Honolulu | Honolulu | HI | 89.1 |
| 3256 | Boise | Boise | ID | 94.8 |
| 3257 | Las Vegas | Las Vegas | NV | 66.6 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 69.4 |
| 3259 | Eugene | Springfield | OR | 79.5 |
| 3260 | Portland | Portland | OR | 89.9 |
| 3261 | Salem | Salem | OR | 91.2 |
| 3263 | Bakersfield | Bakersfield | CA | 69.8 |
| 3264 | Chico | Chico | CA | 67.8 |
| 3265 | Concord | Concord | CA | 72.9 |
| 3266 | El Cajon | San Diego | CA | 79.7 |
| 3267 | Fullerton | Buena Park | CA | 83 |
| 3268 | Inglewood | Inglewood | CA | 76.3 |
| 3269 | Long Beach | Long Beach | CA | 81.9 |
| 3270 | Fresno | Fresno | CA | 69.5 |
| 3271 | Oakland | Oakland | CA | 77.9 |
| 3272 | Ontario | Upland | CA | 75.3 |
| 3273 | Palm Springs | Palm Springs | CA | 69.6 |
| 3274 | Pasadena | Pasadena | CA | 87.3 |
| 3275 | Pleasanton | San Ramon | CA | 84.5 |
| 3276 | Riverside | Riverside | CA | 69.4 |
| 3277 | Sacramento | Sacramento | CA | 77.3 |
| 3278 | San Bernardino | San Bernardino | CA | 69.5 |
| 3279 | San Diego | San Diego | CA | 76.3 |
| 3280 | San Francisco | San Francisco | CA | 81.1 |
| 3281 | San Jose | San Jose | CA | 77.5 |
| 3282 | San Mateo | Redwood City | CA | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 83.9 |
| 3284 | Camarillo | Camarillo | CA | 77 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 84.2 |
| 3286 | Santa Rosa | Rohnert Park | CA | 71.3 |
| 3287 | South Gate | Commerce | CA | 74.8 |
| 3288 | Stockton | Stockton | CA | 68.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 81.6 |
| 3290 | Woodland Hills | Woodland Hills | CA | 87.2 |
| 3291 | Vista | Carlsbad | CA | 90.1 |
| 3292 | West Covina | West Covina | CA | 89.3 |
| 3293 | Everett | Everett | WA | 91.5 |
| 3294 | Olympia | Olympia | WA | 92.5 |
| 3295 | Seattle | Seattle | WA | 90.7 |
| 3296 | Spokane | Spokane | WA | 79.2 |
| 3297 | Tacoma | Tacoma | WA | 91.7 |
| 3298 | Anchorage | Anchorage | AK | 80.9 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 97.5% | 4,760 | 3,057 | 288 | 8 | 1,407 | 0 | 0 | 539 | 241 | 122 |
| 2254 | Hartford | Hartford | CT | 97.7% | 5,281 | 3,327 | 344 | 13 | 1,597 | 0 | 0 | 658 | 308 | 98 |
| 2255 | New Haven | New Haven | CT | 97.1% | 5,265 | 3,562 | 308 | 37 | 1,358 | 0 | 0 | 277 | 157 | 113 |
| 2256 | Boston | Boston | MA | 91.8% | 17,416 | 13,961 | 705 | 20 | 2,730 | 0 | 0 | 408 | 365 | 354 |
| 2257 | Lawrence | Lawrence | MA | 94.1% | 7,427 | 6,191 | 227 | 39 | 970 | 0 | 0 | 407 | 237 | 209 |
| 2258 | Quincy | Quincy | MA | 95.6% | 3,676 | 2,530 | 201 | 2 | 943 | 0 | 0 | 194 | 67 | 53 |
| 2259 | East Bridgewater | East Bridgewater | MA | 95.1% | 14,790 | 11,389 | 338 | 126 | 2,937 | 0 | 0 | 684 | 458 | 330 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,243 | 1,700 | 382 | 20 | 1,141 | 0 | 0 | 724 | 155 | 1 |
| 2261 | Worcester | Worcester | MA | 96.6% | 9,692 | 6,936 | 462 | 44 | 2,249 | 0 | 1 | 997 | 472 | 365 |
| 2262 | Gardiner | Gardiner | ME | 99.0% | 4,216 | 2,025 | 284 | 48 | 1,857 | 0 | 2 | 529 | 250 | 20 |
| 2263 | Concord | Concord | NH | 97.4% | 7,417 | 4,899 | 277 | 88 | 2,153 | 0 | 0 | 808 | 380 | 240 |
| 2264 | Egg Harbor Twp | Egg Harbor Township | NJ | 92.1% | 16,458 | 14,228 | 419 | 105 | 1,706 | 0 | 0 | 1190 | 684 | 375 |
| 2265 | Parsippany | Parsippany | NJ | 98.8% | 1,678 | 801 | 287 | 13 | 577 | 0 | 0 | 419 | 147 | 12 |
| 2266 | South Plainfield | South Plainfield | NJ | 94.8% | 7,026 | 5,566 | 443 | 16 | 1,000 | 0 | 1 | 736 | 304 | 152 |
| 2267 | Jersey City | Jersey City | NJ | 94.9% | 9,078 | 6,809 | 589 | 39 | 1,641 | 0 | 0 | 893 | 411 | 229 |
| 2268 | Newark | Newark | NJ | 93.5% | 10,169 | 7,252 | 1,239 | 53 | 1,624 | 1 | 0 | 850 | 434 | 325 |
| 2269 | Fairlawn | Fairlawn | NJ | 93.9% | 11,221 | 8,955 | 625 | 99 | 1,541 | 0 | 1 | 743 | 386 | 211 |
| 2270 | Toms River | Toms River | NJ | 95.8% | 11,548 | 8,984 | 560 | 62 | 1,918 | 0 | 24 | 995 | 405 | 199 |
| 2271 | Trenton | Trenton | NJ | 97.8% | 3,447 | 1,914 | 488 | 23 | 1,021 | 0 | 1 | 617 | 253 | 125 |
| 2272 | Albany | Albany | NY | 96.3% | 15,367 | 11,782 | 487 | 172 | 2,926 | 0 | 0 | 1700 | 673 | 470 |
| 2273 | Bronx 1 | Bronx | NY | 93.1% | 9,794 | 7,324 | 742 | 20 | 1,708 | 0 | 0 | 934 | 420 | 226 |
| 2274 | Bronx 2 | Bronx | NY | 92.7% | 10,634 | 8,296 | 899 | 41 | 1,397 | 1 | 0 | 863 | 353 | 234 |
| 2275 | Melville | Melville | NY | 93.0% | 17,220 | 13,538 | 1,221 | 96 | 2,365 | 0 | 0 | 1278 | 625 | 450 |
| 2276 | Buffalo | Buffalo | NY | 96.1% | 7,924 | 5,771 | 330 | 19 | 1,802 | 1 | 1 | 832 | 315 | 230 |
| 2277 | Queens 1 | Long Island City | NY | 96.5% | 4,272 | 1,763 | 909 | 22 | 1,577 | 1 | 0 | 307 | 114 | 63 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 89.5% | 14,683 | 11,830 | 989 | 122 | 1,742 | 0 | 0 | 1651 | 735 | 410 |
| 2279 | Garden City | Garden City | NY | 95.9% | 7,086 | 4,678 | 1,131 | 25 | 1,252 | 0 | 0 | 860 | 315 | 179 |
| 2280 | Manhattan 1 | New York | NY | 94.9% | 9,633 | 6,948 | 588 | 42 | 2,055 | 0 | 0 | 736 | 336 | 259 |
| 2281 | Manhattan 2 | New York | NY | 94.4% | 16,326 | 10,997 | 704 | 49 | 4,576 | 0 | 0 | 1234 | 578 | 336 |
| 2282 | Pawling | Pawling | NY | 97.7% | 5,949 | 3,458 | 711 | 88 | 1,692 | 0 | 0 | 1154 | 498 | 277 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 92.7% | 14,189 | 10,439 | 1,216 | 86 | 2,448 | 0 | 0 | 1377 | 657 | 448 |
| 2284 | Queens 2 | Bayside | NY | 96.3% | 4,743 | 2,741 | 463 | 55 | 1,484 | 0 | 0 | 705 | 293 | 88 |
| 2285 | Queens 3 | Forest Hills | NY | 95.7% | 5,655 | 3,767 | 444 | 69 | 1,374 | 1 | 0 | 827 | 330 | 137 |
| 2286 | Peekskill | Peekskill | NY | 95.1% | 8,808 | 6,646 | 576 | 40 | 1,546 | 0 | 0 | 745 | 372 | 286 |
| 2287 | Rochester | Rochester | NY | 96.4% | 13,965 | 10,449 | 368 | 75 | 3,073 | 0 | 0 | 1214 | 480 | 272 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 97.1% | 4,517 | 2,214 | 601 | 22 | 1,679 | 1 | 0 | 734 | 315 | 137 |
| 2289 | Queens 4 | Jamaica | NY | 95.0% | 5,734 | 3,630 | 664 | 87 | 1,353 | 0 | 0 | 824 | 324 | 105 |
| 2290 | Staten Island | Staten Island | NY | 97.0% | 2,562 | 1,308 | 368 | 4 | 882 | 0 | 0 | 115 | 73 | 51 |
| 2291 | Syracuse | Syracuse | NY | 96.7% | 12,793 | 9,666 | 299 | 145 | 2,682 | 0 | 1 | 888 | 387 | 266 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 91.8% | 13,113 | 9,788 | 1,393 | 49 | 1,883 | 0 | 0 | 777 | 334 | 278 |
| 2293 | Guaynabo | Guaynabo | PR | 98.3% | 8,272 | 2,534 | 1,127 | 1,992 | 2,598 | 21 | 0 | 1196 | 689 | 251 |
| 2294 | Caguas | Caguas | PR | 98.5% | 7,060 | 796 | 744 | 4,018 | 1,486 | 16 | 0 | 940 | 514 | 75 |
| 2295 | Mayaguez | Mayaguez | PR | 98.1% | 9,924 | 549 | 1,136 | 6,355 | 1,853 | 31 | 0 | 101 | 63 | 27 |
| 2296 | Providence | Providence | RI | 96.1% | 8,443 | 5,881 | 311 | 34 | 2,217 | 0 | 0 | 856 | 311 | 203 |
| 2297 | Burlington | Burlington | VT | 98.5% | 2,713 | 1,521 | 123 | 43 | 1,026 | 0 | 0 | 654 | 255 | 79 |
| 2355 | Washington DC | Washington | DC | 91.7% | 14,917 | 11,907 | 541 | 46 | 2,408 | 0 | 15 | 845 | 467 | 399 |
| 2356 | Wilmington | Wilmington | DE | 93.6% | 12,815 | 10,599 | 467 | 17 | 1,686 | 0 | 46 | 943 | 455 | 318 |
| 2357 | Lexington | Lexington | KY | 92.3% | 36,655 | 29,889 | 545 | 945 | 5,275 | 1 | 0 | 1485 | 942 | 739 |
| 2358 | Louisville | Louisville | KY | 89.2% | 38,031 | 33,496 | 563 | 115 | 3,638 | 0 | 219 | 972 | 508 | 467 |
| 2359 | Hanover | Hanover | MD | 94.6% | 14,467 | 10,799 | 1,408 | 46 | 2,213 | 1 | 0 | 1040 | 606 | 419 |
| 2360 | Baltimore | Baltimore | MD | 90.0% | 15,822 | 13,461 | 388 | 9 | 1,963 | 0 | 1 | 1056 | 528 | 359 |
| 2361 | Hagerstown | Hagerstown | MD | 97.8% | 5,353 | 3,104 | 648 | 8 | 1,593 | 0 | 0 | 494 | 199 | 52 |
| 2362 | Towson | Towson | MD | 94.9% | 14,870 | 10,766 | 957 | 21 | 3,108 | 0 | 18 | 1199 | 608 | 533 |
| 2363 | Akron | Akron | OH | 90.7% | 25,670 | 22,862 | 442 | 27 | 2,138 | 0 | 201 | 844 | 557 | 433 |
| 2364 | Mansfield | Mansfield | OH | 98.8% | 3,021 | 1,417 | 213 | 4 | 1,387 | 0 | 0 | 528 | 234 | 32 |
| 2365 | Cincinnati | Cincinnati | OH | 95.7% | 6,798 | 4,909 | 255 | 9 | 1,612 | 0 | 13 | 812 | 354 | 198 |
| 2366 | Cleveland | Cleveland | OH | 91.5% | 18,297 | 15,157 | 405 | 58 | 2,416 | 0 | 261 | 899 | 529 | 409 |
| 2367 | Columbus | Dublin | OH | 97.4% | 6,447 | 3,591 | 389 | 4 | 2,463 | 0 | 0 | 1132 | 541 | 322 |
| 2368 | Dayton | Dayton | OH | 97.3% | 6,393 | 4,551 | 329 | 27 | 1,486 | 0 | 0 | 678 | 312 | 143 |
| 2369 | Toledo | Toledo | OH | 94.9% | 22,561 | 19,103 | 325 | 38 | 3,036 | 0 | 59 | 983 | 480 | 348 |
| 2370 | South Point | South Point | OH | 99.0% | 2,813 | 1,062 | 184 | 32 | 1,412 | 0 | 123 | 612 | 246 | 51 |
| 2371 | Allentown | Allentown | PA | 91.8% | 26,096 | 22,987 | 381 | 72 | 2,646 | 0 | 10 | 847 | 470 | 378 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.9% | 3,687 | 1,591 | 259 | 25 | 1,786 | 0 | 26 | 652 | 288 | 87 |
| 2373 | Harrisburg | Harrisburg | PA | 97.7% | 6,226 | 4,427 | 297 | 28 | 1,474 | 0 | 0 | 777 | 361 | 181 |
| 2374 | Norristown | Norristown | PA | 96.2% | 6,797 | 5,012 | 280 | 18 | 1,428 | 0 | 59 | 696 | 300 | 148 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 88.9% | 28,147 | 23,920 | 501 | 39 | 3,684 | 1 | 2 | 1261 | 600 | 455 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 87.7% | 19,750 | 17,696 | 465 | 22 | 1,567 | 0 | 0 | 825 | 430 | 314 |
| 2377 | Pittsburgh | Pittsburgh | PA | 97.1% | 6,357 | 4,322 | 280 | 7 | 1,717 | 0 | 31 | 554 | 277 | 174 |
| 2378 | Reading | Reading | PA | 93.8% | 14,234 | 12,538 | 344 | 35 | 1,317 | 0 | 0 | 381 | 237 | 199 |
| 2379 | State College | State College | PA | 98.9% | 3,681 | 1,842 | 193 | 29 | 1,617 | 0 | 0 | 883 | 398 | 106 |
| 2380 | Knoxville | Knoxville | TN | 99.0% | 5,590 | 3,221 | 272 | 33 | 1,999 | 0 | 65 | 750 | 342 | 150 |
| 2381 | Memphis | Memphis | TN | 89.2% | 26,037 | 23,094 | 589 | 28 | 2,205 | 1 | 120 | 1050 | 593 | 396 |
| 2382 | Nashville | Franklin | TN | 98.2% | 6,043 | 3,277 | 431 | 30 | 2,305 | 0 | 0 | 692 | 368 | 184 |
| 2383 | Shelbyville | Shelbyville | TN | 92.0% | 36,827 | 32,339 | 770 | 180 | 3,497 | 0 | 41 | 1359 | 824 | 585 |
| 2384 | Crystal City | Arlington | VA | 96.1% | 4,758 | 2,969 | 407 | 8 | 1,372 | 0 | 2 | 404 | 181 | 120 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,744 | 898 | 306 | 20 | 520 | 0 | 0 | 199 | 67 | 8 |
| 2386 | Fredericksburg | Fredericksburg | VA | 90.6% | 23,959 | 21,322 | 668 | 83 | 1,883 | 1 | 2 | 1089 | 550 | 453 |
| 2387 | Virginia Beach | Virginia Beach | VA | 93.9% | 17,436 | 14,403 | 519 | 120 | 2,390 | 0 | 4 | 868 | 485 | 323 |
| 2388 | Richmond | Richmond | VA | 92.5% | 19,315 | 16,765 | 504 | 23 | 2,023 | 0 | 0 | 914 | 459 | 376 |
| 2389 | Roanoke | Roanoke | VA | 95.6% | 15,321 | 11,328 | 437 | 100 | 3,078 | 0 | 378 | 1170 | 587 | 408 |
| 2390 | Beckley | Beckley | WV | 99.0% | 5,355 | 1,209 | 398 | 172 | 3,576 | 0 | 0 | 802 | 301 | 52 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,739 | 1,281 | 475 | 104 | 1,532 | 0 | 347 | 618 | 330 | 28 |
| 2557 | Little Rock | Little Rock | AR | 97.6% | 8,860 | 5,574 | 380 | 132 | 2,177 | 0 | 597 | 1374 | 718 | 432 |
| 2558 | Des Moines | Des Moines | IA | 93.0% | 35,827 | 30,999 | 804 | 97 | 3,646 | 0 | 281 | 2006 | 1071 | 833 |
| 2559 | Chicago Central | Chicago | IL | 92.4% | 19,356 | 14,840 | 929 | 24 | 3,563 | 0 | 0 | 1239 | 665 | 482 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 96.3% | 4,584 | 2,721 | 494 | 9 | 1,247 | 0 | 113 | 793 | 410 | 271 |
| 2561 | Chicago South | Chicago | IL | 94.7% | 9,094 | 6,044 | 837 | 7 | 2,205 | 0 | 1 | 720 | 395 | 253 |
| 2562 | Cook County NW | Schaumburg | IL | 96.8% | 4,415 | 2,694 | 474 | 28 | 1,215 | 0 | 4 | 441 | 289 | 206 |
| 2563 | Cook County South | Matteson | IL | 93.2% | 11,189 | 7,983 | 1,223 | 7 | 1,976 | 0 | 0 | 881 | 425 | 317 |
| 2564 | Dekalb | Dekalb | IL | 97.2% | 6,352 | 4,298 | 594 | 20 | 1,440 | 0 | 0 | 667 | 359 | 230 |
| 2565 | Oswego | Oswego | IL | 96.0% | 7,142 | 5,099 | 730 | 4 | 1,306 | 0 | 3 | 766 | 457 | 246 |

| 2566 | Peoria | Peoria | IL | 96.1% | 12,478 | 9,641 | 729 | 19 | 2,089 | 0 | 0 | 981 | 476 | 336 |
| 2567 | Skokie | Skokie | IL | 96.4% | 4,497 | 2,717 | 385 | 33 | 1,362 | 0 | 0 | 712 | 308 | 181 |
| 2568 | Springfield | Springfield | IL | 93.4% | 21,863 | 18,922 | 658 | 135 | 2,148 | 0 | 0 | 1146 | 674 | 513 |
| 2569 | Evansville | Evansville | IN | 98.6% | 3,704 | 1,698 | 228 | 7 | 1,262 | 0 | 509 | 826 | 363 | 82 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 98.1% | 5,329 | 3,394 | 275 | 39 | 1,621 | 0 | 0 | 906 | 424 | 204 |
| 2571 | Indianapolis | Indianapolis | IN | 97.0% | 7,842 | 5,209 | 439 | 19 | 2,159 | 0 | 16 | 739 | 323 | 254 |
| 2572 | Lake County | Merrillville | IN | 97.4% | 8,194 | 5,516 | 535 | 25 | 2,105 | 0 | 13 | 766 | 310 | 196 |
| 2573 | Detroit | Detroit | MI | 91.9% | 30,305 | 25,399 | 1,725 | 85 | 3,076 | 0 | 20 | 1592 | 814 | 579 |
| 2574 | Lansing | Lansing | MI | 91.9% | 29,089 | 25,281 | 718 | 96 | 2,994 | 0 | 0 | 1508 | 647 | 492 |
| 2575 | Macomb County | Clinton Township | MI | 96.5% | 9,380 | 7,014 | 467 | 33 | 1,810 | 0 | 56 | 830 | 392 | 262 |
| 2576 | Traverse City | Traverse City | MI | 94.5% | 29,474 | 24,417 | 557 | 177 | 4,118 | 0 | 205 | 1910 | 1000 | 698 |
| 2577 | Oakland County | Troy | MI | 96.4% | 5,981 | 4,245 | 318 | 11 | 1,308 | 0 | 99 | 481 | 235 | 183 |
| 2578 | Duluth | Duluth | MN | 95.6% | 16,937 | 13,841 | 475 | 81 | 2,538 | 0 | 2 | 1388 | 693 | 433 |
| 2579 | Minneapolis | Minneapolis | MN | 98.8% | 3,109 | 1,340 | 480 | 17 | 1,202 | 0 | 0 | 526 | 222 | 121 |
| 2580 | Rochester | Rochester | MN | 96.3% | 10,032 | 7,598 | 491 | 26 | 1,917 | 0 | 0 | 1273 | 507 | 252 |
| 2581 | Kansas City | Kansas City | MO | 97.7% | 10,089 | 6,075 | 547 | 47 | 3,289 | 0 | 131 | 1004 | 416 | 257 |
| 2582 | Springfield | Springfield | MO | 95.2% | 25,379 | 21,122 | 565 | 113 | 3,557 | 0 | 22 | 1260 | 677 | 522 |
| 2583 | St. Louis | St. Louis | MO | 95.1% | 15,484 | 11,953 | 528 | 21 | 2,673 | 0 | 309 | 732 | 433 | 362 |
| 2584 | Eau Claire | Eau Claire | WI | 98.3% | 4,575 | 2,793 | 142 | 46 | 1,575 | 0 | 19 | 621 | 344 | 112 |
| 2585 | Green Bay | Green Bay | WI | 97.5% | 6,751 | 4,551 | 425 | 34 | 1,474 | 0 | 267 | 603 | 269 | 91 |
| 2586 | Madison | Madison | WI | 98.0% | 4,983 | 2,483 | 374 | 5 | 1,638 | 0 | 483 | 896 | 351 | 89 |
| 2587 | Milwaukee | Milwaukee | WI | 91.2% | 14,705 | 12,267 | 449 | 59 | 1,693 | 1 | 236 | 1103 | 601 | 539 |
| 2901 | Gulfport | Gulfport | MS | 91.8% | 28,664 | 24,728 | 558 | 153 | 3,225 | 0 | 0 | 1165 | 676 | 541 |
| 2902 | Jackson | Jackson | MS | 83.3% | 57,264 | 49,569 | 624 | 385 | 6,682 | 4 | 0 | 895 | 522 | 448 |
| 2904 | Birmingham | Birmingham | AL | 82.4% | 69,930 | 65,615 | 725 | 395 | 3,194 | 1 | 0 | 965 | 619 | 577 |
| 2905 | Huntsville | Huntsville | AL | 85.2% | 52,093 | 48,972 | 650 | 305 | 2,166 | 0 | 0 | 954 | 560 | 513 |
| 2906 | Mobile | Mobile | AL | 82.3% | 67,157 | 63,240 | 713 | 278 | 2,925 | 1 | 0 | 858 | 592 | 552 |
| 2907 | Charleston | North Charleston | SC | 85.8% | 69,428 | 64,258 | 530 | 120 | 4,519 | 1 | 0 | 1233 | 684 | 616 |
| 2908 | Columbia | Columbia | SC | 86.3% | 47,012 | 43,692 | 509 | 68 | 2,743 | 0 | 0 | 772 | 461 | 415 |
| 2909 | Greenville, SC | Greenville | SC | 92.9% | 28,556 | 25,391 | 481 | 75 | 2,608 | 0 | 1 | 980 | 571 | 415 |
| 2910 | Atlanta | Atlanta | GA | 89.0% | 26,309 | 22,538 | 540 | 39 | 3,192 | 0 | 0 | 780 | 372 | 293 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 93.8% | 15,464 | 12,255 | 547 | 81 | 2,580 | 1 | 0 | 964 | 520 | 387 |
| 2967 | Fort Lauderdale | Margate | FL | 95.0% | 14,567 | 11,805 | 426 | 95 | 2,216 | 0 | 25 | 928 | 527 | 375 |
| 2968 | Fort Myers | Fort Myers | FL | 92.0% | 37,171 | 30,930 | 450 | 110 | 5,681 | 0 | 0 | 1241 | 767 | 613 |
| 2969 | Gainesville | Gainesville | FL | 97.6% | 5,512 | 3,899 | 285 | 45 | 1,283 | 0 | 0 | 812 | 390 | 161 |
| 2970 | Jacksonville | Jacksonville | FL | 89.4% | 21,764 | 19,361 | 482 | 58 | 1,863 | 0 | 0 | 607 | 401 | 326 |
| 2971 | Lakeland | Lakeland | FL | 87.1% | 51,383 | 46,795 | 804 | 104 | 3,680 | 0 | 0 | 959 | 600 | 585 |
| 2972 | Miami North | Miami Lakes | FL | 93.1% | 20,920 | 15,818 | 575 | 268 | 4,259 | 0 | 0 | 1046 | 629 | 413 |
| 2973 | Miami South | Palmetto Bay | FL | 92.8% | 17,569 | 14,337 | 557 | 207 | 2,468 | 0 | 0 | 987 | 580 | 431 |
| 2974 | Ocala | Ocala | FL | 90.7% | 26,870 | 23,510 | 359 | 53 | 2,947 | 1 | 0 | 680 | 460 | 383 |
| 2975 | Orange County | Orlando | FL | 94.1% | 15,524 | 12,178 | 733 | 29 | 2,584 | 0 | 0 | 891 | 535 | 459 |
| 2976 | Pensacola | Pensacola | FL | 83.7% | 62,061 | 58,311 | 484 | 138 | 3,127 | 1 | 0 | 1225 | 626 | 523 |
| 2977 | Seminole County | Lake Mary | FL | 87.9% | 34,873 | 31,598 | 518 | 60 | 2,697 | 0 | 0 | 720 | 460 | 408 |
| 2978 | St. Petersburg | St. Petersburg | FL | 95.6% | 14,112 | 11,144 | 363 | 57 | 2,547 | 0 | 1 | 824 | 499 | 411 |
| 2979 | Tampa | Tampa | FL | 87.3% | 34,199 | 30,935 | 560 | 80 | 2,624 | 0 | 0 | 630 | 442 | 379 |
| 2980 | West Palm Beach | West Palm Beach | FL | 91.0% | 31,374 | 27,451 | 592 | 62 | 3,269 | 0 | 0 | 1140 | 712 | 536 |
| 2981 | Columbus | Columbus | GA | 79.5% | 82,436 | 78,664 | 557 | 278 | 2,937 | 0 | 0 | 1110 | 755 | 706 |
| 2982 | Dekalb County | Atlanta | GA | 93.6% | 13,209 | 10,764 | 602 | 110 | 1,733 | 0 | 0 | 735 | 380 | 227 |
| 2983 | Douglasville | Douglasville | GA | 86.7% | 27,049 | 24,825 | 455 | 89 | 1,679 | 1 | 0 | 633 | 363 | 321 |
| 2984 | Gainesville, GA | Gainesville | GA | 90.7% | 32,230 | 29,267 | 491 | 52 | 2,420 | 0 | 0 | 612 | 427 | 386 |
| 2985 | Gwinnett County | Duluth | GA | 84.3% | 36,001 | 33,514 | 612 | 53 | 1,821 | 0 | 1 | 725 | 374 | 369 |
| 2986 | Macon | Macon | GA | 92.0% | 22,257 | 19,847 | 516 | 109 | 1,785 | 0 | 0 | 827 | 505 | 404 |
| 2987 | Savannah | Savannah | GA | 98.1% | 5,533 | 1,136 | 371 | 10 | 4,016 | 0 | 0 | 664 | 389 | 30 |
| 2988 | Baton Rouge | Baton Rouge | LA | 89.6% | 27,710 | 24,742 | 656 | 303 | 2,008 | 1 | 0 | 940 | 516 | 414 |
| 2989 | Jefferson Parish | Elmwood | LA | 95.7% | 11,109 | 8,377 | 705 | 175 | 1,851 | 1 | 0 | 1037 | 520 | 342 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,192 | 827 | 752 | 38 | 1,559 | 0 | 16 | 183 | 81 | 5 |
| 2991 | Shreveport | Shreveport | LA | 72.1% | 99,761 | 96,409 | 522 | 474 | 2,354 | 2 | 0 | 1127 | 650 | 588 |
| 2992 | Asheville | Asheville | NC | 92.9% | 31,406 | 27,365 | 368 | 132 | 3,540 | 1 | 0 | 1123 | 625 | 482 |
| 2993 | Charlotte | Charlotte | NC | 93.2% | 15,979 | 13,324 | 509 | 30 | 2,116 | 0 | 0 | 709 | 472 | 339 |
| 2994 | Durham | Durham | NC | 85.3% | 40,458 | 37,984 | 466 | 47 | 1,961 | 0 | 0 | 890 | 508 | 462 |
| 2995 | Fayetteville | Fayetteville | NC | 90.6% | 34,825 | 31,222 | 422 | 95 | 3,086 | 0 | 0 | 879 | 544 | 452 |
| 2996 | Greenville, NC | Greenville | NC | 88.7% | 44,677 | 41,389 | 477 | 214 | 2,219 | 0 | 378 | 1084 | 635 | 573 |
| 2997 | Raleigh | Raleigh | NC | 94.6% | 13,900 | 11,661 | 345 | 50 | 1,844 | 0 | 0 | 672 | 367 | 287 |
| 2998 | Winston-Salem | Winston-Salem | NC | 89.1% | 34,477 | 32,098 | 314 | 67 | 1,998 | 0 | 0 | 878 | 519 | 405 |
| 3105 | Flagstaff | Flagstaff | AZ | 91.7% | 19,047 | 16,615 | 223 | 220 | 1,984 | 4 | 1 | 548 | 319 | 266 |
| 3106 | Maricopa Central | Phoenix | AZ | 92.1% | 21,956 | 19,171 | 395 | 95 | 2,292 | 0 | 3 | 841 | 521 | 416 |
| 3107 | Maricopa South | Mesa | AZ | 95.7% | 11,298 | 8,524 | 563 | 72 | 2,131 | 0 | 8 | 479 | 336 | 162 |
| 3108 | Maricopa West | Glendale | AZ | 88.8% | 27,036 | 24,514 | 737 | 77 | 1,707 | 0 | 1 | 849 | 504 | 409 |
| 3109 | Tucson | Tucson | AZ | 90.6% | 40,817 | 35,555 | 799 | 365 | 4,097 | 1 | 0 | 1086 | 657 | 571 |
| 3110 | Window Rock | St. Michaels | AZ | 73.7% | 24,176 | 23,329 | 125 | 80 | 642 | 0 | 0 | 498 | 351 | 315 |
| 3154 | Aurora | Aurora | CO | 94.2% | 11,313 | 9,201 | 560 | 23 | 1,529 | 0 | 0 | 454 | 265 | 248 |
| 3155 | Colorado North | Longmont | CO | 96.8% | 8,958 | 5,966 | 616 | 89 | 2,238 | 0 | 49 | 740 | 294 | 142 |
| 3156 | Colorado Springs | Colorado Springs | CO | 85.6% | 47,400 | 44,383 | 434 | 385 | 2,187 | 9 | 2 | 828 | 556 | 479 |
| 3157 | Denver | Lakewood | CO | 95.4% | 9,982 | 7,438 | 484 | 11 | 2,040 | 0 | 9 | 232 | 180 | 148 |
| 3158 | Overland Park | Overland Park | KS | 96.0% | 7,537 | 6,126 | 263 | 22 | 1,123 | 0 | 3 | 469 | 191 | 113 |
| 3159 | Wichita | Wichita | KS | 98.9% | 3,481 | 1,496 | 334 | 27 | 1,388 | 0 | 236 | 428 | 196 | 35 |
| 3160 | Billings | Billings | MT | 87.8% | 32,786 | 30,425 | 274 | 266 | 1,817 | 1 | 3 | 1123 | 684 | 571 |
| 3162 | Bismarck | Bismarck | ND | 91.0% | 16,441 | 4,482 | 311 | 247 | 1,401 | 0 | 0 | 357 | 202 | 122 |
| 3163 | Lincoln | Lincoln | NE | 95.6% | 13,445 | 10,732 | 491 | 48 | 2,174 | 0 | 0 | 726 | 436 | 381 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 91.3% | 25,118 | 22,033 | 526 | 440 | 2,115 | 4 | 0 | 854 | 660 | 602 |
| 3165 | Las Cruces | Las Cruces | NM | 93.9% | 11,409 | 9,579 | 310 | 99 | 1,421 | 0 | 0 | 693 | 440 | 279 |
| 3166 | Cleveland Co. | Norman | OK | 93.9% | 18,702 | 16,027 | 277 | 266 | 2,123 | 0 | 9 | 604 | 332 | 227 |
| 3167 | Oklahoma County | Warr Acres | OK | 98.5% | 4,174 | 1,809 | 355 | 26 | 1,976 | 0 | 8 | 224 | 135 | 71 |
| 3168 | Tulsa | Tulsa | OK | 88.6% | 37,818 | 34,902 | 398 | 297 | 2,211 | 1 | 9 | 841 | 517 | 475 |
| 3169 | Sioux Falls | Sioux Falls | SD | 91.7% | 14,119 | 12,423 | 320 | 210 | 1,166 | 0 | 0 | 461 | 250 | 234 |
| 3170 | Arlington | Grand Prairie | TX | 97.4% | 3,852 | 2,512 | 284 | 19 | 1,036 | 0 | 1 | 439 | 237 | 119 |
| 3171 | Austin | Austin | TX | 98.2% | 4,813 | 2,616 | 417 | 57 | 1,594 | 0 | 129 | 737 | 379 | 144 |
| 3172 | Collin Co. | McKinney | TX | 98.2% | 4,552 | 2,914 | 409 | 60 | 1,168 | 0 | 1 | 484 | 303 | 161 |
| 3173 | Dallas | Dallas | TX | 95.8% | 6,181 | 4,621 | 509 | 41 | 1,006 | 0 | 4 | 856 | 420 | 203 |
| 3174 | Dallas Co. NE | Richardson | TX | 96.4% | 5,281 | 3,792 | 362 | 37 | 1,089 | 1 | 0 | 731 | 349 | 220 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 95.2% | 9,469 | 7,316 | 258 | 44 | 1,851 | 0 | 0 | 367 | 303 | 240 |
| 3176 | Denton Co. | Denton | TX | 98.2% | 5,514 | 3,208 | 470 | 66 | 1,735 | 0 | 35 | 592 | 367 | 246 |
| 3177 | El Paso | El Paso | TX | 94.2% | 14,950 | 12,138 | 428 | 177 | 2,184 | 1 | 22 | 1031 | 570 | 335 |

| ID | Name | City | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 89.1% | 36,925 | 33,485 | 784 | 329 | 2,272 | 3 | 52 | 1283 | 798 | 562 |
| 3179 | Fort Worth | Fort Worth | TX | 96.8% | 6,054 | 3,467 | 374 | 71 | 1,572 | 0 | 570 | 293 | 169 | 118 |
| 3180 | Harris Co. East | Houston | TX | 98.3% | 2,560 | 1,211 | 251 | 63 | 1,034 | 0 | 1 | 590 | 311 | 84 |
| 3181 | Harris Co. NE | Houston | TX | 98.2% | 2,677 | 400 | 1,441 | 16 | 820 | 0 | 0 | 438 | 211 | 15 |
| 3182 | Harris Co. NW | Katy | TX | 98.4% | 2,142 | 686 | 561 | 2 | 893 | 0 | 0 | 316 | 152 | 31 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 95.6% | 14,643 | 10,844 | 1,467 | 332 | 1,998 | 2 | 0 | 977 | 636 | 478 |
| 3184 | Houston NW | Houston | TX | 98.3% | 2,500 | 852 | 800 | 11 | 829 | 0 | 8 | 288 | 173 | 49 |
| 3185 | Houston South | Houston | TX | 93.1% | 11,668 | 8,953 | 1,344 | 56 | 1,314 | 1 | 0 | 718 | 421 | 225 |
| 3186 | Houston West | Houston | TX | 99.0% | 1,648 | 618 | 210 | 51 | 706 | 1 | 62 | 609 | 347 | 17 |
| 3187 | Laredo | Laredo | TX | 94.6% | 18,239 | 14,975 | 516 | 291 | 2,456 | 1 | 0 | 1042 | 737 | 564 |
| 3188 | Lubbock | Lubbock | TX | 94.5% | 17,674 | 15,104 | 373 | 188 | 2,008 | 1 | 0 | 707 | 487 | 407 |
| 3189 | Montgomery Co. | Spring | TX | 92.0% | 26,983 | 23,365 | 786 | 417 | 2,408 | 1 | 6 | 1162 | 804 | 607 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,299 | 578 | 212 | 20 | 489 | 0 | 0 | 25 | 10 | 0 |
| 3191 | San Antonio North | San Antonio | TX | 98.3% | 2,032 | 969 | 153 | 5 | 873 | 0 | 32 | 120 | 56 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.8% | 1,407 | 544 | 220 | 4 | 639 | 0 | 0 | 89 | 37 | 1 |
| 3193 | Tyler | Tyler | TX | 93.7% | 24,493 | 21,853 | 375 | 238 | 2,027 | 0 | 0 | 876 | 558 | 414 |
| 3194 | Waco | Waco | TX | 97.0% | 9,882 | 6,397 | 443 | 85 | 2,480 | 1 | 476 | 780 | 395 | 248 |
| 3195 | Williamson Co. | Leander | TX | 98.7% | 4,017 | 1,710 | 399 | 94 | 1,809 | 0 | 5 | 392 | 242 | 62 |
| 3196 | Orem | Orem | UT | 97.2% | 5,801 | 3,542 | 679 | 107 | 1,458 | 1 | 14 | 433 | 282 | 145 |
| 3197 | Salt Lake City | South Salt Lake | UT | 97.6% | 5,856 | 3,623 | 495 | 37 | 1,485 | 0 | 216 | 657 | 337 | 209 |
| 3198 | Casper | Casper | WY | 94.8% | 7,390 | 6,040 | 123 | 85 | 1,142 | 0 | 0 | 558 | 304 | 214 |
| 3255 | Honolulu | Honolulu | HI | 98.5% | 4,301 | 1,440 | 683 | 181 | 1,996 | 1 | 0 | 251 | 166 | 43 |
| 3256 | Boise | Boise | ID | 98.7% | 4,023 | 1,839 | 257 | 35 | 1,891 | 0 | 1 | 236 | 87 | 20 |
| 3257 | Las Vegas | Las Vegas | NV | 94.2% | 15,908 | 11,669 | 841 | 50 | 2,880 | 0 | 468 | 717 | 495 | 461 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 94.8% | 14,979 | 10,811 | 827 | 105 | 3,233 | 2 | 1 | 649 | 408 | 352 |
| 3259 | Eugene | Springfield | OR | 91.7% | 26,306 | 23,314 | 590 | 84 | 2,294 | 1 | 23 | 978 | 502 | 453 |
| 3260 | Portland | Portland | OR | 97.7% | 4,310 | 2,637 | 285 | 8 | 1,357 | 1 | 22 | 306 | 191 | 142 |
| 3261 | Salem | Salem | OR | 98.3% | 4,145 | 2,527 | 408 | 23 | 1,175 | 0 | 12 | 522 | 189 | 97 |
| 3263 | Bakersfield | Bakersfield | CA | 93.0% | 21,509 | 17,719 | 975 | 67 | 2,666 | 1 | 81 | 684 | 417 | 309 |
| 3264 | Chico | Chico | CA | 91.7% | 25,385 | 21,859 | 659 | 139 | 2,728 | 0 | 0 | 778 | 563 | 515 |
| 3265 | Concord | Concord | CA | 95.5% | 7,651 | 5,330 | 572 | 26 | 1,518 | 0 | 205 | 580 | 439 | 350 |
| 3266 | El Cajon | San Diego | CA | 96.4% | 4,777 | 3,152 | 551 | 44 | 1,029 | 0 | 1 | 358 | 175 | 106 |
| 3267 | Fullerton | Buena Park | CA | 97.6% | 4,269 | 2,048 | 694 | 24 | 1,500 | 0 | 3 | 486 | 272 | 68 |
| 3268 | Inglewood | Inglewood | CA | 94.3% | 16,935 | 13,184 | 1,121 | 23 | 2,553 | 0 | 54 | 826 | 425 | 360 |
| 3269 | Long Beach | Long Beach | CA | 97.2% | 5,702 | 3,395 | 843 | 18 | 1,446 | 0 | 0 | 571 | 298 | 184 |
| 3270 | Fresno | Fresno | CA | 95.6% | 10,439 | 7,356 | 920 | 26 | 1,917 | 0 | 220 | 564 | 343 | 301 |
| 3271 | Oakland | Oakland | CA | 96.1% | 6,138 | 3,935 | 939 | 17 | 1,247 | 0 | 0 | 440 | 278 | 181 |
| 3272 | Ontario | Upland | CA | 95.1% | 6,012 | 3,671 | 661 | 24 | 1,150 | 0 | 506 | 310 | 183 | 125 |
| 3273 | Palm Springs | Palm Springs | CA | 93.2% | 17,281 | 13,701 | 753 | 56 | 2,755 | 0 | 16 | 877 | 581 | 507 |
| 3274 | Pasadena | Pasadena | CA | 98.1% | 5,692 | 2,361 | 840 | 32 | 2,459 | 0 | 0 | 271 | 122 | 82 |
| 3275 | Pleasanton | San Ramon | CA | 97.5% | 2,816 | 1,279 | 402 | 4 | 1,131 | 0 | 0 | 238 | 144 | 96 |
| 3276 | Riverside | Riverside | CA | 93.4% | 9,918 | 7,487 | 851 | 13 | 1,428 | 0 | 139 | 514 | 324 | 232 |
| 3277 | Sacramento | Sacramento | CA | 97.4% | 4,827 | 3,045 | 548 | 15 | 1,219 | 0 | 0 | 380 | 261 | 124 |
| 3278 | San Bernardino | San Bernardino | CA | 94.8% | 10,881 | 7,850 | 790 | 57 | 2,184 | 0 | 0 | 596 | 347 | 263 |
| 3279 | San Diego | San Diego | CA | 96.7% | 5,550 | 3,655 | 551 | 123 | 1,221 | 0 | 0 | 444 | 283 | 194 |
| 3280 | San Francisco | San Francisco | CA | 96.4% | 6,067 | 3,892 | 417 | 5 | 1,750 | 0 | 3 | 447 | 275 | 209 |
| 3281 | San Jose | San Jose | CA | 95.7% | 7,685 | 5,106 | 1,089 | 133 | 1,357 | 0 | 0 | 658 | 371 | 251 |
| 3282 | San Mateo | Redwood City | CA | 96.8% | 4,202 | 1,241 | 1,817 | 5 | 905 | 0 | 234 | 230 | 116 | 41 |
| 3283 | Santa Ana | Santa Ana | CA | 97.4% | 5,301 | 2,593 | 664 | 15 | 2,029 | 0 | 0 | 566 | 256 | 87 |
| 3284 | Camarillo | Camarillo | CA | 95.0% | 10,311 | 7,873 | 816 | 54 | 1,568 | 0 | 0 | 471 | 308 | 231 |
| 3285 | Santa Clarita | Valencia | CA | 97.5% | 5,655 | 2,027 | 1,137 | 6 | 1,981 | 0 | 504 | 704 | 436 | 229 |
| 3286 | Santa Rosa | Rohnert Park | CA | 90.6% | 19,750 | 17,656 | 308 | 241 | 1,538 | 1 | 6 | 762 | 481 | 366 |
| 3287 | South Gate | Commerce | CA | 92.2% | 20,589 | 15,536 | 2,196 | 54 | 2,778 | 1 | 25 | 908 | 571 | 528 |
| 3288 | Stockton | Stockton | CA | 92.1% | 19,346 | 15,742 | 744 | 72 | 2,379 | 0 | 409 | 664 | 391 | 341 |
| 3289 | Sunnyvale | Sunnyvale | CA | 96.8% | 5,563 | 3,357 | 603 | 15 | 1,277 | 0 | 311 | 275 | 167 | 79 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.8% | 7,997 | 3,057 | 675 | 9 | 3,974 | 0 | 282 | 670 | 388 | 189 |
| 3291 | Vista | Carlsbad | CA | 97.7% | 3,303 | 1,865 | 347 | 18 | 1,046 | 0 | 27 | 179 | 105 | 60 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,473 | 764 | 716 | 11 | 982 | 0 | 0 | 223 | 66 | 6 |
| 3293 | Everett | Everett | WA | 98.0% | 5,207 | 3,185 | 317 | 40 | 1,380 | 0 | 285 | 453 | 270 | 157 |
| 3294 | Olympia | Olympia | WA | 98.1% | 4,801 | 2,458 | 446 | 26 | 1,779 | 0 | 92 | 469 | 239 | 135 |
| 3295 | Seattle | Seattle | WA | 98.3% | 3,595 | 2,006 | 326 | 19 | 1,244 | 0 | 0 | 317 | 99 | 15 |
| 3296 | Spokane | Spokane | WA | 94.5% | 16,934 | 12,148 | 1,432 | 145 | 3,056 | 1 | 152 | 696 | 440 | 406 |
| 3297 | Tacoma | Tacoma | WA | 98.3% | 2,983 | 1,501 | 354 | 31 | 1,087 | 0 | 10 | 550 | 227 | 94 |
| 3298 | Anchorage | Anchorage | AK | 97.7% | 4,121 | 2,175 | 202 | 343 | 1,208 | 3 | 190 | 613 | 297 | 142 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 97.1% | 5,351 | 3,597 | 296 | 8 | 1,450 | 0 | 0 | 545 | 206 | 138 |
| 2254 | Hartford | Hartford | CT | 97.5% | 5,742 | 3,792 | 350 | 13 | 1,627 | 0 | 0 | 639 | 269 | 101 |
| 2255 | New Haven | New Haven | CT | 96.4% | 6,348 | 4,574 | 317 | 37 | 1,420 | 0 | 0 | 276 | 168 | 135 |
| 2256 | Boston | Boston | MA | 91.2% | 18,634 | 15,191 | 732 | 20 | 2,691 | 0 | 0 | 385 | 335 | 306 |
| 2257 | Lawrence | Lawrence | MA | 93.5% | 8,145 | 6,889 | 230 | 39 | 987 | 0 | 0 | 446 | 205 | 173 |
| 2258 | Quincy | Quincy | MA | 96.2% | 3,874 | 2,735 | 206 | 2 | 931 | 0 | 0 | 205 | 61 | 46 |
| 2259 | East Bridgewater | East Bridgewater | MA | 94.2% | 17,723 | 14,215 | 369 | 126 | 3,012 | 1 | 0 | 785 | 490 | 362 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,224 | 1,702 | 382 | 20 | 1,120 | 0 | 0 | 730 | 155 | 4 |
| 2261 | Worcester | Worcester | MA | 96.2% | 10,898 | 8,100 | 471 | 45 | 2,279 | 2 | 1 | 1026 | 392 | 308 |
| 2262 | Gardiner | Gardiner | ME | 99.0% | 4,229 | 2,026 | 284 | 48 | 1,869 | 0 | 2 | 530 | 215 | 27 |
| 2263 | Concord | Concord | NH | 97.0% | 8,502 | 5,849 | 305 | 88 | 2,260 | 0 | 0 | 825 | 347 | 229 |
| 2264 | Egg Harbor Twp | Egg Harbor Township | NJ | 93.3% | 19,830 | 17,414 | 427 | 105 | 1,884 | 0 | 0 | 1179 | 572 | 339 |
| 2265 | Parsippany | Parsippany | NJ | 98.8% | 1,694 | 825 | 287 | 13 | 569 | 0 | 0 | 456 | 152 | 8 |
| 2266 | South Plainfield | South Plainfield | NJ | 94.2% | 7,867 | 6,387 | 448 | 16 | 1,015 | 0 | 1 | 735 | 221 | 134 |
| 2267 | Jersey City | Jersey City | NJ | 94.3% | 10,117 | 7,839 | 594 | 39 | 1,645 | 0 | 0 | 905 | 357 | 213 |
| 2268 | Newark | Newark | NJ | 91.7% | 13,113 | 10,081 | 1,293 | 53 | 1,685 | 1 | 0 | 868 | 407 | 316 |
| 2269 | Fairlawn | Fairlawn | NJ | 92.7% | 13,277 | 10,972 | 648 | 99 | 1,557 | 0 | 1 | 753 | 349 | 229 |
| 2270 | Toms River | Toms River | NJ | 95.5% | 12,321 | 9,691 | 568 | 62 | 1,976 | 0 | 24 | 1011 | 330 | 198 |
| 2271 | Trenton | Trenton | NJ | 97.6% | 3,813 | 2,205 | 497 | 23 | 1,087 | 0 | 1 | 638 | 232 | 122 |
| 2272 | Albany | Albany | NY | 95.6% | 18,275 | 14,641 | 500 | 172 | 2,962 | 0 | 0 | 1717 | 596 | 476 |
| 2273 | Bronx 1 | Bronx | NY | 92.3% | 10,983 | 8,424 | 771 | 20 | 1,768 | 0 | 0 | 935 | 375 | 223 |
| 2274 | Bronx 2 | Bronx | NY | 92.3% | 11,229 | 8,876 | 923 | 41 | 1,388 | 1 | 0 | 803 | 290 | 200 |
| 2275 | Melville | Melville | NY | 92.0% | 19,632 | 15,843 | 1,260 | 96 | 2,433 | 0 | 0 | 1292 | 584 | 423 |
| 2276 | Buffalo | Buffalo | NY | 95.7% | 8,757 | 6,572 | 339 | 19 | 1,825 | 1 | 1 | 828 | 235 | 182 |
| 2277 | Queens 1 | Long Island City | NY | 96.1% | 4,764 | 2,145 | 925 | 22 | 1,671 | 1 | 0 | 312 | 107 | 64 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 88.3% | 16,324 | 13,410 | 1,026 | 122 | 1,766 | 0 | 0 | 1648 | 657 | 393 |
| 2279 | Garden City | Garden City | NY | 95.4% | 8,036 | 5,562 | 1,149 | 25 | 1,300 | 0 | 0 | 865 | 296 | 181 |
| 2280 | Manhattan 1 | New York | NY | 94.1% | 10,394 | 7,644 | 608 | 42 | 2,100 | 0 | 0 | 742 | 304 | 229 |
| 2281 | Manhattan 2 | New York | NY | 94.1% | 17,364 | 12,027 | 710 | 49 | 4,578 | 0 | 0 | 1249 | 576 | 365 |
| 2282 | Pawling | Pawling | NY | 97.4% | 6,768 | 4,187 | 726 | 88 | 1,767 | 0 | 0 | 1182 | 456 | 302 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 92.1% | 15,403 | 11,547 | 1,254 | 86 | 2,516 | 0 | 0 | 1376 | 592 | 378 |
| 2284 | Queens 2 | Bayside | NY | 95.8% | 5,433 | 3,415 | 476 | 55 | 1,487 | 0 | 0 | 716 | 282 | 130 |
| 2285 | Queens 3 | Forest Hills | NY | 96.3% | 4,428 | 461 | 69 | 1,386 | 1 | 0 | 830 | 290 | 174 |
| 2286 | Peekskill | Peekskill | NY | 94.6% | 9,859 | 7,655 | 599 | 40 | 1,565 | 0 | 0 | 755 | 353 | 281 |
| 2287 | Rochester | Rochester | NY | 95.9% | 15,625 | 12,014 | 388 | 75 | 3,148 | 0 | 0 | 1228 | 387 | 209 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.8% | 4,860 | 2,464 | 622 | 22 | 1,751 | 1 | 0 | 818 | 335 | 153 |
| 2289 | Queens 4 | Jamaica | NY | 94.4% | 6,307 | 4,174 | 686 | 87 | 1,360 | 0 | 0 | 836 | 304 | 140 |
| 2290 | Staten Island | Staten Island | NY | 96.7% | 2,863 | 1,562 | 379 | 4 | 918 | 0 | 0 | 600 | 80 | 58 |
| 2291 | Syracuse | Syracuse | NY | 96.4% | 14,029 | 10,906 | 310 | 145 | 2,667 | 0 | 1 | 888 | 348 | 192 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 91.1% | 14,184 | 10,760 | 1,423 | 49 | 1,952 | 0 | 0 | 709 | 321 | 286 |
| 2293 | Guaynabo | Guaynabo | PR | 98.0% | 9,658 | 3,657 | 1,145 | 2,004 | 2,829 | 23 | 0 | 1216 | 513 | 245 |
| 2294 | Caguas | Caguas | PR | 98.4% | 7,550 | 1,144 | 746 | 4,035 | 1,596 | 29 | 0 | 969 | 393 | 118 |
| 2295 | Mayaguez | Mayaguez | PR | 98.0% | 10,137 | 648 | 1,138 | 6,366 | 1,950 | 35 | 0 | 100 | 58 | 34 |
| 2296 | Providence | Providence | RI | 95.7% | 9,363 | 6,708 | 319 | 36 | 2,302 | 0 | 0 | 863 | 303 | 207 |
| 2297 | Burlington | Burlington | VT | 98.4% | 2,929 | 1,692 | 128 | 43 | 1,066 | 0 | 0 | 657 | 217 | 83 |
| 2355 | Washington DC | Washington | DC | 91.0% | 16,115 | 13,100 | 574 | 46 | 2,380 | 0 | 15 | 857 | 388 | 332 |
| 2356 | Wilmington | Wilmington | DE | 92.7% | 14,579 | 12,317 | 471 | 17 | 1,728 | 0 | 46 | 943 | 411 | 312 |
| 2357 | Lexington | Lexington | KY | 91.0% | 42,598 | 35,632 | 569 | 945 | 5,451 | 1 | 0 | 1554 | 874 | 738 |
| 2358 | Louisville | Louisville | KY | 88.2% | 41,421 | 36,762 | 574 | 115 | 3,751 | 0 | 219 | 963 | 391 | 368 |
| 2359 | Hanover | Hanover | MD | 93.9% | 16,359 | 12,538 | 1,456 | 46 | 2,318 | 1 | 0 | 1047 | 484 | 366 |
| 2360 | Baltimore | Baltimore | MD | 89.1% | 17,194 | 14,831 | 397 | 9 | 1,956 | 1 | 1 | 1053 | 433 | 310 |
| 2361 | Hagerstown | Hagerstown | MD | 97.7% | 5,538 | 3,256 | 663 | 8 | 1,611 | 0 | 0 | 508 | 173 | 57 |
| 2362 | Towson | Towson | MD | 94.6% | 15,913 | 11,765 | 995 | 21 | 3,114 | 0 | 18 | 1195 | 476 | 396 |
| 2363 | Akron | Akron | OH | 89.7% | 28,456 | 25,655 | 449 | 27 | 2,124 | 0 | 201 | 812 | 465 | 411 |
| 2364 | Mansfield | Mansfield | OH | 97.2% | 3,036 | 1,426 | 213 | 4 | 1,393 | 0 | 0 | 572 | 184 | 36 |
| 2365 | Cincinnati | Cincinnati | OH | 95.2% | 7,503 | 5,599 | 258 | 9 | 1,624 | 0 | 13 | 815 | 301 | 169 |
| 2366 | Cleveland | Cleveland | OH | 90.5% | 20,365 | 17,123 | 416 | 58 | 2,507 | 0 | 261 | 917 | 482 | 417 |
| 2367 | Columbus | Dublin | OH | 97.2% | 6,899 | 4,045 | 394 | 4 | 2,456 | 0 | 0 | 1152 | 450 | 263 |
| 2368 | Dayton | Dayton | OH | 97.1% | 7,017 | 5,169 | 335 | 27 | 1,486 | 0 | 0 | 685 | 256 | 144 |
| 2369 | Toledo | Toledo | OH | 92.2% | 24,758 | 21,178 | 337 | 38 | 3,146 | 0 | 59 | 982 | 351 | 292 |
| 2370 | South Point | South Point | OH | 98.9% | 3,029 | 1,079 | 184 | 32 | 1,611 | 0 | 123 | 616 | 225 | 56 |
| 2371 | Allentown | Allentown | PA | 90.7% | 29,356 | 26,206 | 389 | 72 | 2,679 | 0 | 10 | 876 | 433 | 372 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.8% | 3,911 | 1,741 | 266 | 25 | 1,853 | 0 | 26 | 666 | 206 | 80 |
| 2373 | Harrisburg | Harrisburg | PA | 97.5% | 6,929 | 5,060 | 302 | 28 | 1,539 | 0 | 0 | 773 | 237 | 134 |
| 2374 | Norristown | Norristown | PA | 96.0% | 7,119 | 5,373 | 284 | 18 | 1,417 | 0 | 27 | 693 | 244 | 119 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 87.9% | 30,795 | 26,580 | 512 | 39 | 3,661 | 1 | 2 | 1267 | 566 | 435 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 86.4% | 21,934 | 19,829 | 473 | 23 | 1,609 | 0 | 0 | 853 | 412 | 320 |
| 2377 | Pittsburgh | Pittsburgh | PA | 96.7% | 7,043 | 4,944 | 295 | 7 | 1,766 | 0 | 31 | 603 | 262 | 180 |
| 2378 | Reading | Reading | PA | 93.3% | 15,374 | 13,568 | 349 | 35 | 1,422 | 0 | 0 | 389 | 192 | 170 |
| 2379 | State College | State College | PA | 98.8% | 4,111 | 2,184 | 202 | 29 | 1,696 | 0 | 0 | 893 | 281 | 106 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 6,362 | 3,900 | 280 | 33 | 2,084 | 0 | 65 | 747 | 283 | 152 |
| 2381 | Memphis | Memphis | TN | 88.2% | 28,431 | 25,434 | 615 | 28 | 2,233 | 1 | 120 | 1049 | 491 | 383 |
| 2382 | Nashville | Franklin | TN | 98.0% | 6,710 | 3,847 | 438 | 30 | 2,395 | 0 | 0 | 697 | 344 | 214 |
| 2383 | Shelbyville | Shelbyville | TN | 91.3% | 39,999 | 35,456 | 806 | 180 | 3,516 | 0 | 41 | 1381 | 636 | 528 |
| 2384 | Crystal City | Arlington | VA | 95.9% | 5,033 | 3,198 | 414 | 8 | 1,411 | 0 | 2 | 403 | 137 | 104 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,737 | 896 | 306 | 20 | 515 | 0 | 0 | 201 | 54 | 8 |
| 2386 | Fredericksburg | Fredericksburg | VA | 89.4% | 27,079 | 24,361 | 689 | 83 | 1,943 | 1 | 2 | 1084 | 495 | 445 |
| 2387 | Virginia Beach | Virginia Beach | VA | 93.0% | 20,140 | 17,017 | 537 | 120 | 2,462 | 0 | 4 | 866 | 442 | 303 |
| 2388 | Richmond | Richmond | VA | 91.5% | 21,701 | 19,069 | 514 | 23 | 2,095 | 0 | 0 | 914 | 387 | 331 |
| 2389 | Roanoke | Roanoke | VA | 94.7% | 18,368 | 14,470 | 440 | 100 | 2,980 | 0 | 378 | 1192 | 505 | 424 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,432 | 1,210 | 406 | 172 | 3,644 | 0 | 0 | 804 | 254 | 37 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,783 | 1,370 | 475 | 104 | 1,487 | 0 | 347 | 639 | 304 | 44 |
| 2557 | Little Rock | Little Rock | AR | 96.8% | 11,912 | 8,518 | 404 | 132 | 2,262 | 0 | 596 | 1390 | 630 | 427 |
| 2558 | Des Moines | Des Moines | IA | 92.1% | 40,583 | 35,712 | 831 | 97 | 3,662 | 0 | 281 | 2042 | 970 | 745 |
| 2559 | Chicago Central | Chicago | IL | 92.1% | 20,291 | 15,747 | 951 | 24 | 3,568 | 1 | 0 | 1291 | 571 | 458 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 96.1% | 4,902 | 3,037 | 501 | 9 | 1,242 | 0 | 113 | 799 | 345 | 234 |
| 2561 | Chicago South | Chicago | IL | 94.2% | 9,960 | 6,880 | 848 | 7 | 2,224 | 0 | 1 | 723 | 351 | 244 |
| 2562 | Cook County NW | Schaumburg | IL | 96.6% | 4,682 | 2,940 | 479 | 28 | 1,231 | 0 | 4 | 444 | 264 | 190 |
| 2563 | Cook County South | Matteson | IL | 92.8% | 11,926 | 8,704 | 1,237 | 8 | 1,977 | 0 | 0 | 835 | 321 | 298 |
| 2564 | Dekalb | Dekalb | IL | 96.9% | 6,982 | 4,921 | 596 | 20 | 1,445 | 0 | 0 | 669 | 289 | 208 |
| 2565 | Oswego | Oswego | IL | 95.6% | 7,771 | 5,719 | 749 | 4 | 1,298 | 0 | 1 | 788 | 345 | 201 |

| ID | Name | City | State | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 95.7% | 13,664 | 10,785 | 759 | 19 | 2,101 | 0 | 0 | 1031 | 365 | 262 |
| 2567 | Skokie | Skokie | IL | 96.2% | 4,675 | 2,876 | 388 | 33 | 1,378 | 0 | 0 | 764 | 280 | 178 |
| 2568 | Springfield | Springfield | IL | 92.5% | 24,868 | 21,904 | 685 | 135 | 2,144 | 0 | 0 | 1131 | 524 | 454 |
| 2569 | Evansville | Evansville | IN | 98.5% | 3,899 | 1,874 | 253 | 7 | 1,256 | 0 | 509 | 828 | 258 | 82 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.9% | 5,834 | 3,867 | 283 | 39 | 1,645 | 0 | 0 | 912 | 289 | 157 |
| 2571 | Indianapolis | Indianapolis | IN | 96.9% | 8,136 | 5,529 | 448 | 19 | 2,137 | 0 | 3 | 740 | 216 | 178 |
| 2572 | Lake County | Merrillville | IN | 97.2% | 8,681 | 5,977 | 550 | 25 | 2,116 | 0 | 13 | 766 | 243 | 160 |
| 2573 | Detroit | Detroit | MI | 90.3% | 32,939 | 28,046 | 1,742 | 85 | 3,048 | 0 | 18 | 1601 | 690 | 540 |
| 2574 | Lansing | Lansing | MI | 91.1% | 32,076 | 28,271 | 735 | 96 | 2,974 | 0 | 0 | 1501 | 541 | 405 |
| 2575 | Macomb County | Clinton Township | MI | 96.7% | 8,707 | 6,336 | 479 | 33 | 1,803 | 0 | 56 | 831 | 302 | 202 |
| 2576 | Traverse City | Traverse City | MI | 94.0% | 32,215 | 27,123 | 569 | 177 | 4,142 | 0 | 204 | 1913 | 751 | 576 |
| 2577 | Oakland County | Troy | MI | 96.1% | 6,509 | 4,756 | 329 | 11 | 1,314 | 0 | 99 | 480 | 192 | 170 |
| 2578 | Duluth | Duluth | MN | 95.2% | 18,480 | 15,308 | 515 | 81 | 2,574 | 0 | 2 | 1389 | 503 | 332 |
| 2579 | Minneapolis | Minneapolis | MN | 98.7% | 2,839 | 1,129 | 491 | 17 | 1,202 | 0 | 0 | 526 | 182 | 123 |
| 2580 | Rochester | Rochester | MN | 95.8% | 11,497 | 9,027 | 518 | 26 | 1,926 | 0 | 0 | 1288 | 363 | 232 |
| 2581 | Kansas City | Kansas City | MO | 97.5% | 10,850 | 6,759 | 564 | 47 | 3,349 | 0 | 131 | 1000 | 319 | 236 |
| 2582 | Springfield | Springfield | MO | 94.9% | 26,934 | 22,686 | 578 | 113 | 3,535 | 0 | 22 | 1279 | 480 | 369 |
| 2583 | St. Louis | St. Louis | MO | 94.5% | 17,373 | 13,745 | 549 | 22 | 2,755 | 0 | 302 | 763 | 372 | 334 |
| 2584 | Eau Claire | Eau Claire | WI | 98.2% | 4,858 | 3,025 | 147 | 46 | 1,621 | 0 | 19 | 624 | 255 | 123 |
| 2585 | Green Bay | Green Bay | WI | 97.4% | 7,127 | 4,900 | 431 | 34 | 1,495 | 0 | 267 | 630 | 241 | 88 |
| 2586 | Madison | Madison | WI | 98.0% | 5,169 | 2,649 | 380 | 5 | 1,652 | 0 | 483 | 874 | 268 | 94 |
| 2587 | Milwaukee | Milwaukee | WI | 90.6% | 15,796 | 13,352 | 456 | 59 | 1,692 | 1 | 236 | 1094 | 508 | 476 |
| 2901 | Gulfport | Gulfport | MS | 91.1% | 31,137 | 27,520 | 572 | 153 | 2,892 | 0 | 0 | 1184 | 527 | 447 |
| 2902 | Jackson | Jackson | MS | 82.3% | 60,299 | 53,597 | 648 | 385 | 5,665 | 4 | 0 | 930 | 429 | 373 |
| 2904 | Birmingham | Birmingham | AL | 80.9% | 75,810 | 71,423 | 756 | 395 | 3,235 | 1 | 0 | 1008 | 540 | 516 |
| 2905 | Huntsville | Huntsville | AL | 84.0% | 56,345 | 53,139 | 675 | 305 | 2,226 | 0 | 0 | 916 | 454 | 425 |
| 2906 | Mobile | Mobile | AL | 81.1% | 71,645 | 67,664 | 740 | 278 | 2,962 | 1 | 0 | 1023 | 482 | 455 |
| 2907 | Charleston | North Charleston | SC | 84.7% | 74,494 | 69,078 | 551 | 120 | 4,744 | 1 | 0 | 1236 | 532 | 498 |
| 2908 | Columbia | Columbia | SC | 85.4% | 50,119 | 46,709 | 524 | 68 | 2,818 | 0 | 0 | 835 | 360 | 323 |
| 2909 | Greenville, SC | Greenville | SC | 87.5% | 31,671 | 28,652 | 492 | 75 | 2,451 | 0 | 1 | 996 | 431 | 331 |
| 2910 | Atlanta | Atlanta | GA | 88.0% | 28,628 | 24,665 | 553 | 39 | 3,371 | 0 | 0 | 780 | 316 | 258 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 92.8% | 17,931 | 14,472 | 562 | 81 | 2,815 | 1 | 0 | 968 | 428 | 356 |
| 2967 | Fort Lauderdale | Margate | FL | 94.0% | 17,411 | 14,521 | 448 | 95 | 2,322 | 0 | 25 | 953 | 428 | 361 |
| 2968 | Fort Myers | Fort Myers | FL | 91.4% | 39,613 | 34,683 | 461 | 110 | 4,359 | 0 | 0 | 1277 | 702 | 553 |
| 2969 | Gainesville | Gainesville | FL | 97.2% | 6,326 | 4,708 | 286 | 45 | 1,287 | 0 | 0 | 855 | 340 | 114 |
| 2970 | Jacksonville | Jacksonville | FL | 88.5% | 23,685 | 21,188 | 500 | 58 | 1,939 | 0 | 0 | 606 | 353 | 292 |
| 2971 | Lakeland | Lakeland | FL | 86.3% | 54,798 | 50,168 | 820 | 104 | 3,706 | 0 | 0 | 965 | 475 | 468 |
| 2972 | Miami North | Miami Lakes | FL | 92.3% | 23,529 | 18,112 | 588 | 268 | 4,561 | 0 | 0 | 1088 | 458 | 348 |
| 2973 | Miami South | Palmetto Bay | FL | 91.9% | 19,754 | 16,715 | 566 | 207 | 2,266 | 0 | 0 | 995 | 468 | 395 |
| 2974 | Ocala | Ocala | FL | 89.8% | 29,629 | 26,009 | 371 | 53 | 3,195 | 1 | 0 | 674 | 435 | 381 |
| 2975 | Orange County | Orlando | FL | 89.3% | 17,623 | 14,218 | 753 | 29 | 2,623 | 0 | 0 | 900 | 421 | 372 |
| 2976 | Pensacola | Pensacola | FL | 82.8% | 65,813 | 61,894 | 506 | 138 | 3,274 | 1 | 0 | 1218 | 521 | 470 |
| 2977 | Seminole County | Lake Mary | FL | 87.0% | 37,578 | 34,284 | 525 | 60 | 2,709 | 0 | 0 | 714 | 391 | 365 |
| 2978 | St. Petersburg | St. Petersburg | FL | 94.8% | 16,630 | 13,563 | 382 | 57 | 2,627 | 0 | 1 | 848 | 440 | 362 |
| 2979 | Tampa | Tampa | FL | 86.4% | 36,413 | 33,327 | 572 | 80 | 2,434 | 0 | 0 | 632 | 325 | 301 |
| 2980 | West Palm Beach | West Palm Beach | FL | 90.0% | 34,737 | 31,153 | 599 | 62 | 2,923 | 0 | 0 | 1150 | 627 | 543 |
| 2981 | Columbus | Columbus | GA | 78.2% | 87,756 | 83,895 | 587 | 278 | 2,996 | 0 | 0 | 1115 | 604 | 586 |
| 2982 | Dekalb County | Atlanta | GA | 92.1% | 16,332 | 13,744 | 626 | 110 | 1,852 | 0 | 0 | 710 | 274 | 216 |
| 2983 | Douglasville | Douglasville | GA | 85.7% | 29,143 | 26,898 | 467 | 89 | 1,688 | 1 | 0 | 638 | 296 | 269 |
| 2984 | Gainesville, GA | Gainesville | GA | 90.0% | 34,593 | 31,614 | 496 | 52 | 2,431 | 0 | 0 | 620 | 392 | 351 |
| 2985 | Gwinnett County | Duluth | GA | 83.1% | 38,341 | 35,810 | 635 | 53 | 1,842 | 0 | 1 | 737 | 254 | 269 |
| 2986 | Macon | Macon | GA | 90.8% | 25,700 | 23,177 | 525 | 109 | 1,889 | 0 | 0 | 863 | 447 | 368 |
| 2987 | Savannah | Savannah | GA | 98.2% | 5,199 | 1,276 | 373 | 10 | 3,540 | 0 | 0 | 693 | 351 | 76 |
| 2988 | Baton Rouge | Baton Rouge | LA | 88.3% | 31,355 | 28,329 | 683 | 303 | 2,039 | 1 | 0 | 945 | 424 | 358 |
| 2989 | Jefferson Parish | Elmwood | LA | 94.5% | 14,352 | 11,562 | 721 | 175 | 1,893 | 1 | 0 | 1047 | 409 | 290 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,076 | 827 | 752 | 38 | 1,443 | 0 | 16 | 169 | 69 | 5 |
| 2991 | Shreveport | Shreveport | LA | 70.7% | 104,897 | 101,520 | 525 | 474 | 2,372 | 2 | 0 | 1127 | 590 | 554 |
| 2992 | Asheville | Asheville | NC | 92.2% | 34,647 | 30,549 | 376 | 132 | 3,589 | 1 | 0 | 1154 | 511 | 385 |
| 2993 | Charlotte | Charlotte | NC | 92.2% | 18,341 | 15,646 | 517 | 30 | 2,148 | 0 | 0 | 654 | 341 | 322 |
| 2994 | Durham | Durham | NC | 84.1% | 43,761 | 41,308 | 476 | 47 | 1,930 | 0 | 0 | 894 | 421 | 392 |
| 2995 | Fayetteville | Fayetteville | NC | 89.6% | 38,320 | 34,589 | 431 | 95 | 3,205 | 0 | 0 | 884 | 370 | 333 |
| 2996 | Greenville, NC | Greenville | NC | 87.5% | 49,542 | 46,290 | 484 | 214 | 2,212 | 0 | 342 | 1154 | 497 | 374 |
| 2997 | Raleigh | Raleigh | NC | 94.0% | 15,528 | 13,270 | 349 | 50 | 1,859 | 0 | 0 | 661 | 271 | 206 |
| 2998 | Winston-Salem | Winston-Salem | NC | 87.9% | 38,039 | 35,610 | 314 | 67 | 2,048 | 0 | 0 | 878 | 405 | 373 |
| 3105 | Flagstaff | Flagstaff | AZ | 90.7% | 21,272 | 18,839 | 224 | 220 | 1,984 | 4 | 1 | 577 | 331 | 289 |
| 3106 | Maricopa Central | Phoenix | AZ | 91.1% | 24,906 | 22,090 | 407 | 95 | 2,311 | 0 | 3 | 849 | 474 | 384 |
| 3107 | Maricopa South | Mesa | AZ | 94.9% | 13,473 | 10,559 | 575 | 72 | 2,259 | 0 | 8 | 461 | 285 | 245 |
| 3108 | Maricopa West | Glendale | AZ | 87.3% | 30,639 | 28,086 | 749 | 77 | 1,726 | 0 | 1 | 873 | 480 | 407 |
| 3109 | Tucson | Tucson | AZ | 89.6% | 45,317 | 39,891 | 819 | 365 | 4,241 | 1 | 0 | 1129 | 590 | 549 |
| 3110 | Window Rock | St. Michaels | AZ | 71.9% | 25,789 | 24,930 | 128 | 80 | 651 | 0 | 0 | 475 | 291 | 271 |
| 3154 | Aurora | Aurora | CO | 93.6% | 12,444 | 10,315 | 570 | 23 | 1,536 | 0 | 0 | 449 | 256 | 237 |
| 3155 | Colorado North | Longmont | CO | 96.6% | 9,514 | 6,489 | 620 | 89 | 2,267 | 0 | 49 | 756 | 282 | 144 |
| 3156 | Colorado Springs | Colorado Springs | CO | 84.9% | 51,815 | 48,760 | 441 | 385 | 2,218 | 9 | 2 | 838 | 523 | 498 |
| 3157 | Denver | Lakewood | CO | 95.1% | 10,637 | 8,105 | 494 | 11 | 2,018 | 0 | 9 | 255 | 152 | 123 |
| 3158 | Overland Park | Overland Park | KS | 95.8% | 7,990 | 6,564 | 271 | 22 | 1,130 | 0 | 3 | 478 | 184 | 126 |
| 3159 | Wichita | Wichita | KS | 98.8% | 3,798 | 1,740 | 346 | 27 | 1,449 | 0 | 236 | 454 | 162 | 45 |
| 3160 | Billings | Billings | MT | 86.6% | 36,037 | 33,613 | 282 | 266 | 1,872 | 1 | 3 | 1117 | 604 | 498 |
| 3161 | Bismarck | Bismarck | ND | 96.0% | 7,068 | 5,087 | 319 | 247 | 1,415 | 0 | 0 | 358 | 200 | 43 |
| 3163 | Lincoln | Lincoln | NE | 95.1% | 15,157 | 12,365 | 504 | 48 | 2,240 | 0 | 0 | 761 | 383 | 343 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 89.8% | 29,212 | 26,112 | 546 | 440 | 2,110 | 4 | 0 | 967 | 620 | 528 |
| 3165 | Las Cruces | Las Cruces | NM | 92.7% | 13,611 | 11,750 | 328 | 99 | 1,434 | 0 | 0 | 715 | 374 | 300 |
| 3166 | Cleveland Co. | Norman | OK | 93.1% | 21,022 | 18,275 | 292 | 266 | 2,180 | 0 | 9 | 608 | 314 | 251 |
| 3167 | Oklahoma County | Warr Acres | OK | 98.3% | 4,828 | 2,330 | 381 | 26 | 2,083 | 0 | 8 | 253 | 156 | 98 |
| 3168 | Tulsa | Tulsa | OK | 87.2% | 42,504 | 39,570 | 414 | 297 | 2,213 | 1 | 9 | 865 | 498 | 446 |
| 3169 | Sioux Falls | Sioux Falls | SD | 91.1% | 15,061 | 13,329 | 337 | 210 | 1,185 | 0 | 0 | 465 | 181 | 171 |
| 3170 | Arlington | Grand Prairie | TX | 97.1% | 4,343 | 2,966 | 296 | 19 | 1,061 | 0 | 1 | 443 | 177 | 126 |
| 3171 | Austin | Austin | TX | 98.0% | 5,252 | 3,032 | 430 | 57 | 1,604 | 0 | 129 | 833 | 360 | 147 |
| 3172 | Collin Co. | McKinney | TX | 97.7% | 5,628 | 3,925 | 420 | 60 | 1,222 | 0 | 1 | 479 | 242 | 161 |
| 3173 | Dallas | Duncanville | TX | 95.0% | 7,322 | 5,733 | 512 | 41 | 1,032 | 0 | 4 | 857 | 335 | 244 |
| 3174 | Dallas Co. NE | Richardson | TX | 95.5% | 6,622 | 4,990 | 368 | 37 | 1,226 | 1 | 0 | 730 | 288 | 212 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 94.5% | 10,895 | 8,692 | 267 | 44 | 1,892 | 0 | 0 | 419 | 276 | 221 |
| 3176 | Denton Co. | Denton | TX | 98.0% | 6,266 | 3,842 | 530 | 66 | 1,793 | 0 | 35 | 683 | 353 | 283 |
| 3177 | El Paso | El Paso | TX | 93.1% | 17,844 | 15,003 | 441 | 177 | 2,200 | 1 | 22 | 1006 | 431 | 303 |

| 3178 | Fort Bend Co. | Katy | TX | 87.5% | 42,243 | 38,726 | 812 | 329 | 2,321 | 3 | 52 | 1251 | 661 | 579 |
|------|---------------|------|----|-------|--------|--------|-----|-----|-------|---|----|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 96.4% | 6,792 | 4,087 | 387 | 71 | 1,677 | 0 | 570 | 275 | 112 | 88 |
| 3180 | Harris Co. East | Houston | TX | 98.0% | 3,024 | 1,595 | 258 | 63 | 1,107 | 0 | 1 | 608 | 257 | 128 |
| 3181 | Harris Co. NE | Houston | TX | 98.1% | 2,817 | 521 | 1,445 | 16 | 835 | 0 | 0 | 543 | 249 | 53 |
| 3182 | Harris Co. NW | Katy | TX | 98.4% | 2,196 | 686 | 561 | 2 | 947 | 0 | 0 | 324 | 122 | 33 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 94.5% | 18,008 | 13,880 | 1,665 | 332 | 2,129 | 2 | 0 | 950 | 498 | 400 |
| 3184 | Houston NW | Houston | TX | 98.2% | 2,703 | 1,035 | 806 | 11 | 843 | 0 | 8 | 336 | 169 | 57 |
| 3185 | Houston South | Houston | TX | 92.4% | 12,930 | 10,158 | 1,368 | 56 | 1,348 | 0 | 0 | 693 | 333 | 225 |
| 3186 | Houston West | Houston | TX | 98.8% | 1,987 | 855 | 214 | 51 | 804 | 1 | 62 | 728 | 356 | 55 |
| 3187 | Laredo | Laredo | TX | 93.1% | 23,323 | 19,941 | 546 | 291 | 2,544 | 1 | 0 | 1118 | 658 | 524 |
| 3188 | Lubbock | Lubbock | TX | 93.6% | 20,585 | 17,889 | 390 | 188 | 2,117 | 1 | 0 | 721 | 410 | 355 |
| 3189 | Montgomery Co. | Spring | TX | 90.6% | 31,837 | 28,165 | 807 | 417 | 2,441 | 1 | 6 | 1115 | 610 | 540 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,310 | 578 | 212 | 20 | 500 | 0 | 0 | 28 | 8 | 0 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,672 | 970 | 153 | 5 | 512 | 0 | 32 | 125 | 55 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.8% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 77 | 33 | 0 |
| 3193 | Tyler | Tyler | TX | 93.0% | 27,389 | 24,698 | 383 | 238 | 2,070 | 0 | 0 | 884 | 456 | 347 |
| 3194 | Waco | Waco | TX | 96.6% | 11,124 | 7,424 | 456 | 85 | 2,682 | 1 | 476 | 768 | 328 | 200 |
| 3195 | Williamson Co. | Leander | TX | 98.6% | 4,523 | 2,104 | 411 | 94 | 1,909 | 0 | 5 | 415 | 218 | 89 |
| 3196 | Orem | Orem | UT | 96.9% | 6,317 | 4,049 | 681 | 107 | 1,465 | 1 | 14 | 426 | 133 | 96 |
| 3197 | Salt Lake City | South Salt Lake | UT | 97.4% | 6,478 | 4,203 | 507 | 37 | 1,515 | 0 | 216 | 656 | 212 | 150 |
| 3198 | Casper | Casper | WY | 94.3% | 8,112 | 6,735 | 123 | 85 | 1,169 | 0 | 0 | 559 | 241 | 191 |
| 3255 | Honolulu | Honolulu | HI | 98.6% | 3,898 | 1,444 | 683 | 181 | 1,589 | 1 | 0 | 285 | 175 | 44 |
| 3256 | Boise | Boise | ID | 98.7% | 4,040 | 1,840 | 257 | 35 | 1,907 | 0 | 1 | 249 | 83 | 18 |
| 3257 | Las Vegas | Las Vegas | NV | 93.2% | 18,743 | 14,333 | 856 | 50 | 3,036 | 0 | 468 | 735 | 500 | 433 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 94.2% | 16,754 | 12,459 | 839 | 105 | 3,348 | 2 | 1 | 650 | 375 | 345 |
| 3259 | Eugene | Springfield | OR | 90.8% | 29,086 | 26,043 | 635 | 84 | 2,301 | 1 | 22 | 938 | 405 | 355 |
| 3260 | Portland | Portland | OR | 97.4% | 5,007 | 3,264 | 302 | 8 | 1,410 | 1 | 22 | 332 | 178 | 126 |
| 3261 | Salem | Salem | OR | 98.2% | 4,451 | 2,777 | 420 | 23 | 1,219 | 0 | 12 | 559 | 191 | 117 |
| 3263 | Bakersfield | Bakersfield | CA | 91.9% | 25,082 | 21,133 | 1,013 | 68 | 2,786 | 1 | 81 | 736 | 369 | 295 |
| 3264 | Chico | Chico | CA | 90.1% | 30,243 | 26,794 | 665 | 139 | 2,645 | 0 | 0 | 780 | 472 | 426 |
| 3265 | Concord | Concord | CA | 94.4% | 9,548 | 7,092 | 603 | 26 | 1,622 | 0 | 205 | 583 | 372 | 308 |
| 3266 | El Cajon | San Diego | CA | 96.1% | 5,261 | 3,603 | 572 | 44 | 1,041 | 0 | 1 | 358 | 159 | 104 |
| 3267 | Fullerton | Buena Park | CA | 97.3% | 4,729 | 2,484 | 705 | 24 | 1,513 | 0 | 3 | 590 | 304 | 106 |
| 3268 | Inglewood | Inglewood | CA | 93.7% | 18,685 | 14,832 | 1,148 | 23 | 2,628 | 0 | 54 | 704 | 382 | 329 |
| 3269 | Long Beach | Long Beach | CA | 96.9% | 6,326 | 3,967 | 866 | 18 | 1,475 | 0 | 0 | 562 | 270 | 190 |
| 3270 | Fresno | Fresno | CA | 95.1% | 11,671 | 8,532 | 938 | 26 | 1,955 | 0 | 220 | 589 | 328 | 293 |
| 3271 | Oakland | Oakland | CA | 95.5% | 6,987 | 4,730 | 967 | 17 | 1,273 | 0 | 0 | 380 | 250 | 218 |
| 3272 | Ontario | Upland | CA | 94.6% | 6,603 | 4,190 | 680 | 24 | 1,203 | 0 | 506 | 310 | 168 | 138 |
| 3273 | Palm Springs | Palm Springs | CA | 92.1% | 19,997 | 16,333 | 780 | 56 | 2,812 | 0 | 16 | 905 | 494 | 425 |
| 3274 | Pasadena | Pasadena | CA | 98.0% | 5,988 | 2,612 | 863 | 32 | 2,481 | 0 | 0 | 532 | 245 | 165 |
| 3275 | Pleasanton | San Ramon | CA | 97.6% | 2,771 | 1,496 | 403 | 4 | 868 | 0 | 0 | 268 | 130 | 111 |
| 3276 | Riverside | Riverside | CA | 92.6% | 11,073 | 8,465 | 873 | 13 | 1,583 | 0 | 139 | 492 | 253 | 224 |
| 3277 | Sacramento | Sacramento | CA | 96.9% | 5,738 | 3,865 | 557 | 15 | 1,301 | 0 | 0 | 418 | 273 | 160 |
| 3278 | San Bernardino | San Bernardino | CA | 94.1% | 12,313 | 9,229 | 804 | 57 | 2,223 | 0 | 0 | 599 | 337 | 267 |
| 3279 | San Diego | San Diego | CA | 96.2% | 6,372 | 4,435 | 572 | 123 | 1,242 | 0 | 0 | 445 | 251 | 195 |
| 3280 | San Francisco | San Francisco | CA | 96.1% | 6,403 | 4,235 | 426 | 5 | 1,734 | 0 | 3 | 482 | 276 | 224 |
| 3281 | San Jose | San Jose | CA | 94.9% | 9,078 | 6,417 | 1,110 | 133 | 1,418 | 0 | 0 | 695 | 320 | 246 |
| 3282 | San Mateo | Redwood City | CA | 96.7% | 4,264 | 1,302 | 1,823 | 5 | 900 | 0 | 234 | 297 | 152 | 35 |
| 3283 | Santa Ana | Santa Ana | CA | 97.3% | 5,537 | 2,741 | 668 | 15 | 2,113 | 0 | 0 | 605 | 253 | 107 |
| 3284 | Camarillo | Camarillo | CA | 94.4% | 11,694 | 9,210 | 842 | 54 | 1,588 | 0 | 0 | 485 | 310 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 97.0% | 6,822 | 2,983 | 1,172 | 6 | 2,157 | 0 | 504 | 701 | 368 | 241 |
| 3286 | Santa Rosa | Rohnert Park | CA | 89.2% | 22,547 | 20,481 | 316 | 241 | 1,502 | 1 | 6 | 724 | 393 | 292 |
| 3287 | South Gate | Commerce | CA | 91.2% | 23,090 | 17,887 | 2,275 | 54 | 2,849 | 0 | 25 | 797 | 483 | 438 |
| 3288 | Stockton | Stockton | CA | 91.2% | 21,465 | 17,849 | 759 | 72 | 2,376 | 0 | 409 | 667 | 338 | 281 |
| 3289 | Sunnyvale | Sunnyvale | CA | 96.3% | 6,332 | 4,140 | 608 | 15 | 1,258 | 0 | 311 | 305 | 177 | 87 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.7% | 8,326 | 3,256 | 680 | 9 | 4,099 | 0 | 282 | 665 | 343 | 190 |
| 3291 | Vista | Carlsbad | CA | 97.5% | 3,572 | 2,015 | 358 | 18 | 1,154 | 0 | 27 | 182 | 106 | 67 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,490 | 767 | 721 | 11 | 991 | 0 | 0 | 225 | 52 | 4 |
| 3293 | Everett | Everett | WA | 97.8% | 5,799 | 3,712 | 320 | 40 | 1,442 | 0 | 285 | 465 | 259 | 142 |
| 3294 | Olympia | Olympia | WA | 98.1% | 4,813 | 2,503 | 447 | 26 | 1,745 | 0 | 92 | 523 | 259 | 150 |
| 3295 | Seattle | Seattle | WA | 98.3% | 3,578 | 2,007 | 326 | 19 | 1,226 | 0 | 0 | 277 | 80 | 12 |
| 3296 | Spokane | Spokane | WA | 93.7% | 19,415 | 14,678 | 1,458 | 145 | 2,981 | 1 | 152 | 735 | 350 | 318 |
| 3297 | Tacoma | Tacoma | WA | 98.2% | 3,142 | 1,670 | 359 | 31 | 1,072 | 0 | 10 | 643 | 251 | 106 |
| 3298 | Anchorage | Anchorage | AK | 97.1% | 5,331 | 3,238 | 217 | 344 | 1,338 | 4 | 190 | 615 | 291 | 187 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.8% | 6,025 | 4,170 | 309 | 9 | 1,537 | 0 | 0 | 553 | 247 | 166 |
| 2254 | Hartford | Hartford | CT | 97.4% | 6,175 | 4,172 | 362 | 13 | 1,628 | 0 | 0 | 609 | 271 | 95 |
| 2255 | New Haven | New Haven | CT | 95.7% | 7,692 | 5,818 | 330 | 39 | 1,504 | 1 | 0 | 404 | 230 | 145 |
| 2256 | Boston | Boston | MA | 90.5% | 20,197 | 16,713 | 763 | 21 | 2,700 | 0 | 0 | 380 | 303 | 291 |
| 2257 | Lawrence | Lawrence | MA | 92.7% | 9,163 | 7,887 | 231 | 42 | 1,003 | 0 | 0 | 484 | 228 | 186 |
| 2258 | Quincy | Quincy | MA | 95.9% | 4,144 | 2,998 | 210 | 3 | 933 | 0 | 0 | 200 | 57 | 56 |
| 2259 | East Bridgewater | East Bridgewater | MA | 93.1% | 20,877 | 17,219 | 398 | 126 | 3,133 | 1 | 0 | 846 | 537 | 400 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,295 | 1,704 | 382 | 20 | 1,188 | 1 | 0 | 732 | 173 | 3 |
| 2261 | Worcester | Worcester | MA | 95.6% | 12,480 | 9,621 | 482 | 45 | 2,329 | 2 | 1 | 1080 | 417 | 323 |
| 2262 | Gardiner | Gardiner | ME | 98.9% | 4,336 | 2,025 | 284 | 48 | 1,977 | 0 | 2 | 603 | 291 | 54 |
| 2263 | Concord | Concord | NH | 96.3% | 10,481 | 7,661 | 333 | 88 | 2,399 | 0 | 0 | 879 | 355 | 250 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 91.8% | 24,486 | 21,751 | 442 | 105 | 2,188 | 0 | 0 | 1238 | 627 | 423 |
| 2265 | Parsippany | Parsippany | NJ | 98.7% | 1,813 | 875 | 287 | 13 | 638 | 0 | 0 | 532 | 192 | 31 |
| 2266 | South Plainfield | South Plainfield | NJ | 93.4% | 8,933 | 7,424 | 455 | 18 | 1,035 | 0 | 1 | 745 | 275 | 166 |
| 2267 | Jersey City | Jersey City | NJ | 93.7% | 11,231 | 8,933 | 607 | 42 | 1,649 | 0 | 0 | 913 | 367 | 226 |
| 2268 | Newark | Newark | NJ | 90.0% | 15,777 | 12,690 | 1,316 | 54 | 1,716 | 1 | 0 | 835 | 405 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 91.3% | 15,871 | 13,512 | 673 | 103 | 1,582 | 0 | 1 | 967 | 475 | 320 |
| 2270 | Toms River | Toms River | NJ | 95.2% | 13,230 | 10,513 | 587 | 63 | 2,046 | 0 | 21 | 1015 | 364 | 213 |
| 2271 | Trenton | Trenton | NJ | 97.2% | 4,389 | 2,711 | 505 | 24 | 1,148 | 0 | 1 | 639 | 240 | 135 |
| 2272 | Albany | Albany | NY | 94.8% | 21,831 | 18,161 | 514 | 173 | 2,983 | 0 | 0 | 1729 | 597 | 419 |
| 2273 | Bronx 1 | Bronx | NY | 91.5% | 12,138 | 9,535 | 795 | 23 | 1,784 | 1 | 0 | 935 | 373 | 241 |
| 2274 | Bronx 2 | Bronx | NY | 91.8% | 11,960 | 9,546 | 953 | 84 | 1,419 | 1 | 0 | 874 | 338 | 215 |
| 2275 | Melville | Melville | NY | 90.8% | 22,583 | 18,659 | 1,302 | 96 | 2,526 | 0 | 0 | 1295 | 621 | 443 |
| 2276 | Buffalo | Buffalo | NY | 95.2% | 9,752 | 7,520 | 348 | 20 | 1,862 | 1 | 1 | 825 | 259 | 171 |
| 2277 | Queens 1 | Long Island City | NY | 95.7% | 5,282 | 2,550 | 943 | 23 | 1,765 | 1 | 0 | 319 | 116 | 79 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 87.2% | 17,985 | 15,023 | 1,061 | 122 | 1,779 | 0 | 0 | 1648 | 667 | 411 |
| 2279 | Garden City | Garden City | NY | 94.8% | 8,970 | 6,448 | 1,171 | 25 | 1,326 | 0 | 0 | 887 | 309 | 195 |
| 2280 | Manhattan 1 | New York | NY | 90.7% | 11,307 | 8,487 | 629 | 44 | 2,147 | 0 | 0 | 751 | 306 | 242 |
| 2281 | Manhattan 2 | New York | NY | 93.6% | 18,743 | 13,378 | 728 | 51 | 4,586 | 0 | 0 | 1249 | 579 | 382 |
| 2282 | Pawling | Pawling | NY | 96.9% | 7,960 | 5,284 | 749 | 88 | 1,839 | 0 | 0 | 1187 | 479 | 382 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 91.3% | 16,827 | 12,879 | 1,289 | 87 | 2,572 | 0 | 0 | 1374 | 616 | 372 |
| 2284 | Queens 2 | Bayside | NY | 95.4% | 5,996 | 3,956 | 496 | 56 | 1,488 | 0 | 0 | 726 | 299 | 124 |
| 2285 | Queens 3 | Forest Hills | NY | 92.1% | 5,257 | 5,253 | 480 | 70 | 1,453 | 1 | 0 | 830 | 314 | 200 |
| 2286 | Peekskill | Peekskill | NY | 93.8% | 11,302 | 9,005 | 629 | 42 | 1,626 | 0 | 0 | 744 | 395 | 332 |
| 2287 | Rochester | Rochester | NY | 95.6% | 16,761 | 13,047 | 407 | 76 | 3,231 | 0 | 0 | 1292 | 489 | 268 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.6% | 5,236 | 2,777 | 630 | 24 | 1,804 | 1 | 0 | 823 | 344 | 157 |
| 2289 | Queens 4 | Jamaica | NY | 93.9% | 6,904 | 4,724 | 696 | 87 | 1,397 | 0 | 0 | 833 | 296 | 154 |
| 2290 | Staten Island | Staten Island | NY | 96.3% | 3,206 | 1,868 | 391 | 5 | 942 | 0 | 0 | 134 | 76 | 61 |
| 2291 | Syracuse | Syracuse | NY | 96.0% | 15,394 | 12,191 | 321 | 146 | 2,735 | 0 | 1 | 1123 | 345 | 215 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 90.3% | 15,353 | 11,829 | 1,450 | 49 | 2,025 | 0 | 0 | 716 | 282 | 241 |
| 2293 | Guaynabo | Guaynabo | PR | 97.5% | 11,779 | 5,239 | 1,168 | 2,129 | 3,204 | 39 | 0 | 1258 | 627 | 344 |
| 2294 | Caguas | Caguas | PR | 98.1% | 8,737 | 1,744 | 746 | 4,298 | 1,892 | 57 | 0 | 990 | 479 | 220 |
| 2295 | Mayaguez | Mayaguez | PR | 97.9% | 10,633 | 816 | 1,141 | 6,536 | 2,091 | 49 | 0 | 98 | 60 | 36 |
| 2296 | Providence | Providence | RI | 95.1% | 10,535 | 7,772 | 327 | 34 | 2,402 | 0 | 0 | 870 | 336 | 233 |
| 2297 | Burlington | Burlington | VT | 98.2% | 3,168 | 1,871 | 132 | 43 | 1,122 | 0 | 0 | 657 | 228 | 96 |
| 2355 | Washington DC | Washington | DC | 90.3% | 17,314 | 14,288 | 591 | 46 | 2,374 | 0 | 15 | 883 | 394 | 315 |
| 2356 | Wilmington | Wilmington | DE | 91.8% | 16,493 | 14,234 | 474 | 17 | 1,722 | 0 | 46 | 943 | 416 | 337 |
| 2357 | Lexington | Lexington | KY | 89.6% | 49,264 | 42,154 | 596 | 946 | 5,567 | 1 | 0 | 1611 | 908 | 773 |
| 2358 | Louisville | Louisville | KY | 87.2% | 44,893 | 40,088 | 594 | 115 | 3,877 | 0 | 219 | 946 | 435 | 403 |
| 2359 | Hanover | Hanover | MD | 93.1% | 18,569 | 14,613 | 1,498 | 47 | 2,410 | 1 | 0 | 1065 | 538 | 443 |
| 2360 | Baltimore | Baltimore | MD | 87.9% | 19,155 | 16,799 | 404 | 10 | 1,941 | 1 | 1 | 955 | 464 | 346 |
| 2361 | Hagerstown | Hagerstown | MD | 97.6% | 5,834 | 3,476 | 678 | 8 | 1,672 | 0 | 0 | 580 | 227 | 60 |
| 2362 | Towson | Towson | MD | 94.1% | 17,273 | 12,981 | 1,060 | 21 | 3,193 | 0 | 18 | 1182 | 527 | 474 |
| 2363 | Akron | Akron | OH | 88.6% | 31,553 | 28,732 | 461 | 27 | 2,132 | 0 | 201 | 804 | 479 | 438 |
| 2364 | Mansfield | Mansfield | OH | 98.8% | 3,105 | 1,462 | 214 | 4 | 1,425 | 0 | 0 | 588 | 214 | 34 |
| 2365 | Cincinnati | Cincinnati | OH | 94.6% | 8,393 | 6,471 | 261 | 9 | 1,639 | 0 | 13 | 832 | 348 | 198 |
| 2366 | Cleveland | Cleveland | OH | 89.1% | 23,273 | 19,979 | 426 | 60 | 2,547 | 0 | 261 | 899 | 500 | 425 |
| 2367 | Columbus | Dublin | OH | 97.0% | 7,621 | 4,698 | 399 | 4 | 2,520 | 0 | 0 | 1173 | 476 | 264 |
| 2368 | Dayton | Dayton | OH | 96.7% | 7,939 | 6,029 | 345 | 27 | 1,538 | 0 | 0 | 690 | 275 | 193 |
| 2369 | Toledo | Toledo | OH | 91.5% | 27,107 | 23,419 | 352 | 38 | 3,239 | 0 | 59 | 987 | 384 | 313 |
| 2370 | South Point | South Point | OH | 98.8% | 3,222 | 1,101 | 189 | 32 | 1,777 | 0 | 123 | 645 | 238 | 34 |
| 2371 | Allentown | Allentown | PA | 89.8% | 32,242 | 29,035 | 395 | 72 | 2,730 | 0 | 10 | 882 | 420 | 378 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.7% | 4,283 | 1,954 | 273 | 25 | 2,005 | 0 | 26 | 673 | 221 | 103 |
| 2373 | Harrisburg | Harrisburg | PA | 97.2% | 7,655 | 5,703 | 312 | 28 | 1,611 | 1 | 0 | 799 | 260 | 163 |
| 2374 | Norristown | Norristown | PA | 95.8% | 7,455 | 5,711 | 287 | 18 | 1,412 | 0 | 27 | 687 | 270 | 170 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 86.6% | 34,022 | 29,622 | 518 | 40 | 3,839 | 1 | 2 | 1288 | 591 | 468 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 85.1% | 24,000 | 21,852 | 485 | 23 | 1,640 | 0 | 0 | 856 | 417 | 313 |
| 2377 | Pittsburgh | Pittsburgh | PA | 96.4% | 7,777 | 5,647 | 304 | 7 | 1,788 | 0 | 31 | 601 | 257 | 179 |
| 2378 | Reading | Reading | PA | 92.7% | 16,609 | 14,684 | 356 | 35 | 1,534 | 0 | 0 | 393 | 227 | 182 |
| 2379 | State College | State College | PA | 98.6% | 4,782 | 2,706 | 210 | 29 | 1,837 | 0 | 0 | 906 | 304 | 129 |
| 2380 | Knoxville | Knoxville | TN | 97.2% | 7,273 | 4,615 | 292 | 33 | 2,268 | 0 | 65 | 749 | 326 | 174 |
| 2381 | Memphis | Memphis | TN | 87.2% | 30,847 | 27,768 | 648 | 28 | 2,282 | 1 | 120 | 1006 | 486 | 384 |
| 2382 | Nashville | Franklin | TN | 97.7% | 7,648 | 4,591 | 444 | 30 | 2,583 | 0 | 0 | 688 | 344 | 221 |
| 2383 | Shelbyville | Shelbyville | TN | 90.4% | 44,378 | 39,767 | 845 | 180 | 3,545 | 0 | 41 | 1410 | 729 | 601 |
| 2384 | Crystal City | Arlington | VA | 95.5% | 5,528 | 3,604 | 425 | 8 | 1,490 | 0 | 1 | 401 | 162 | 130 |
| 2385 | Fairfax | Fairfax | VA | 93.7% | 381 | 1,748 | 898 | 306 | 20 | 524 | 0 | 0 | 199 | 56 | 3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 88.1% | 30,266 | 27,461 | 704 | 83 | 2,015 | 1 | 2 | 1074 | 547 | 444 |
| 2387 | Virginia Beach | Virginia Beach | VA | 92.0% | 22,940 | 19,845 | 554 | 121 | 2,415 | 1 | 4 | 874 | 480 | 359 |
| 2388 | Richmond | Richmond | VA | 90.6% | 24,211 | 21,503 | 546 | 23 | 2,139 | 0 | 0 | 885 | 397 | 326 |
| 2389 | Roanoke | Roanoke | VA | 93.8% | 21,684 | 17,898 | 446 | 100 | 2,862 | 0 | 378 | 1184 | 521 | 452 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,594 | 1,208 | 419 | 172 | 3,795 | 0 | 0 | 859 | 305 | 42 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,793 | 1,282 | 475 | 104 | 1,585 | 0 | 347 | 728 | 392 | 53 |
| 2557 | Little Rock | Little Rock | AR | 95.9% | 15,316 | 11,811 | 419 | 132 | 2,355 | 0 | 599 | 1349 | 626 | 454 |
| 2558 | Des Moines | Des Moines | IA | 90.7% | 47,510 | 42,602 | 863 | 97 | 3,666 | 0 | 282 | 2035 | 970 | 764 |
| 2559 | Chicago Central | Chicago | IL | 91.6% | 21,433 | 16,801 | 964 | 25 | 3,642 | 1 | 0 | 1300 | 556 | 454 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 95.8% | 5,292 | 3,409 | 506 | 11 | 1,253 | 0 | 113 | 812 | 345 | 265 |
| 2561 | Chicago South | Chicago | IL | 93.7% | 10,928 | 7,808 | 357 | 10 | 2,251 | 1 | 1 | 723 | 351 | 271 |
| 2562 | Cook County NW | Schaumburg | IL | 96.4% | 4,985 | 3,210 | 483 | 28 | 1,260 | 0 | 4 | 443 | 260 | 199 |
| 2563 | Cook County South | Matteson | IL | 92.2% | 12,928 | 9,680 | 1,257 | 10 | 1,981 | 0 | 0 | 825 | 331 | 308 |
| 2564 | Dekalb | Dekalb | IL | 96.7% | 7,596 | 5,481 | 616 | 21 | 1,478 | 0 | 0 | 716 | 328 | 253 |
| 2565 | Oswego | Oswego | IL | 95.2% | 8,547 | 6,457 | 761 | 5 | 1,322 | 1 | 1 | 816 | 381 | 212 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 95.3% | 14,958 | 12,017 | 787 | 19 | 2,135 | 0 | 0 | 1042 | 422 | 311 |
| 2567 | Skokie | Skokie | IL | 95.9% | 5,047 | 3,233 | 392 | 33 | 1,389 | 0 | 0 | 773 | 298 | 200 |
| 2568 | Springfield | Springfield | IL | 91.4% | 28,414 | 25,389 | 723 | 136 | 2,166 | 0 | 0 | 1116 | 545 | 448 |
| 2569 | Evansville | Evansville | IN | 98.4% | 4,168 | 2,068 | 283 | 7 | 1,301 | 0 | 509 | 854 | 304 | 90 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.7% | 6,480 | 4,447 | 305 | 39 | 1,689 | 0 | 0 | 929 | 360 | 213 |
| 2571 | Indianapolis | Indianapolis | IN | 96.7% | 8,748 | 6,084 | 462 | 19 | 2,181 | 0 | 2 | 797 | 269 | 211 |
| 2572 | Lake County | Merrillville | IN | 97.0% | 9,466 | 6,709 | 571 | 32 | 2,141 | 0 | 13 | 810 | 287 | 190 |
| 2573 | Detroit | Detroit | MI | 89.4% | 35,797 | 30,932 | 1,753 | 85 | 3,009 | 0 | 18 | 1596 | 728 | 582 |
| 2574 | Lansing | Lansing | MI | 90.2% | 35,132 | 31,346 | 750 | 96 | 2,940 | 0 | 0 | 1480 | 549 | 436 |
| 2575 | Macomb County | Clinton Township | MI | 96.4% | 9,475 | 7,080 | 493 | 33 | 1,813 | 0 | 56 | 844 | 315 | 217 |
| 2576 | Traverse City | Traverse City | MI | 93.2% | 36,057 | 30,885 | 591 | 177 | 4,200 | 0 | 204 | 1920 | 782 | 630 |
| 2577 | Oakland County | Troy | MI | 95.7% | 7,128 | 5,370 | 342 | 10 | 1,307 | 0 | 99 | 477 | 187 | 169 |
| 2578 | Duluth | Duluth | MN | 94.8% | 20,076 | 16,878 | 552 | 82 | 2,562 | 0 | 2 | 1379 | 482 | 336 |
| 2579 | Minneapolis | Minneapolis | MN | 96.2% | 5,929 | 4,180 | 504 | 17 | 1,228 | 0 | 0 | 528 | 174 | 106 |
| 2580 | Rochester | Rochester | MN | 95.3% | 12,676 | 10,172 | 528 | 27 | 1,949 | 0 | 0 | 1291 | 389 | 204 |
| 2581 | Kansas City | Kansas City | MO | 97.3% | 11,877 | 7,695 | 581 | 47 | 3,423 | 0 | 131 | 999 | 341 | 263 |
| 2582 | Springfield | Springfield | MO | 94.5% | 28,945 | 24,716 | 599 | 113 | 3,495 | 0 | 22 | 1286 | 530 | 440 |
| 2583 | St. Louis | St. Louis | MO | 93.8% | 19,564 | 15,859 | 574 | 22 | 2,807 | 0 | 302 | 795 | 384 | 319 |
| 2584 | Eau Claire | Eau Claire | WI | 98.1% | 5,205 | 3,313 | 159 | 46 | 1,668 | 0 | 19 | 629 | 276 | 150 |
| 2585 | Green Bay | Green Bay | WI | 97.3% | 7,535 | 5,252 | 442 | 34 | 1,540 | 0 | 267 | 624 | 234 | 108 |
| 2586 | Madison | Madison | WI | 98.0% | 5,217 | 2,675 | 391 | 5 | 1,663 | 0 | 483 | 807 | 239 | 86 |
| 2587 | Milwaukee | Milwaukee | WI | 89.3% | 17,904 | 15,462 | 471 | 59 | 1,675 | 1 | 236 | 1101 | 511 | 449 |
| 2901 | Gulfport | Gulfport | MS | 90.1% | 34,459 | 30,696 | 599 | 153 | 3,011 | 0 | 0 | 1187 | 589 | 507 |
| 2902 | Jackson | Jackson | MS | 80.9% | 64,948 | 58,668 | 688 | 386 | 5,202 | 4 | 0 | 970 | 523 | 464 |
| 2904 | Birmingham | Birmingham | AL | 79.1% | 82,666 | 78,184 | 803 | 396 | 3,282 | 1 | 0 | 992 | 558 | 537 |
| 2905 | Huntsville | Huntsville | AL | 82.7% | 60,850 | 57,549 | 720 | 308 | 2,273 | 0 | 0 | 936 | 486 | 444 |
| 2906 | Mobile | Mobile | AL | 79.7% | 76,840 | 72,803 | 763 | 278 | 2,995 | 1 | 0 | 1039 | 505 | 457 |
| 2907 | Charleston | North Charleston | SC | 83.5% | 80,137 | 75,783 | 573 | 121 | 3,659 | 1 | 0 | 1254 | 598 | 563 |
| 2908 | Columbia | Columbia | SC | 84.3% | 53,845 | 50,350 | 544 | 68 | 2,883 | 0 | 0 | 867 | 384 | 358 |
| 2909 | Greenville, SC | Greenville | SC | 94.0% | 35,260 | 32,215 | 508 | 76 | 2,460 | 0 | 1 | 1007 | 505 | 419 |
| 2910 | Atlanta | Atlanta | GA | 87.1% | 30,629 | 27,547 | 574 | 40 | 2,468 | 0 | 0 | 790 | 354 | 302 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 92.1% | 19,666 | 16,750 | 575 | 82 | 2,258 | 1 | 0 | 982 | 483 | 434 |
| 2967 | Fort Lauderdale | Margate | FL | 92.8% | 20,931 | 17,912 | 470 | 97 | 2,427 | 0 | 25 | 962 | 497 | 350 |
| 2968 | Fort Myers | Fort Myers | FL | 90.4% | 44,306 | 40,002 | 483 | 110 | 3,711 | 0 | 0 | 1276 | 784 | 615 |
| 2969 | Gainesville | Gainesville | FL | 96.7% | 7,480 | 6,009 | 294 | 45 | 1,131 | 1 | 0 | 874 | 379 | 155 |
| 2970 | Jacksonville | Jacksonville | FL | 87.2% | 26,196 | 23,586 | 509 | 58 | 2,043 | 1 | 0 | 663 | 384 | 329 |
| 2971 | Lakeland | Lakeland | FL | 85.3% | 58,809 | 54,138 | 843 | 105 | 3,723 | 0 | 0 | 968 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 91.4% | 26,291 | 20,810 | 602 | 268 | 4,611 | 0 | 0 | 1100 | 536 | 390 |
| 2973 | Miami South | Palmetto Bay | FL | 90.8% | 22,342 | 19,290 | 571 | 208 | 2,273 | 0 | 0 | 977 | 528 | 419 |
| 2974 | Ocala | Ocala | FL | 88.7% | 32,753 | 30,221 | 391 | 53 | 2,087 | 1 | 0 | 678 | 439 | 396 |
| 2975 | Orange County | Orlando | FL | 92.4% | 20,067 | 16,583 | 782 | 29 | 2,673 | 0 | 0 | 1019 | 506 | 442 |
| 2976 | Pensacola | Pensacola | FL | 81.3% | 71,396 | 67,464 | 535 | 138 | 3,258 | 1 | 0 | 1219 | 584 | 531 |
| 2977 | Seminole County | Lake Mary | FL | 85.8% | 40,920 | 37,542 | 546 | 60 | 2,772 | 0 | 0 | 712 | 432 | 399 |
| 2978 | St. Petersburg | St. Petersburg | FL | 94.0% | 19,397 | 16,480 | 406 | 57 | 2,454 | 0 | 0 | 843 | 465 | 381 |
| 2979 | Tampa | Tampa | FL | 85.4% | 39,154 | 36,014 | 592 | 80 | 2,468 | 0 | 0 | 638 | 357 | 339 |
| 2980 | West Palm Beach | West Palm Beach | FL | 88.7% | 39,178 | 35,593 | 611 | 64 | 2,910 | 0 | 0 | 1138 | 670 | 570 |
| 2981 | Columbus | Columbus | GA | 76.3% | 95,114 | 91,064 | 624 | 278 | 3,148 | 0 | 0 | 1089 | 672 | 647 |
| 2982 | Dekalb County | Atlanta | GA | 90.9% | 18,963 | 16,204 | 641 | 110 | 2,008 | 0 | 0 | 704 | 299 | 238 |
| 2983 | Douglasville | Douglasville | GA | 84.4% | 31,730 | 29,457 | 480 | 89 | 1,703 | 1 | 0 | 638 | 327 | 299 |
| 2984 | Gainesville, GA | Gainesville | GA | 89.2% | 37,523 | 34,500 | 509 | 52 | 2,462 | 0 | 0 | 641 | 447 | 350 |
| 2985 | Gwinnett County | Duluth | GA | 87.2% | 41,312 | 38,682 | 662 | 53 | 1,914 | 0 | 1 | 735 | 334 | 299 |
| 2986 | Macon | Macon | GA | 89.2% | 30,133 | 27,429 | 542 | 110 | 2,052 | 0 | 0 | 855 | 485 | 417 |
| 2987 | Savannah | Savannah | GA | 97.9% | 5,858 | 1,566 | 383 | 10 | 3,899 | 0 | 0 | 700 | 390 | 83 |
| 2988 | Baton Rouge | Baton Rouge | LA | 86.6% | 35,639 | 32,517 | 691 | 303 | 2,127 | 1 | 0 | 940 | 473 | 374 |
| 2989 | Jefferson Parish | Elmwood | LA | 93.1% | 18,044 | 15,159 | 735 | 179 | 1,970 | 1 | 0 | 1057 | 427 | 296 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,166 | 829 | 752 | 38 | 1,531 | 0 | 16 | 185 | 83 | 10 |
| 2991 | Shreveport | Shreveport | LA | 69.1% | 110,457 | 107,060 | 551 | 474 | 2,414 | 2 | 0 | 1150 | 636 | 588 |
| 2992 | Asheville | Asheville | NC | 91.3% | 38,435 | 34,307 | 382 | 133 | 3,612 | 1 | 0 | 1155 | 563 | 445 |
| 2993 | Charlotte | Charlotte | NC | 91.3% | 20,522 | 17,779 | 528 | 30 | 2,185 | 0 | 0 | 738 | 404 | 352 |
| 2994 | Durham | Durham | NC | 82.6% | 47,896 | 45,428 | 484 | 47 | 1,937 | 0 | 0 | 889 | 446 | 412 |
| 2995 | Fayetteville | Fayetteville | NC | 88.6% | 42,141 | 38,327 | 439 | 95 | 3,280 | 0 | 0 | 788 | 379 | 320 |
| 2996 | Greenville, NC | Greenville | NC | 86.3% | 55,077 | 51,595 | 501 | 214 | 2,476 | 0 | 291 | 1171 | 585 | 520 |
| 2997 | Raleigh | Raleigh | NC | 93.1% | 17,836 | 15,450 | 361 | 50 | 1,975 | 0 | 0 | 676 | 331 | 262 |
| 2998 | Winston-Salem | Winston-Salem | NC | 86.6% | 42,073 | 39,554 | 320 | 67 | 2,132 | 0 | 0 | 888 | 472 | 420 |
| 3105 | Flagstaff | Flagstaff | AZ | 89.6% | 23,876 | 21,404 | 233 | 220 | 2,013 | 5 | 1 | 576 | 328 | 290 |
| 3106 | Maricopa Central | Phoenix | AZ | 89.7% | 28,648 | 25,798 | 424 | 95 | 2,328 | 0 | 3 | 849 | 490 | 404 |
| 3107 | Maricopa South | Mesa | AZ | 94.0% | 15,600 | 12,581 | 588 | 73 | 2,350 | 0 | 8 | 535 | 320 | 265 |
| 3108 | Maricopa West | Glendale | AZ | 85.7% | 34,569 | 31,961 | 774 | 77 | 1,756 | 0 | 1 | 879 | 477 | 386 |
| 3109 | Tucson | Tucson | AZ | 88.3% | 50,752 | 45,220 | 840 | 365 | 4,326 | 1 | 0 | 1112 | 599 | 533 |
| 3110 | Window Rock | St. Michaels | AZ | 69.9% | 27,594 | 26,715 | 133 | 80 | 665 | 1 | 0 | 464 | 312 | 276 |
| 3154 | Aurora | Aurora | CO | 93.0% | 13,772 | 11,601 | 577 | 24 | 1,570 | 0 | 0 | 464 | 246 | 227 |
| 3155 | Colorado North | Longmont | CO | 96.4% | 10,209 | 7,153 | 628 | 89 | 2,290 | 0 | 49 | 751 | 268 | 144 |
| 3156 | Colorado Springs | Colorado Springs | CO | 82.6% | 56,869 | 53,781 | 455 | 386 | 2,236 | 9 | 2 | 826 | 480 | 469 |
| 3157 | Denver | Lakewood | CO | 94.7% | 11,451 | 8,906 | 508 | 11 | 2,017 | 0 | 9 | 244 | 155 | 129 |
| 3158 | Overland Park | Overland Park | KS | 95.4% | 8,715 | 7,269 | 276 | 22 | 1,145 | 0 | 3 | 485 | 184 | 131 |
| 3159 | Wichita | Wichita | KS | 98.7% | 4,194 | 2,066 | 355 | 27 | 1,510 | 0 | 236 | 454 | 187 | 66 |
| 3160 | Billings | Billings | MT | 85.2% | 39,929 | 37,470 | 296 | 267 | 1,892 | 1 | 3 | 1123 | 617 | 525 |
| 3162 | Bismarck | Bismarck | ND | 95.4% | 7,968 | 5,954 | 324 | 249 | 1,441 | 0 | 0 | 360 | 196 | 130 |
| 3163 | Lincoln | Lincoln | NE | 94.2% | 17,721 | 14,803 | 510 | 49 | 2,339 | 0 | 0 | 759 | 406 | 373 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 88.4% | 33,264 | 30,056 | 578 | 441 | 2,185 | 4 | 0 | 897 | 578 | 525 |
| 3165 | Las Cruces | Las Cruces | NM | 91.6% | 15,558 | 13,691 | 341 | 99 | 1,427 | 0 | 0 | 721 | 374 | 318 |
| 3166 | Cleveland Co. | Norman | OK | 92.2% | 23,848 | 21,042 | 305 | 267 | 2,225 | 0 | 9 | 613 | 328 | 284 |
| 3167 | Oklahoma County | Warr Acres | OK | 98.0% | 5,659 | 3,006 | 408 | 27 | 2,210 | 0 | 8 | 278 | 178 | 120 |
| 3168 | Tulsa | Tulsa | OK | 85.6% | 47,816 | 44,834 | 430 | 297 | 2,245 | 1 | 9 | 850 | 491 | 475 |
| 3169 | Sioux Falls | Sioux Falls | SD | 90.4% | 16,319 | 14,550 | 356 | 211 | 1,202 | 0 | 0 | 480 | 210 | 198 |
| 3170 | Arlington | Grand Prairie | TX | 96.7% | 4,982 | 3,538 | 307 | 19 | 1,117 | 0 | 1 | 444 | 214 | 159 |
| 3171 | Austin | Austin | TX | 97.8% | 5,861 | 3,522 | 442 | 57 | 1,711 | 0 | 129 | 833 | 363 | 162 |
| 3172 | Collin Co. | McKinney | TX | 97.2% | 6,939 | 5,111 | 445 | 60 | 1,321 | 1 | 1 | 470 | 274 | 186 |
| 3173 | Dallas | Dallas | TX | 93.9% | 8,881 | 7,240 | 521 | 42 | 1,074 | 0 | 4 | 869 | 407 | 304 |
| 3174 | Dallas Co. NE | Richardson | TX | 94.2% | 8,475 | 6,686 | 386 | 38 | 1,363 | 2 | 0 | 730 | 330 | 219 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 93.3% | 13,316 | 11,005 | 292 | 44 | 1,975 | 0 | 0 | 481 | 343 | 237 |
| 3176 | Denton Co. | Denton | TX | 97.5% | 7,640 | 5,001 | 600 | 66 | 1,938 | 0 | 35 | 703 | 391 | 343 |
| 3177 | El Paso | El Paso | TX | 91.8% | 21,058 | 18,108 | 457 | 179 | 2,291 | 1 | 22 | 1007 | 473 | 374 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 85.8% | 47,987 | 44,351 | 858 | 333 | 2,389 | 3 | 53 | 1193 | 684 | 631 |
| 3179 | Fort Worth | Fort Worth | TX | 95.8% | 7,816 | 4,860 | 423 | 71 | 1,892 | 0 | 570 | 275 | 137 | 111 |
| 3180 | Harris Co. East | Houston | TX | 97.7% | 3,439 | 1,981 | 267 | 63 | 1,127 | 0 | 1 | 615 | 281 | 148 |
| 3181 | Harris Co. NE | Houston | TX | 97.7% | 3,473 | 1,113 | 1,449 | 16 | 894 | 1 | 0 | 543 | 265 | 111 |
| 3182 | Harris Co. NW | Katy | TX | 98.4% | 2,236 | 687 | 562 | 2 | 985 | 0 | 0 | 367 | 182 | 38 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 93.3% | 22,064 | 17,547 | 1,937 | 335 | 2,243 | 2 | 0 | 945 | 556 | 443 |
| 3184 | Houston NW | Houston | TX | 97.8% | 3,220 | 1,463 | 819 | 11 | 919 | 0 | 8 | 351 | 190 | 106 |
| 3185 | Houston South | Houston | TX | 91.4% | 14,642 | 11,792 | 1,403 | 56 | 1,390 | 1 | 0 | 698 | 374 | 260 |
| 3186 | Houston West | Houston | TX | 98.4% | 2,717 | 1,452 | 220 | 52 | 930 | 1 | 62 | 726 | 380 | 111 |
| 3187 | Laredo | Laredo | TX | 91.8% | 27,529 | 24,055 | 578 | 291 | 2,604 | 1 | 0 | 1120 | 643 | 514 |
| 3188 | Lubbock | Lubbock | TX | 92.5% | 24,121 | 21,233 | 417 | 189 | 2,281 | 1 | 0 | 737 | 435 | 385 |
| 3189 | Montgomery Co. | Spring | TX | 88.6% | 38,478 | 34,714 | 841 | 419 | 2,497 | 1 | 6 | 1109 | 694 | 622 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,337 | 578 | 212 | 20 | 527 | 0 | 0 | 28 | 7 | 0 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,691 | 971 | 153 | 5 | 530 | 0 | 32 | 124 | 51 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.8% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 75 | 33 | 0 |
| 3193 | Tyler | Tyler | TX | 92.1% | 30,759 | 27,966 | 397 | 238 | 2,158 | 0 | 0 | 897 | 531 | 406 |
| 3194 | Waco | Waco | TX | 96.2% | 12,508 | 8,567 | 473 | 86 | 2,903 | 1 | 478 | 828 | 370 | 251 |
| 3195 | Williamson Co. | Leander | TX | 98.2% | 5,492 | 2,732 | 424 | 95 | 2,236 | 0 | 5 | 501 | 286 | 157 |
| 3196 | Orem | Orem | UT | 96.4% | 7,382 | 5,006 | 703 | 107 | 1,550 | 2 | 14 | 474 | 249 | 190 |
| 3197 | Salt Lake City | South Salt Lake | UT | 96.9% | 7,777 | 5,391 | 532 | 38 | 1,600 | 0 | 216 | 686 | 305 | 238 |
| 3198 | Casper | Casper | WY | 93.4% | 9,503 | 8,082 | 125 | 85 | 1,211 | 0 | 0 | 559 | 248 | 202 |
| 3255 | Honolulu | Honolulu | HI | 98.6% | 4,053 | 1,444 | 688 | 184 | 1,737 | 0 | 0 | 283 | 164 | 35 |
| 3256 | Boise | Boise | ID | 98.7% | 4,120 | 1,842 | 257 | 35 | 1,985 | 0 | 1 | 307 | 135 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 91.9% | 22,267 | 17,617 | 871 | 50 | 3,261 | 0 | 468 | 743 | 504 | 449 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 93.6% | 18,286 | 14,399 | 860 | 105 | 2,917 | 4 | 1 | 682 | 417 | 389 |
| 3259 | Eugene | Springfield | OR | 90.1% | 31,485 | 28,381 | 671 | 85 | 2,325 | 1 | 22 | 958 | 434 | 378 |
| 3260 | Portland | Portland | OR | 97.0% | 5,805 | 3,952 | 331 | 8 | 1,491 | 1 | 22 | 417 | 208 | 149 |
| 3261 | Salem | Salem | OR | 98.0% | 4,993 | 3,214 | 441 | 24 | 1,302 | 0 | 12 | 565 | 209 | 143 |
| 3263 | Bakersfield | Bakersfield | CA | 91.0% | 27,860 | 23,790 | 1,050 | 69 | 2,869 | 1 | 81 | 718 | 344 | 268 |
| 3264 | Chico | Chico | CA | 88.8% | 34,425 | 31,001 | 684 | 139 | 2,601 | 0 | 0 | 783 | 463 | 391 |
| 3265 | Concord | Concord | CA | 93.3% | 11,419 | 8,830 | 629 | 26 | 1,729 | 0 | 205 | 579 | 358 | 296 |
| 3266 | El Cajon | San Diego | CA | 95.8% | 5,699 | 4,006 | 586 | 45 | 1,061 | 0 | 1 | 361 | 172 | 120 |
| 3267 | Fullerton | Buena Park | CA | 97.1% | 5,131 | 2,893 | 708 | 24 | 1,503 | 0 | 3 | 596 | 301 | 131 |
| 3268 | Inglewood | Inglewood | CA | 93.2% | 20,246 | 16,368 | 1,166 | 23 | 2,635 | 0 | 54 | 736 | 375 | 289 |
| 3269 | Long Beach | Long Beach | CA | 96.5% | 6,982 | 4,543 | 887 | 19 | 1,533 | 0 | 0 | 603 | 299 | 230 |
| 3270 | Fresno | Fresno | CA | 94.5% | 13,180 | 9,925 | 957 | 27 | 2,051 | 0 | 220 | 640 | 344 | 315 |
| 3271 | Oakland | Oakland | CA | 94.8% | 8,157 | 5,805 | 1,025 | 18 | 1,309 | 0 | 0 | 406 | 258 | 232 |
| 3272 | Ontario | Upland | CA | 94.1% | 7,254 | 4,766 | 692 | 24 | 1,266 | 0 | 506 | 313 | 158 | 119 |
| 3273 | Palm Springs | Palm Springs | CA | 90.9% | 22,949 | 19,219 | 806 | 56 | 2,852 | 0 | 16 | 883 | 479 | 423 |
| 3274 | Pasadena | Pasadena | CA | 97.9% | 6,497 | 2,968 | 903 | 32 | 2,594 | 0 | 0 | 661 | 330 | 218 |
| 3275 | Pleasanton | San Ramon | CA | 97.4% | 3,025 | 1,696 | 412 | 4 | 913 | 0 | 0 | 268 | 129 | 80 |
| 3276 | Riverside | Riverside | CA | 91.9% | 12,140 | 9,788 | 899 | 13 | 1,301 | 0 | 139 | 493 | 278 | 226 |
| 3277 | Sacramento | Sacramento | CA | 96.5% | 6,460 | 4,618 | 571 | 15 | 1,256 | 0 | 0 | 422 | 259 | 167 |
| 3278 | San Bernardino | San Bernardino | CA | 93.4% | 13,868 | 10,675 | 821 | 58 | 2,314 | 0 | 0 | 607 | 310 | 253 |
| 3279 | San Diego | San Diego | CA | 95.6% | 7,304 | 5,304 | 585 | 123 | 1,292 | 0 | 0 | 449 | 248 | 201 |
| 3280 | San Francisco | San Francisco | CA | 95.8% | 6,981 | 4,800 | 436 | 6 | 1,736 | 0 | 3 | 482 | 284 | 233 |
| 3281 | San Jose | San Jose | CA | 94.3% | 10,150 | 7,495 | 1,124 | 134 | 1,397 | 0 | 0 | 697 | 337 | 246 |
| 3282 | San Mateo | Redwood City | CA | 96.6% | 4,386 | 1,416 | 1,825 | 5 | 906 | 0 | 234 | 303 | 159 | 56 |
| 3283 | Santa Ana | Santa Ana | CA | 97.2% | 5,766 | 3,149 | 682 | 15 | 1,920 | 0 | 0 | 593 | 269 | 103 |
| 3284 | Camarillo | Camarillo | CA | 93.8% | 12,874 | 10,326 | 870 | 55 | 1,623 | 0 | 0 | 487 | 304 | 225 |
| 3285 | Santa Clarita | Valencia | CA | 96.6% | 7,794 | 3,789 | 1,202 | 17 | 2,282 | 0 | 504 | 698 | 387 | 302 |
| 3286 | Santa Rosa | Rohnert Park | CA | 88.3% | 24,615 | 22,512 | 328 | 243 | 1,525 | 1 | 6 | 707 | 378 | 289 |
| 3287 | South Gate | Commerce | CA | 90.3% | 25,697 | 20,390 | 2,339 | 54 | 2,889 | 0 | 25 | 761 | 421 | 389 |
| 3288 | Stockton | Stockton | CA | 91.0% | 22,083 | 18,479 | 779 | 72 | 2,344 | 0 | 409 | 728 | 376 | 267 |
| 3289 | Sunnyvale | Sunnyvale | CA | 96.1% | 6,673 | 4,459 | 617 | 16 | 1,270 | 0 | 311 | 305 | 173 | 60 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.6% | 8,894 | 3,525 | 696 | 11 | 4,380 | 0 | 282 | 688 | 364 | 197 |
| 3291 | Vista | Carlsbad | CA | 97.4% | 3,737 | 2,157 | 367 | 18 | 1,168 | 0 | 27 | 185 | 99 | 66 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,510 | 767 | 723 | 11 | 1,009 | 0 | 0 | 232 | 71 | 8 |
| 3293 | Everett | Everett | WA | 97.6% | 6,401 | 4,170 | 325 | 40 | 1,581 | 0 | 285 | 478 | 297 | 156 |
| 3294 | Olympia | Olympia | WA | 98.1% | 4,865 | 2,553 | 464 | 26 | 1,730 | 0 | 92 | 525 | 275 | 156 |
| 3295 | Seattle | Seattle | WA | 98.3% | 3,561 | 2,006 | 326 | 19 | 1,210 | 0 | 0 | 282 | 88 | 23 |
| 3296 | Spokane | Spokane | WA | 92.7% | 22,405 | 17,660 | 1,481 | 145 | 2,966 | 1 | 152 | 794 | 396 | 373 |
| 3297 | Tacoma | Tacoma | WA | 98.0% | 3,560 | 2,034 | 374 | 31 | 1,111 | 0 | 10 | 658 | 290 | 158 |
| 3298 | Anchorage | Anchorage | AK | 96.2% | 6,862 | 4,605 | 256 | 345 | 1,463 | 3 | 190 | 617 | 310 | 226 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.7% | 6,252 | 4,369 | 319 | 10 | 1,554 | 0 | 0 | 588 | 268 | 181 |
| 2254 | Hartford | Hartford | CT | 97.1% | 6,665 | 4,710 | 381 | 17 | 1,557 | 0 | 0 | 729 | 344 | 166 |
| 2255 | New Haven | New Haven | CT | 94.9% | 9,119 | 7,179 | 341 | 42 | 1,557 | 0 | 0 | 425 | 274 | 198 |
| 2256 | Boston | Boston | MA | 89.7% | 21,847 | 18,403 | 783 | 22 | 2,639 | 0 | 0 | 421 | 386 | 318 |
| 2257 | Lawrence | Lawrence | MA | 91.8% | 10,293 | 9,004 | 239 | 44 | 1,006 | 0 | 0 | 514 | 256 | 200 |
| 2258 | Quincy | Quincy | MA | 95.6% | 4,448 | 3,319 | 214 | 3 | 912 | 0 | 0 | 272 | 111 | 76 |
| 2259 | East Bridgewater | East Bridgewater | MA | 91.4% | 26,198 | 22,454 | 417 | 129 | 3,198 | 0 | 0 | 951 | 618 | 504 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,198 | 1,704 | 382 | 21 | 1,091 | 0 | 0 | 741 | 204 | 1 |
| 2261 | Worcester | Worcester | MA | 95.6% | 12,740 | 9,870 | 495 | 49 | 2,323 | 2 | 1 | 1136 | 466 | 359 |
| 2262 | Gardiner | Gardiner | ME | 98.8% | 4,766 | 2,533 | 331 | 49 | 1,851 | 0 | 2 | 660 | 437 | 129 |
| 2263 | Concord | Concord | NH | 95.9% | 11,508 | 8,554 | 364 | 89 | 2,501 | 0 | 0 | 912 | 430 | 327 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 90.4% | 28,659 | 25,757 | 453 | 105 | 2,344 | 0 | 0 | 1248 | 730 | 476 |
| 2265 | Parsippany | Parsippany | NJ | 98.5% | 2,001 | 935 | 288 | 14 | 763 | 1 | 0 | 536 | 247 | 50 |
| 2266 | South Plainfield | South Plainfield | NJ | 92.8% | 9,683 | 8,133 | 467 | 19 | 1,063 | 0 | 1 | 767 | 348 | 149 |
| 2267 | Jersey City | Jersey City | NJ | 92.8% | 12,681 | 10,382 | 616 | 44 | 1,639 | 0 | 0 | 924 | 441 | 290 |
| 2268 | Newark | Newark | NJ | 88.5% | 18,050 | 14,897 | 1,361 | 58 | 1,733 | 1 | 0 | 821 | 416 | 292 |
| 2269 | Fairlawn | Fairlawn | NJ | 90.1% | 18,158 | 15,742 | 699 | 107 | 1,609 | 0 | 1 | 979 | 523 | 365 |
| 2270 | Toms River | Toms River | NJ | 94.6% | 15,005 | 12,231 | 610 | 63 | 2,101 | 0 | 0 | 1031 | 489 | 340 |
| 2271 | Trenton | Trenton | NJ | 96.8% | 5,056 | 3,339 | 515 | 24 | 1,177 | 0 | 1 | 648 | 297 | 145 |
| 2272 | Albany | Albany | NY | 93.9% | 25,459 | 21,706 | 533 | 173 | 3,047 | 0 | 0 | 1715 | 682 | 507 |
| 2273 | Bronx 1 | Bronx | NY | 90.5% | 13,524 | 10,853 | 828 | 26 | 1,817 | 0 | 0 | 939 | 450 | 272 |
| 2274 | Bronx 2 | Bronx | NY | 91.2% | 12,773 | 10,369 | 979 | 44 | 1,380 | 1 | 0 | 890 | 390 | 235 |
| 2275 | Melville | Melville | NY | 89.6% | 25,665 | 21,709 | 1,334 | 100 | 2,522 | 0 | 0 | 1301 | 686 | 505 |
| 2276 | Buffalo | Buffalo | NY | 94.5% | 11,033 | 8,808 | 367 | 24 | 1,833 | 0 | 1 | 846 | 335 | 236 |
| 2277 | Queens 1 | Long Island City | NY | 95.0% | 6,130 | 3,242 | 955 | 27 | 1,905 | 1 | 0 | 333 | 134 | 86 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 85.8% | 19,766 | 16,963 | 1,106 | 124 | 1,572 | 1 | 0 | 1643 | 781 | 442 |
| 2279 | Garden City | Garden City | NY | 94.2% | 10,060 | 7,497 | 1,197 | 27 | 1,339 | 0 | 0 | 894 | 401 | 242 |
| 2280 | Manhattan 1 | New York | NY | 93.4% | 12,428 | 9,562 | 655 | 46 | 2,165 | 0 | 0 | 770 | 353 | 263 |
| 2281 | Manhattan 2 | New York | NY | 92.9% | 20,930 | 15,370 | 751 | 53 | 4,756 | 0 | 0 | 1248 | 660 | 448 |
| 2282 | Pawling | Pawling | NY | 96.2% | 9,706 | 6,873 | 823 | 91 | 1,919 | 0 | 0 | 1302 | 610 | 490 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 90.0% | 19,265 | 15,220 | 1,343 | 88 | 2,614 | 0 | 0 | 1362 | 747 | 420 |
| 2284 | Queens 2 | Bayside | NY | 94.9% | 6,534 | 4,487 | 513 | 58 | 1,475 | 1 | 0 | 730 | 343 | 138 |
| 2285 | Queens 3 | Forest Hills | NY | 82.0% | 8,047 | 6,044 | 489 | 70 | 1,443 | 1 | 0 | 844 | 382 | 260 |
| 2286 | Peekskill | Peekskill | NY | 92.9% | 12,776 | 10,457 | 664 | 47 | 1,608 | 0 | 0 | 857 | 453 | 388 |
| 2287 | Rochester | Rochester | NY | 94.8% | 19,926 | 16,070 | 423 | 76 | 3,357 | 0 | 0 | 1416 | 610 | 371 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 96.2% | 5,776 | 3,247 | 658 | 29 | 1,841 | 1 | 0 | 849 | 415 | 214 |
| 2289 | Queens 4 | Jamaica | NY | 93.2% | 7,658 | 5,460 | 715 | 69 | 1,394 | 0 | 0 | 843 | 362 | 215 |
| 2290 | Staten Island | Staten Island | NY | 95.8% | 3,615 | 2,229 | 408 | 10 | 968 | 0 | 0 | 130 | 86 | 81 |
| 2291 | Syracuse | Syracuse | NY | 95.6% | 16,915 | 13,699 | 339 | 146 | 2,730 | 0 | 1 | 1112 | 461 | 294 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 89.5% | 16,698 | 13,088 | 1,471 | 56 | 2,083 | 0 | 0 | 762 | 404 | 339 |
| 2293 | Guaynabo | Guaynabo | PR | 97.0% | 14,314 | 7,194 | 1,186 | 2,367 | 3,529 | 38 | 0 | 1269 | 743 | 446 |
| 2294 | Caguas | Caguas | PR | 97.7% | 10,646 | 2,922 | 749 | 4,911 | 1,986 | 78 | 0 | 1002 | 605 | 333 |
| 2295 | Mayaguez | Mayaguez | PR | 97.9% | 11,007 | 995 | 1,142 | 6,848 | 1,961 | 61 | 0 | 112 | 68 | 54 |
| 2296 | Providence | Providence | RI | 94.9% | 10,990 | 8,899 | 336 | 34 | 1,721 | 0 | 0 | 882 | 422 | 313 |
| 2297 | Burlington | Burlington | VT | 98.0% | 3,512 | 2,195 | 140 | 44 | 1,133 | 0 | 0 | 667 | 269 | 125 |
| 2355 | Washington DC | Washington | DC | 89.4% | 18,935 | 15,895 | 607 | 46 | 2,372 | 0 | 15 | 872 | 445 | 385 |
| 2356 | Wilmington | Wilmington | DE | 90.5% | 18,987 | 16,745 | 481 | 18 | 1,697 | 0 | 46 | 945 | 476 | 392 |
| 2357 | Lexington | Lexington | KY | 88.6% | 53,522 | 48,464 | 630 | 946 | 3,481 | 1 | 0 | 1594 | 1022 | 797 |
| 2358 | Louisville | Louisville | KY | 86.4% | 47,701 | 44,074 | 616 | 115 | 2,677 | 0 | 219 | 942 | 523 | 398 |
| 2359 | Hanover | Hanover | MD | 91.9% | 21,701 | 17,568 | 1,560 | 47 | 2,525 | 1 | 0 | 1102 | 689 | 586 |
| 2360 | Baltimore | Baltimore | MD | 86.5% | 21,356 | 18,997 | 414 | 10 | 1,934 | 1 | 1 | 1025 | 543 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.5% | 6,224 | 3,862 | 707 | 8 | 1,647 | 0 | 0 | 708 | 344 | 97 |
| 2362 | Towson | Towson | MD | 93.5% | 19,156 | 14,753 | 1,182 | 21 | 3,182 | 0 | 18 | 1182 | 611 | 544 |
| 2363 | Akron | Akron | OH | 87.3% | 35,274 | 32,474 | 470 | 27 | 2,101 | 1 | 201 | 865 | 562 | 524 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 3,053 | 1,523 | 215 | 6 | 1,309 | 0 | 0 | 594 | 252 | 40 |
| 2365 | Cincinnati | Cincinnati | OH | 94.0% | 9,314 | 7,334 | 265 | 10 | 1,692 | 0 | 13 | 841 | 395 | 238 |
| 2366 | Cleveland | Cleveland | OH | 87.4% | 26,811 | 23,432 | 442 | 63 | 2,612 | 1 | 261 | 907 | 577 | 488 |
| 2367 | Columbus | Dublin | OH | 96.6% | 8,563 | 5,587 | 407 | 4 | 2,565 | 0 | 0 | 1169 | 514 | 339 |
| 2368 | Dayton | Dayton | OH | 96.2% | 9,235 | 7,272 | 370 | 28 | 1,564 | 1 | 0 | 697 | 351 | 250 |
| 2369 | Toledo | Toledo | OH | 90.8% | 29,357 | 26,127 | 370 | 39 | 2,762 | 0 | 59 | 1009 | 523 | 418 |
| 2370 | South Point | South Point | OH | 99.0% | 2,749 | 1,217 | 194 | 34 | 1,180 | 1 | 123 | 652 | 291 | 50 |
| 2371 | Allentown | Allentown | PA | 88.6% | 36,060 | 32,876 | 401 | 73 | 2,700 | 0 | 10 | 890 | 505 | 482 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.7% | 4,434 | 2,340 | 287 | 25 | 1,756 | 0 | 26 | 680 | 305 | 148 |
| 2373 | Harrisburg | Harrisburg | PA | 96.9% | 8,600 | 6,621 | 320 | 28 | 1,630 | 1 | 0 | 819 | 365 | 196 |
| 2374 | Norristown | Norristown | PA | 95.4% | 8,167 | 6,402 | 296 | 18 | 1,425 | 0 | 26 | 689 | 324 | 318 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 85.2% | 37,368 | 33,667 | 529 | 41 | 3,128 | 1 | 2 | 1310 | 708 | 558 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 83.5% | 26,405 | 24,248 | 491 | 23 | 1,643 | 0 | 0 | 888 | 512 | 388 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.8% | 8,965 | 6,806 | 329 | 8 | 1,791 | 0 | 31 | 627 | 344 | 237 |
| 2378 | Reading | Reading | PA | 92.1% | 17,956 | 16,300 | 370 | 36 | 1,250 | 0 | 0 | 412 | 267 | 202 |
| 2379 | State College | State College | PA | 98.4% | 5,630 | 3,524 | 227 | 31 | 1,848 | 0 | 0 | 910 | 393 | 178 |
| 2380 | Knoxville | Knoxville | TN | 97.8% | 7,835 | 5,441 | 313 | 57 | 1,983 | 0 | 65 | 753 | 367 | 268 |
| 2381 | Memphis | Memphis | TN | 86.3% | 33,176 | 30,210 | 667 | 29 | 2,149 | 1 | 120 | 1008 | 596 | 455 |
| 2382 | Nashville | Franklin | TN | 97.4% | 8,746 | 6,009 | 458 | 30 | 2,249 | 0 | 0 | 718 | 421 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 89.4% | 48,543 | 44,128 | 903 | 180 | 3,291 | 0 | 41 | 1432 | 862 | 733 |
| 2384 | Crystal City | Arlington | VA | 95.5% | 5,550 | 3,905 | 436 | 9 | 1,199 | 0 | 1 | 379 | 164 | 134 |
| 2385 | Fairfax | Fairfax | VA | 98.4% | 1,724 | 901 | 306 | 20 | 497 | 0 | 0 | 173 | 68 | 48 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.7% | 36,400 | 33,788 | 730 | 85 | 1,803 | 1 | 2 | 1103 | 609 | 513 |
| 2387 | Virginia Beach | Virginia Beach | VA | 90.9% | 26,030 | 22,973 | 571 | 121 | 2,360 | 1 | 4 | 899 | 527 | 400 |
| 2388 | Richmond | Richmond | VA | 89.7% | 26,418 | 23,933 | 585 | 25 | 1,875 | 0 | 0 | 891 | 447 | 367 |
| 2389 | Roanoke | Roanoke | VA | 93.0% | 24,268 | 20,964 | 456 | 100 | 2,370 | 0 | 378 | 1268 | 621 | 549 |
| 2390 | Beckley | Beckley | WV | 99.0% | 4,986 | 1,234 | 452 | 172 | 3,128 | 0 | 0 | 878 | 397 | 45 |
| 2556 | Fayetteville | Fayetteville | AR | 99.0% | 3,814 | 1,284 | 475 | 106 | 1,602 | 0 | 347 | 781 | 523 | 74 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1355 | 731 | 512 |
| 2558 | Des Moines | Des Moines | IA | 89.0% | 56,552 | 51,577 | 906 | 103 | 3,684 | 0 | 282 | 2045 | 1151 | 908 |
| 2559 | Chicago Central | Chicago | IL | 90.2% | 24,932 | 20,376 | 984 | 29 | 3,542 | 1 | 0 | 1354 | 709 | 602 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.9% | 6,312 | 4,435 | 517 | 13 | 1,234 | 0 | 113 | 812 | 438 | 337 |
| 2561 | Chicago South | Chicago | IL | 92.5% | 12,928 | 9,769 | 882 | 16 | 2,260 | 0 | 1 | 718 | 469 | 362 |
| 2562 | Cook County NW | Schaumburg | IL | 95.8% | 5,747 | 3,996 | 496 | 30 | 1,221 | 0 | 4 | 442 | 305 | 238 |
| 2563 | Cook County South | Matteson | IL | 90.8% | 15,150 | 11,916 | 1,289 | 12 | 1,933 | 0 | 0 | 828 | 436 | 397 |
| 2564 | Dekalb | Dekalb | IL | 96.1% | 8,940 | 6,790 | 640 | 22 | 1,488 | 0 | 0 | 756 | 400 | 311 |
| 2565 | Oswego | Oswego | IL | 94.5% | 9,833 | 7,765 | 784 | 5 | 1,277 | 1 | 1 | 825 | 486 | 271 |

| 2566 | Peoria | Peoria | IL | 94.6% | 17,289 | 14,313 | 817 | 21 | 2,138 | 0 | 0 | 1037 | 490 | 348 |
| 2567 | Skokie | Skokie | IL | 95.0% | 6,215 | 4,462 | 397 | 33 | 1,323 | 0 | 0 | 774 | 351 | 237 |
| 2568 | Springfield | Springfield | IL | 89.9% | 33,176 | 30,110 | 755 | 137 | 2,174 | 0 | 0 | 1111 | 638 | 526 |
| 2569 | Evansville | Evansville | IN | 98.1% | 4,802 | 2,653 | 335 | 7 | 1,298 | 0 | 509 | 858 | 378 | 128 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 97.4% | 7,372 | 5,249 | 324 | 39 | 1,760 | 0 | 0 | 916 | 442 | 296 |
| 2571 | Indianapolis | Indianapolis | IN | 96.3% | 9,721 | 7,016 | 486 | 19 | 2,198 | 0 | 2 | 837 | 370 | 292 |
| 2572 | Lake County | Merrillville | IN | 96.5% | 11,014 | 8,253 | 591 | 28 | 2,129 | 0 | 13 | 889 | 391 | 273 |
| 2573 | Detroit | Detroit | MI | 88.1% | 40,392 | 35,581 | 1,771 | 85 | 2,943 | 0 | 12 | 1583 | 869 | 652 |
| 2574 | Lansing | Lansing | MI | 88.9% | 39,636 | 35,846 | 766 | 96 | 2,928 | 0 | 0 | 1469 | 671 | 541 |
| 2575 | Macomb County | Clinton Township | MI | 96.0% | 10,648 | 8,212 | 506 | 34 | 1,840 | 0 | 56 | 859 | 424 | 299 |
| 2576 | Traverse City | Traverse City | MI | 92.2% | 41,467 | 36,236 | 616 | 178 | 4,233 | 0 | 204 | 1910 | 982 | 776 |
| 2577 | Oakland County | Troy | MI | 95.2% | 8,006 | 6,232 | 360 | 10 | 1,319 | 0 | 85 | 479 | 241 | 218 |
| 2578 | Duluth | Duluth | MN | 94.0% | 22,873 | 19,604 | 607 | 85 | 2,575 | 0 | 2 | 1379 | 644 | 464 |
| 2579 | Minneapolis | Minneapolis | MN | 75.7% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 530 | 210 | 140 |
| 2580 | Rochester | Rochester | MN | 94.7% | 14,355 | 11,831 | 551 | 27 | 1,946 | 0 | 0 | 1296 | 509 | 299 |
| 2581 | Kansas City | Kansas City | MO | 96.8% | 14,074 | 9,927 | 601 | 47 | 3,368 | 0 | 131 | 997 | 428 | 340 |
| 2582 | Springfield | Springfield | MO | 93.8% | 32,234 | 27,979 | 628 | 113 | 3,493 | 0 | 21 | 1305 | 728 | 640 |
| 2583 | St. Louis | St. Louis | MO | 92.6% | 23,155 | 19,438 | 607 | 22 | 2,786 | 0 | 302 | 835 | 489 | 421 |
| 2584 | Eau Claire | Eau Claire | WI | 97.9% | 5,625 | 3,729 | 179 | 46 | 1,652 | 0 | 19 | 642 | 334 | 186 |
| 2585 | Green Bay | Green Bay | WI | 96.9% | 8,408 | 6,149 | 448 | 35 | 1,509 | 0 | 267 | 640 | 278 | 149 |
| 2586 | Madison | Madison | WI | 97.7% | 5,743 | 3,177 | 406 | 5 | 1,671 | 1 | 483 | 952 | 379 | 146 |
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1056 | 563 | 495 |
| 2901 | Gulfport | Gulfport | MS | 88.8% | 39,066 | 35,185 | 627 | 153 | 3,101 | 0 | 0 | 1186 | 735 | 643 |
| 2902 | Jackson | Jackson | MS | 79.0% | 71,479 | 64,656 | 727 | 397 | 5,694 | 5 | 0 | 974 | 596 | 556 |
| 2904 | Birmingham | Birmingham | AL | 77.3% | 89,978 | 85,437 | 832 | 399 | 3,309 | 1 | 0 | 966 | 658 | 639 |
| 2905 | Huntsville | Huntsville | AL | 81.2% | 66,101 | 62,719 | 770 | 308 | 2,304 | 0 | 0 | 968 | 606 | 541 |
| 2906 | Mobile | Mobile | AL | 78.4% | 81,749 | 77,727 | 790 | 279 | 2,952 | 1 | 0 | 1034 | 607 | 507 |
| 2907 | Charleston | North Charleston | SC | 82.0% | 87,457 | 83,665 | 591 | 121 | 3,079 | 1 | 0 | 1280 | 744 | 708 |
| 2908 | Columbia | Columbia | SC | 83.1% | 58,051 | 54,480 | 578 | 69 | 2,924 | 0 | 0 | 926 | 539 | 513 |
| 2909 | Greenville, SC | Greenville | SC | 84.3% | 40,505 | 37,353 | 531 | 76 | 2,544 | 0 | 1 | 1029 | 592 | 540 |
| 2910 | Atlanta | Atlanta | GA | 85.1% | 35,424 | 32,258 | 596 | 40 | 2,530 | 0 | 0 | 788 | 438 | 393 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 90.8% | 22,753 | 19,782 | 592 | 84 | 2,294 | 1 | 0 | 998 | 579 | 490 |
| 2967 | Fort Lauderdale | Margate | FL | 91.4% | 24,935 | 21,841 | 502 | 98 | 2,494 | 0 | 0 | 982 | 613 | 415 |
| 2968 | Fort Myers | Fort Myers | FL | 89.0% | 50,464 | 46,077 | 505 | 110 | 3,772 | 0 | 0 | 1281 | 891 | 722 |
| 2969 | Gainesville | Gainesville | FL | 89.7% | 7,435 | 306 | 46 | 1,182 | 1 | 0 | 877 | 446 | 226 |
| 2970 | Jacksonville | Jacksonville | FL | 85.8% | 29,183 | 26,411 | 533 | 59 | 2,180 | 0 | 0 | 695 | 440 | 393 |
| 2971 | Lakeland | Lakeland | FL | 84.1% | 63,543 | 58,915 | 862 | 106 | 3,660 | 0 | 0 | 1011 | 709 | 699 |
| 2972 | Miami North | Miami Lakes | FL | 90.2% | 29,979 | 24,472 | 618 | 268 | 4,620 | 1 | 0 | 1117 | 660 | 475 |
| 2973 | Miami South | Palmetto Bay | FL | 89.6% | 25,292 | 22,154 | 591 | 210 | 2,337 | 0 | 0 | 984 | 636 | 491 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 706 | 523 | 480 |
| 2975 | Orange County | Orlando | FL | 82.0% | 23,709 | 20,162 | 806 | 30 | 2,711 | 0 | 0 | 1012 | 665 | 610 |
| 2976 | Pensacola | Pensacola | FL | 79.6% | 77,579 | 73,396 | 568 | 140 | 3,474 | 1 | 0 | 1215 | 677 | 597 |
| 2977 | Seminole County | Lake Mary | FL | 84.6% | 44,495 | 41,086 | 562 | 60 | 2,787 | 0 | 0 | 718 | 489 | 459 |
| 2978 | St. Petersburg | St. Petersburg | FL | 92.6% | 23,631 | 20,614 | 428 | 58 | 2,531 | 0 | 0 | 880 | 563 | 470 |
| 2979 | Tampa | Tampa | FL | 84.2% | 42,469 | 39,118 | 612 | 80 | 2,659 | 0 | 0 | 661 | 469 | 440 |
| 2980 | West Palm Beach | West Palm Beach | FL | 87.1% | 44,583 | 40,907 | 629 | 66 | 2,981 | 0 | 0 | 1046 | 816 | 678 |
| 2981 | Columbus | Columbus | GA | 74.3% | 103,050 | 98,877 | 650 | 278 | 3,245 | 0 | 0 | 1092 | 748 | 726 |
| 2982 | Dekalb County | Atlanta | GA | 89.3% | 22,249 | 19,318 | 664 | 111 | 2,156 | 0 | 0 | 796 | 437 | 370 |
| 2983 | Douglasville | Douglasville | GA | 82.8% | 35,065 | 32,686 | 494 | 90 | 1,794 | 1 | 0 | 642 | 408 | 364 |
| 2984 | Gainesville, GA | Gainesville | GA | 88.0% | 41,674 | 38,557 | 533 | 52 | 2,532 | 0 | 0 | 756 | 568 | 535 |
| 2985 | Gwinnett County | Duluth | GA | 80.1% | 45,026 | 42,284 | 685 | 53 | 2,002 | 1 | 1 | 762 | 392 | 370 |
| 2986 | Macon | Macon | GA | 87.5% | 34,914 | 32,346 | 554 | 112 | 1,902 | 0 | 0 | 872 | 609 | 508 |
| 2987 | Savannah | Savannah | GA | 98.0% | 5,606 | 2,812 | 389 | 13 | 2,392 | 0 | 0 | 731 | 481 | 226 |
| 2988 | Baton Rouge | Baton Rouge | LA | 85.2% | 39,506 | 36,329 | 697 | 308 | 2,171 | 1 | 0 | 964 | 538 | 385 |
| 2989 | Jefferson Parish | Elmwood | LA | 91.2% | 23,054 | 20,129 | 755 | 179 | 1,990 | 1 | 0 | 1076 | 528 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,089 | 829 | 752 | 39 | 1,453 | 0 | 16 | 190 | 87 | 3 |
| 2991 | Shreveport | Shreveport | LA | 67.2% | 117,112 | 113,620 | 571 | 479 | 2,434 | 2 | 0 | 1210 | 769 | 696 |
| 2992 | Asheville | Asheville | NC | 90.4% | 42,526 | 38,399 | 390 | 134 | 3,602 | 1 | 0 | 1274 | 737 | 591 |
| 2993 | Charlotte | Charlotte | NC | 90.3% | 22,703 | 19,834 | 538 | 30 | 2,301 | 0 | 0 | 774 | 467 | 395 |
| 2994 | Durham | Durham | NC | 81.3% | 51,583 | 49,123 | 498 | 47 | 1,915 | 0 | 0 | 890 | 518 | 487 |
| 2995 | Fayetteville | Fayetteville | NC | 87.4% | 46,505 | 42,694 | 447 | 95 | 3,269 | 0 | 0 | 930 | 571 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 84.3% | 61,923 | 58,532 | 517 | 215 | 2,454 | 0 | 205 | 1183 | 695 | 545 |
| 2997 | Raleigh | Raleigh | NC | 92.2% | 20,148 | 17,619 | 374 | 51 | 2,104 | 0 | 0 | 695 | 404 | 324 |
| 2998 | Winston-Salem | Winston-Salem | NC | 85.5% | 45,587 | 43,052 | 332 | 67 | 2,136 | 0 | 0 | 906 | 550 | 498 |
| 3105 | Flagstaff | Flagstaff | AZ | 88.3% | 26,764 | 24,298 | 239 | 221 | 2,000 | 5 | 1 | 580 | 349 | 307 |
| 3106 | Maricopa Central | Phoenix | AZ | 88.0% | 33,345 | 30,437 | 443 | 95 | 2,367 | 0 | 3 | 842 | 510 | 435 |
| 3107 | Maricopa South | Mesa | AZ | 92.9% | 18,373 | 15,271 | 600 | 74 | 2,420 | 0 | 8 | 576 | 395 | 330 |
| 3108 | Maricopa West | Glendale | AZ | 83.8% | 38,962 | 36,329 | 785 | 78 | 1,769 | 0 | 1 | 814 | 515 | 432 |
| 3109 | Tucson | Tucson | AZ | 86.9% | 56,956 | 51,704 | 861 | 366 | 4,024 | 1 | 0 | 1094 | 690 | 638 |
| 3110 | Window Rock | St. Michaels | AZ | 68.3% | 29,095 | 28,212 | 136 | 82 | 664 | 1 | 0 | 475 | 347 | 285 |
| 3154 | Aurora | Aurora | CO | 91.9% | 15,773 | 13,645 | 592 | 24 | 1,512 | 0 | 0 | 498 | 298 | 283 |
| 3155 | Colorado North | Longmont | CO | 96.0% | 11,217 | 8,118 | 640 | 89 | 2,321 | 0 | 49 | 881 | 365 | 207 |
| 3156 | Colorado Springs | Colorado Springs | CO | 80.8% | 62,437 | 59,342 | 469 | 410 | 2,206 | 8 | 2 | 998 | 538 | 522 |
| 3157 | Denver | Lakewood | CO | 93.7% | 13,451 | 10,929 | 520 | 12 | 1,981 | 0 | 9 | 270 | 225 | 207 |
| 3158 | Overland Park | Overland Park | KS | 94.7% | 10,004 | 8,553 | 287 | 27 | 1,134 | 0 | 3 | 503 | 222 | 153 |
| 3159 | Wichita | Wichita | KS | 98.5% | 4,633 | 2,524 | 376 | 27 | 1,470 | 0 | 236 | 489 | 240 | 74 |
| 3160 | Billings | Billings | MT | 83.4% | 44,610 | 42,154 | 310 | 268 | 1,874 | 1 | 3 | 1146 | 724 | 594 |
| 3162 | Bismarck | Bismarck | ND | 91.3% | 31,324 | 7,225 | 339 | 249 | 1,421 | 0 | 0 | 957 | 241 | 158 |
| 3163 | Lincoln | Lincoln | NE | 93.1% | 21,229 | 18,246 | 562 | 49 | 2,372 | 0 | 0 | 826 | 502 | 449 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 86.9% | 37,527 | 34,234 | 611 | 453 | 2,223 | 6 | 0 | 906 | 589 | 530 |
| 3165 | Las Cruces | Las Cruces | NM | 92.0% | 14,800 | 12,944 | 359 | 99 | 1,398 | 0 | 0 | 733 | 450 | 338 |
| 3166 | Cleveland Co. | Norman | OK | 91.3% | 26,638 | 23,835 | 322 | 269 | 2,202 | 1 | 9 | 624 | 392 | 347 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.5% | 6,995 | 4,234 | 445 | 28 | 2,280 | 0 | 8 | 332 | 263 | 190 |
| 3168 | Tulsa | Tulsa | OK | 83.6% | 54,400 | 51,374 | 455 | 300 | 2,262 | 0 | 9 | 850 | 547 | 527 |
| 3169 | Sioux Falls | Sioux Falls | SD | 89.2% | 18,342 | 16,525 | 397 | 211 | 1,209 | 0 | 0 | 486 | 259 | 247 |
| 3170 | Arlington | Grand Prairie | TX | 95.8% | 6,343 | 4,789 | 323 | 19 | 1,211 | 0 | 1 | 455 | 257 | 216 |
| 3171 | Austin | Austin | TX | 97.3% | 7,075 | 4,685 | 464 | 58 | 1,738 | 1 | 129 | 832 | 398 | 207 |
| 3172 | Collin Co. | McKinney | TX | 96.2% | 9,458 | 7,590 | 471 | 62 | 1,333 | 1 | 1 | 517 | 359 | 239 |
| 3173 | Dallas | Dallas | TX | 92.8% | 10,429 | 8,754 | 527 | 46 | 1,102 | 0 | 4 | 877 | 469 | 286 |
| 3174 | Dallas Co. NE | Richardson | TX | 92.9% | 10,394 | 8,524 | 395 | 38 | 1,435 | 2 | 0 | 735 | 365 | 230 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 91.4% | 17,127 | 14,653 | 316 | 44 | 2,114 | 0 | 0 | 562 | 413 | 342 |
| 3176 | Denton Co. | Denton | TX | 96.9% | 9,446 | 6,589 | 689 | 66 | 2,066 | 1 | 35 | 708 | 476 | 420 |
| 3177 | El Paso | El Paso | TX | 90.3% | 24,970 | 21,911 | 477 | 179 | 2,380 | 1 | 22 | 1019 | 574 | 456 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 83.9% | 54,407 | 50,718 | 912 | 333 | 2,387 | 4 | 53 | 1183 | 791 | 719 |
| 3179 | Fort Worth | Fort Worth | TX | 95.1% | 9,161 | 6,073 | 443 | 71 | 2,004 | 0 | 570 | 271 | 162 | 147 |
| 3180 | Harris Co. East | Houston | TX | 96.8% | 4,704 | 3,051 | 283 | 65 | 1,303 | 1 | 1 | 645 | 363 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 97.1% | 4,396 | 1,973 | 1,457 | 17 | 949 | 0 | 0 | 547 | 319 | 190 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,270 | 687 | 562 | 2 | 1,019 | 0 | 0 | 361 | 217 | 29 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 91.8% | 27,067 | 22,116 | 2,311 | 338 | 2,300 | 2 | 0 | 939 | 636 | 530 |
| 3184 | Houston NW | Houston | TX | 97.3% | 4,027 | 2,185 | 828 | 11 | 995 | 0 | 8 | 350 | 213 | 120 |
| 3185 | Houston South | Houston | TX | 90.0% | 17,016 | 14,078 | 1,436 | 59 | 1,443 | 0 | 0 | 692 | 428 | 305 |
| 3186 | Houston West | Houston | TX | 97.7% | 3,956 | 2,594 | 244 | 55 | 1,001 | 0 | 62 | 745 | 479 | 202 |
| 3187 | Laredo | Laredo | TX | 89.9% | 33,861 | 30,314 | 611 | 309 | 2,627 | 0 | 0 | 1107 | 762 | 652 |
| 3188 | Lubbock | Lubbock | TX | 91.1% | 28,474 | 25,533 | 440 | 190 | 2,310 | 1 | 0 | 740 | 506 | 458 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1008 | 751 | 698 |
| 3190 | San Antonio East | San Antonio | TX | 98.9% | 1,351 | 607 | 213 | 20 | 511 | 0 | 0 | 90 | 29 | 5 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 180 | 107 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 65 | 32 | 0 |
| 3193 | Tyler | Tyler | TX | 91.0% | 34,941 | 32,143 | 420 | 239 | 2,139 | 0 | 0 | 966 | 655 | 530 |
| 3194 | Waco | Waco | TX | 95.6% | 14,224 | 10,137 | 502 | 86 | 3,020 | 1 | 478 | 896 | 476 | 333 |
| 3195 | Williamson Co. | Leander | TX | 97.8% | 6,973 | 3,892 | 448 | 97 | 2,531 | 0 | 5 | 521 | 351 | 211 |
| 3196 | Orem | Orem | UT | 95.5% | 9,072 | 6,690 | 729 | 107 | 1,531 | 1 | 14 | 482 | 308 | 225 |
| 3197 | Salt Lake City | South Salt Lake | UT | 96.0% | 9,923 | 7,497 | 558 | 39 | 1,612 | 1 | 216 | 696 | 364 | 278 |
| 3198 | Casper | Casper | WY | 91.9% | 11,604 | 10,167 | 125 | 86 | 1,226 | 0 | 0 | 568 | 305 | 255 |
| 3255 | Honolulu | Honolulu | HI | 98.4% | 4,466 | 1,588 | 705 | 188 | 1,984 | 1 | 0 | 294 | 188 | 58 |
| 3256 | Boise | Boise | ID | 98.7% | 4,059 | 1,845 | 257 | 37 | 1,919 | 0 | 1 | 307 | 154 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 90.3% | 26,513 | 21,751 | 891 | 50 | 3,353 | 0 | 468 | 765 | 513 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 92.5% | 21,350 | 17,371 | 934 | 106 | 2,995 | 3 | 1 | 694 | 449 | 410 |
| 3259 | Eugene | Springfield | OR | 89.3% | 33,788 | 30,613 | 708 | 87 | 2,337 | 1 | 22 | 946 | 455 | 413 |
| 3260 | Portland | Portland | OR | 96.5% | 6,683 | 4,810 | 346 | 8 | 1,496 | 1 | 22 | 446 | 240 | 184 |
| 3261 | Salem | Salem | OR | 97.7% | 5,579 | 3,768 | 467 | 25 | 1,307 | 0 | 12 | 564 | 243 | 176 |
| 3263 | Bakersfield | Bakersfield | CA | 90.0% | 30,750 | 26,684 | 1,079 | 70 | 2,836 | 1 | 80 | 697 | 398 | 346 |
| 3264 | Chico | Chico | CA | 87.4% | 38,528 | 35,095 | 716 | 139 | 2,577 | 1 | 0 | 747 | 502 | 426 |
| 3265 | Concord | Concord | CA | 92.1% | 13,541 | 10,891 | 657 | 26 | 1,762 | 0 | 205 | 553 | 354 | 307 |
| 3266 | El Cajon | San Diego | CA | 95.1% | 6,573 | 4,864 | 611 | 46 | 1,051 | 0 | 1 | 368 | 205 | 147 |
| 3267 | Fullerton | Buena Park | CA | 96.7% | 5,841 | 3,510 | 724 | 25 | 1,579 | 0 | 3 | 591 | 346 | 136 |
| 3268 | Inglewood | Inglewood | CA | 92.4% | 22,677 | 18,802 | 1,190 | 26 | 2,604 | 1 | 54 | 901 | 507 | 369 |
| 3269 | Long Beach | Long Beach | CA | 96.0% | 7,973 | 5,519 | 910 | 20 | 1,524 | 0 | 0 | 704 | 375 | 219 |
| 3270 | Fresno | Fresno | CA | 93.5% | 15,447 | 12,105 | 988 | 28 | 2,106 | 0 | 220 | 658 | 393 | 379 |
| 3271 | Oakland | Oakland | CA | 93.5% | 10,050 | 7,701 | 1,054 | 19 | 1,276 | 0 | 0 | 466 | 329 | 283 |
| 3272 | Ontario | Upland | CA | 93.2% | 8,313 | 5,779 | 700 | 26 | 1,302 | 0 | 506 | 347 | 218 | 175 |
| 3273 | Palm Springs | Palm Springs | CA | 89.6% | 26,278 | 22,519 | 830 | 57 | 2,856 | 0 | 16 | 830 | 509 | 444 |
| 3274 | Pasadena | Pasadena | CA | 97.4% | 7,827 | 4,195 | 951 | 34 | 2,647 | 0 | 0 | 713 | 402 | 304 |
| 3275 | Pleasanton | San Ramon | CA | 97.0% | 3,409 | 2,064 | 425 | 4 | 916 | 0 | 0 | 278 | 166 | 106 |
| 3276 | Riverside | Riverside | CA | 90.7% | 13,842 | 11,449 | 921 | 13 | 1,320 | 0 | 139 | 507 | 320 | 255 |
| 3277 | Sacramento | Sacramento | CA | 95.9% | 7,591 | 5,706 | 582 | 15 | 1,288 | 0 | 0 | 428 | 282 | 183 |
| 3278 | San Bernardino | San Bernardino | CA | 92.5% | 15,831 | 12,542 | 839 | 60 | 2,390 | 0 | 0 | 597 | 364 | 301 |
| 3279 | San Diego | San Diego | CA | 94.7% | 8,879 | 6,743 | 625 | 124 | 1,387 | 0 | 0 | 420 | 254 | 202 |
| 3280 | San Francisco | San Francisco | CA | 95.1% | 8,172 | 5,982 | 444 | 9 | 1,734 | 0 | 3 | 489 | 306 | 250 |
| 3281 | San Jose | San Jose | CA | 93.5% | 11,509 | 8,832 | 1,159 | 134 | 1,384 | 0 | 0 | 703 | 425 | 310 |
| 3282 | San Mateo | Redwood City | CA | 96.4% | 4,706 | 1,733 | 1,838 | 5 | 896 | 0 | 234 | 249 | 172 | 86 |
| 3283 | Santa Ana | Santa Ana | CA | 96.9% | 6,392 | 3,851 | 695 | 16 | 1,830 | 0 | 0 | 676 | 370 | 141 |
| 3284 | Camarillo | Camarillo | CA | 93.0% | 14,413 | 11,856 | 889 | 55 | 1,613 | 0 | 0 | 502 | 303 | 230 |
| 3285 | Santa Clarita | Valencia | CA | 96.1% | 8,961 | 4,848 | 1,217 | 18 | 2,374 | 0 | 504 | 720 | 479 | 372 |
| 3286 | Santa Rosa | Rohnert Park | CA | 87.1% | 27,068 | 24,939 | 343 | 249 | 1,530 | 1 | 6 | 711 | 443 | 339 |
| 3287 | South Gate | Commerce | CA | 89.1% | 28,777 | 23,411 | 2,385 | 54 | 2,902 | 1 | 25 | 694 | 437 | 381 |
| 3288 | Stockton | Stockton | CA | 89.8% | 24,957 | 21,380 | 792 | 72 | 2,304 | 0 | 409 | 715 | 422 | 292 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.7% | 7,302 | 5,050 | 647 | 16 | 1,278 | 0 | 311 | 305 | 204 | 82 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.2% | 10,142 | 4,484 | 716 | 12 | 4,648 | 0 | 282 | 754 | 504 | 303 |
| 3291 | Vista | Carlsbad | CA | 97.0% | 4,279 | 2,628 | 388 | 18 | 1,218 | 0 | 27 | 184 | 131 | 72 |
| 3292 | West Covina | West Covina | CA | 98.6% | 2,486 | 774 | 729 | 11 | 972 | 0 | 0 | 302 | 130 | 10 |
| 3293 | Everett | Everett | WA | 97.4% | 6,859 | 4,667 | 330 | 42 | 1,535 | 0 | 285 | 481 | 313 | 148 |
| 3294 | Olympia | Olympia | WA | 98.0% | 5,074 | 2,850 | 472 | 26 | 1,634 | 0 | 92 | 542 | 298 | 173 |
| 3295 | Seattle | Seattle | WA | 98.2% | 3,703 | 2,187 | 336 | 19 | 1,161 | 0 | 0 | 322 | 114 | 0 |
| 3296 | Spokane | Spokane | WA | 91.4% | 26,287 | 21,737 | 1,489 | 146 | 2,762 | 1 | 152 | 773 | 419 | 404 |
| 3297 | Tacoma | Tacoma | WA | 97.4% | 4,584 | 2,987 | 401 | 37 | 1,149 | 0 | 10 | 658 | 287 | 160 |
| 3298 | Anchorage | Anchorage | AK | 95.6% | 8,044 | 5,735 | 266 | 351 | 1,496 | 6 | 190 | 620 | 313 | 221 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 96.3% | 6,958 | 4,984 | 330 | 9 | 1,635 | 0 | 0 | 615 | 297 | 189 |
| 2254 | Hartford | Hartford | CT | 96.6% | 7,865 | 5,859 | 399 | 15 | 1,592 | 0 | 0 | 741 | 374 | 186 |
| 2255 | New Haven | New Haven | CT | 93.9% | 10,954 | 8,973 | 354 | 41 | 1,586 | 0 | 0 | 583 | 354 | 228 |
| 2256 | Boston | Boston | MA | 87.8% | 25,706 | 22,251 | 801 | 23 | 2,631 | 0 | 0 | 797 | 467 | 407 |
| 2257 | Lawrence | Lawrence | MA | 90.4% | 11,940 | 10,608 | 250 | 44 | 1,038 | 0 | 0 | 501 | 263 | 208 |
| 2258 | Quincy | Quincy | MA | 94.9% | 5,207 | 4,067 | 222 | 3 | 915 | 0 | 0 | 291 | 137 | 98 |
| 2259 | East Bridgewater | East Bridgewater | MA | 90.6% | 28,481 | 24,613 | 461 | 125 | 3,282 | 0 | 0 | 972 | 652 | 515 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,225 | 1,708 | 382 | 22 | 1,113 | 0 | 0 | 748 | 208 | 7 |
| 2261 | Worcester | Worcester | MA | 94.8% | 14,974 | 12,015 | 514 | 50 | 2,392 | 2 | 1 | 1151 | 472 | 389 |
| 2262 | Gardiner | Gardiner | ME | 98.5% | 6,171 | 3,731 | 388 | 49 | 2,002 | 0 | 1 | 732 | 487 | 259 |
| 2263 | Concord | Concord | NH | 94.9% | 14,381 | 11,207 | 416 | 87 | 2,671 | 0 | 0 | 961 | 456 | 349 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 88.2% | 34,949 | 31,455 | 471 | 105 | 2,918 | 0 | 0 | 1253 | 749 | 510 |
| 2265 | Parsippany | Parsippany | NJ | 98.4% | 2,229 | 1,058 | 288 | 15 | 868 | 0 | 0 | 542 | 263 | 57 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.9% | 10,931 | 9,262 | 486 | 23 | 1,159 | 0 | 1 | 790 | 345 | 173 |
| 2267 | Jersey City | Jersey City | NJ | 91.7% | 14,731 | 12,381 | 631 | 41 | 1,678 | 0 | 0 | 927 | 469 | 321 |
| 2268 | Newark | Newark | NJ | 87.7% | 19,217 | 15,953 | 1,420 | 55 | 1,789 | 0 | 0 | 822 | 440 | 290 |
| 2269 | Fairlawn | Fairlawn | NJ | 88.4% | 21,206 | 18,717 | 729 | 107 | 1,652 | 0 | 1 | 998 | 547 | 412 |
| 2270 | Toms River | Toms River | NJ | 93.5% | 17,920 | 14,948 | 640 | 62 | 2,270 | 0 | 0 | 1059 | 512 | 369 |
| 2271 | Trenton | Trenton | NJ | 96.2% | 5,971 | 4,158 | 529 | 23 | 1,260 | 0 | 1 | 690 | 330 | 167 |
| 2272 | Albany | Albany | NY | 92.8% | 29,935 | 26,066 | 563 | 175 | 3,131 | 0 | 0 | 1740 | 721 | 558 |
| 2273 | Bronx 1 | Bronx | NY | 88.7% | 16,017 | 13,284 | 871 | 23 | 1,839 | 0 | 0 | 945 | 474 | 269 |
| 2274 | Bronx 2 | Bronx | NY | 89.7% | 14,956 | 12,498 | 1,003 | 42 | 1,413 | 0 | 0 | 954 | 471 | 239 |
| 2275 | Melville | Melville | NY | 88.1% | 29,185 | 25,169 | 1,387 | 98 | 2,531 | 0 | 0 | 1323 | 704 | 557 |
| 2276 | Buffalo | Buffalo | NY | 93.7% | 12,653 | 10,375 | 384 | 19 | 1,874 | 0 | 1 | 860 | 341 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 94.7% | 6,419 | 3,737 | 962 | 22 | 1,697 | 1 | 0 | 331 | 141 | 87 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 83.7% | 22,762 | 19,906 | 1,153 | 126 | 1,577 | 0 | 0 | 1626 | 753 | 450 |
| 2279 | Garden City | Garden City | NY | 93.3% | 11,608 | 8,900 | 1,237 | 26 | 1,445 | 0 | 0 | 901 | 372 | 249 |
| 2280 | Manhattan 1 | New York | NY | 92.3% | 14,484 | 11,593 | 687 | 48 | 2,156 | 0 | 0 | 777 | 359 | 388 |
| 2281 | Manhattan 2 | New York | NY | 91.3% | 25,555 | 19,701 | 761 | 50 | 5,043 | 0 | 0 | 1268 | 657 | 462 |
| 2282 | Pawling | Pawling | NY | 95.5% | 11,549 | 8,525 | 943 | 87 | 1,994 | 0 | 0 | 1324 | 622 | 380 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 88.1% | 23,002 | 18,789 | 1,401 | 84 | 2,728 | 0 | 0 | 1364 | 768 | 426 |
| 2284 | Queens 2 | Bayside | NY | 93.9% | 7,941 | 5,846 | 531 | 60 | 1,503 | 1 | 0 | 735 | 350 | 134 |
| 2285 | Queens 3 | Forest Hills | NY | 92.9% | 10,002 | 7,953 | 499 | 72 | 1,477 | 1 | 0 | 861 | 395 | 294 |
| 2286 | Peekskill | Peekskill | NY | 91.5% | 15,310 | 12,943 | 697 | 43 | 1,627 | 0 | 0 | 848 | 447 | 386 |
| 2287 | Rochester | Rochester | NY | 94.2% | 22,489 | 18,414 | 457 | 75 | 3,543 | 0 | 0 | 1433 | 661 | 455 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.6% | 6,782 | 4,098 | 689 | 28 | 1,966 | 1 | 0 | 853 | 430 | 244 |
| 2289 | Queens 4 | Jamaica | NY | 91.9% | 9,171 | 6,926 | 736 | 87 | 1,422 | 0 | 0 | 837 | 371 | 203 |
| 2290 | Staten Island | Staten Island | NY | 95.0% | 4,300 | 2,855 | 427 | 8 | 1,010 | 0 | 0 | 611 | 218 | 116 |
| 2291 | Syracuse | Syracuse | NY | 95.1% | 18,796 | 15,339 | 351 | 145 | 2,960 | 0 | 1 | 1112 | 488 | 285 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 88.0% | 19,073 | 15,372 | 1,502 | 50 | 2,148 | 1 | 0 | 768 | 414 | 320 |
| 2293 | Guaynabo | Guaynabo | PR | 96.3% | 17,530 | 9,729 | 1,216 | 2,646 | 3,910 | 29 | 0 | 1302 | 798 | 571 |
| 2294 | Caguas | Caguas | PR | 97.4% | 11,796 | 3,712 | 756 | 5,386 | 1,865 | 77 | 0 | 1046 | 625 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.7% | 11,804 | 1,236 | 1,145 | 7,239 | 2,116 | 68 | 0 | 203 | 155 | 142 |
| 2296 | Providence | Providence | RI | 93.8% | 13,375 | 11,241 | 345 | 33 | 1,755 | 1 | 0 | 891 | 440 | 290 |
| 2297 | Burlington | Burlington | VT | 97.6% | 4,274 | 2,875 | 145 | 48 | 1,206 | 0 | 0 | 674 | 289 | 152 |
| 2355 | Washington DC | Washington | DC | 87.8% | 21,857 | 18,823 | 624 | 46 | 2,353 | 1 | 10 | 810 | 429 | 367 |
| 2356 | Wilmington | Wilmington | DE | 88.9% | 22,235 | 19,990 | 493 | 18 | 1,688 | 0 | 46 | 917 | 475 | 379 |
| 2357 | Lexington | Lexington | KY | 86.9% | 61,493 | 56,362 | 677 | 945 | 3,508 | 1 | 0 | 1616 | 1076 | 938 |
| 2358 | Louisville | Louisville | KY | 85.5% | 50,928 | 47,318 | 631 | 115 | 2,656 | 0 | 208 | 945 | 521 | 453 |
| 2359 | Hanover | Hanover | MD | 90.3% | 25,941 | 21,683 | 1,619 | 45 | 2,593 | 1 | 0 | 1088 | 698 | 613 |
| 2360 | Baltimore | Baltimore | MD | 84.6% | 24,263 | 21,875 | 433 | 10 | 1,944 | 0 | 1 | 1020 | 571 | 403 |
| 2361 | Hagerstown | Hagerstown | MD | 97.1% | 7,170 | 4,691 | 730 | 7 | 1,742 | 0 | 0 | 868 | 414 | 206 |
| 2362 | Towson | Towson | MD | 92.4% | 22,182 | 17,563 | 1,274 | 21 | 3,306 | 0 | 18 | 1152 | 643 | 584 |
| 2363 | Akron | Akron | OH | 85.6% | 39,742 | 36,892 | 487 | 29 | 2,132 | 1 | 201 | 882 | 553 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,282 | 1,663 | 218 | 4 | 1,397 | 0 | 0 | 600 | 272 | 75 |
| 2365 | Cincinnati | Cincinnati | OH | 93.0% | 10,969 | 8,877 | 278 | 9 | 1,792 | 0 | 13 | 839 | 419 | 272 |
| 2366 | Cleveland | Cleveland | OH | 85.4% | 31,168 | 27,836 | 457 | 66 | 2,629 | 0 | 180 | 920 | 570 | 507 |
| 2367 | Columbus | Dublin | OH | 95.9% | 10,320 | 7,191 | 424 | 4 | 2,701 | 0 | 0 | 1186 | 580 | 399 |
| 2368 | Dayton | Dayton | OH | 95.5% | 10,852 | 8,814 | 393 | 28 | 1,617 | 0 | 0 | 703 | 363 | 274 |
| 2369 | Toledo | Toledo | OH | 91.6% | 32,785 | 29,455 | 379 | 38 | 2,854 | 0 | 59 | 1009 | 570 | 467 |
| 2370 | South Point | South Point | OH | 98.8% | 3,146 | 1,497 | 208 | 53 | 1,265 | 0 | 123 | 676 | 332 | 74 |
| 2371 | Allentown | Allentown | PA | 87.2% | 40,605 | 37,418 | 410 | 72 | 2,695 | 0 | 10 | 902 | 517 | 505 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.4% | 5,320 | 3,114 | 302 | 26 | 1,852 | 0 | 26 | 695 | 323 | 163 |
| 2373 | Harrisburg | Harrisburg | PA | 96.4% | 9,839 | 7,709 | 337 | 30 | 1,763 | 0 | 0 | 837 | 366 | 232 |
| 2374 | Norristown | Norristown | PA | 94.7% | 9,413 | 7,633 | 309 | 18 | 1,427 | 0 | 26 | 695 | 327 | 209 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 83.3% | 42,223 | 38,524 | 543 | 41 | 3,112 | 1 | 2 | 1359 | 766 | 534 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 81.6% | 29,440 | 27,274 | 498 | 24 | 1,644 | 0 | 0 | 940 | 533 | 421 |
| 2377 | Pittsburgh | Pittsburgh | PA | 95.0% | 10,817 | 8,605 | 351 | 7 | 1,823 | 0 | 31 | 637 | 369 | 270 |
| 2378 | Reading | Reading | PA | 91.3% | 19,819 | 18,063 | 385 | 36 | 1,334 | 1 | 0 | 435 | 288 | 223 |
| 2379 | State College | State College | PA | 98.0% | 6,862 | 4,596 | 251 | 33 | 1,982 | 0 | 0 | 943 | 461 | 212 |
| 2380 | Knoxville | Knoxville | TN | 97.5% | 8,823 | 6,293 | 335 | 35 | 2,094 | 1 | 65 | 762 | 377 | 232 |
| 2381 | Memphis | Memphis | TN | 85.3% | 35,602 | 32,543 | 694 | 32 | 2,212 | 1 | 120 | 1015 | 618 | 462 |
| 2382 | Nashville | Franklin | TN | 97.0% | 10,066 | 7,259 | 466 | 30 | 2,311 | 0 | 0 | 759 | 417 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 88.5% | 52,604 | 48,076 | 959 | 180 | 3,348 | 0 | 41 | 1472 | 921 | 792 |
| 2384 | Crystal City | Arlington | VA | 94.7% | 6,447 | 4,751 | 450 | 10 | 1,234 | 1 | 1 | 383 | 174 | 144 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 3,746 | 1,745 | 900 | 306 | 519 | 0 | 0 | 214 | 80 | 7 |
| 2386 | Fredericksburg | Fredericksburg | VA | 85.5% | 36,854 | 34,264 | 747 | 83 | 1,756 | 2 | 2 | 1106 | 615 | 512 |
| 2387 | Virginia Beach | Virginia Beach | VA | 89.7% | 29,629 | 26,518 | 596 | 127 | 2,383 | 1 | 4 | 892 | 526 | 413 |
| 2388 | Richmond | Richmond | VA | 88.4% | 29,654 | 27,064 | 608 | 25 | 1,957 | 0 | 0 | 915 | 487 | 410 |
| 2389 | Roanoke | Roanoke | VA | 91.9% | 27,923 | 24,509 | 473 | 100 | 2,463 | 0 | 378 | 1288 | 680 | 578 |
| 2390 | Beckley | Beckley | WV | 99.0% | 5,280 | 1,300 | 479 | 172 | 3,329 | 0 | 0 | 878 | 406 | 63 |
| 2556 | Fayetteville | Fayetteville | AR | 98.9% | 4,135 | 1,555 | 485 | 104 | 1,644 | 0 | 347 | 763 | 530 | 131 |
| 2557 | Little Rock | Little Rock | AR | 94.7% | 19,753 | 16,061 | 478 | 132 | 2,483 | 0 | 599 | 1361 | 759 | 506 |
| 2558 | Des Moines | Des Moines | IA | 87.3% | 64,963 | 59,982 | 943 | 104 | 3,652 | 0 | 282 | 2059 | 1164 | 973 |
| 2559 | Chicago Central | Chicago | IL | 89.5% | 26,711 | 22,154 | 1,002 | 28 | 3,526 | 1 | 0 | 1351 | 702 | 594 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 94.4% | 6,959 | 5,033 | 532 | 11 | 1,270 | 0 | 113 | 811 | 443 | 368 |
| 2561 | Chicago South | Chicago | IL | 91.7% | 14,249 | 11,037 | 896 | 15 | 2,300 | 0 | 1 | 877 | 480 | 379 |
| 2562 | Cook County NW | Schaumburg | IL | 95.4% | 6,320 | 4,517 | 506 | 29 | 1,263 | 1 | 4 | 444 | 310 | 250 |
| 2563 | Cook County South | Matteson | IL | 90.0% | 16,502 | 13,234 | 1,304 | 13 | 1,951 | 0 | 0 | 829 | 423 | 396 |
| 2564 | Dekalb | Dekalb | IL | 95.7% | 9,833 | 7,622 | 665 | 20 | 1,526 | 0 | 0 | 765 | 403 | 304 |
| 2565 | Oswego | Oswego | IL | 94.0% | 10,753 | 8,633 | 803 | 5 | 1,310 | 1 | 1 | 815 | 498 | 315 |

| ID | Name | City | State | Pct | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 94.0% | 19,111 | 16,074 | 843 | 26 | 2,171 | 0 | 0 | 1046 | 535 | 403 |
| 2567 | Skokie | Skokie | IL | 94.9% | 6,225 | 4,450 | 403 | 35 | 1,337 | 0 | 0 | 751 | 362 | 260 |
| 2568 | Springfield | Springfield | IL | 88.8% | 36,944 | 33,850 | 794 | 136 | 2,164 | 0 | 0 | 1105 | 668 | 592 |
| 2569 | Evansville | Evansville | IN | 97.9% | 5,522 | 3,269 | 377 | 7 | 1,360 | 0 | 509 | 877 | 391 | 183 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.8% | 8,965 | 6,732 | 349 | 38 | 1,846 | 0 | 0 | 943 | 469 | 354 |
| 2571 | Indianapolis | Indianapolis | IN | 95.4% | 12,012 | 9,185 | 502 | 19 | 2,304 | 0 | 2 | 854 | 400 | 326 |
| 2572 | Lake County | Merrillville | IN | 96.0% | 12,356 | 9,484 | 621 | 25 | 2,213 | 0 | 13 | 942 | 428 | 292 |
| 2573 | Detroit | Detroit | MI | 86.6% | 45,731 | 40,888 | 1,809 | 86 | 2,945 | 0 | 3 | 1600 | 876 | 684 |
| 2574 | Lansing | Lansing | MI | 87.3% | 45,449 | 41,633 | 791 | 96 | 2,929 | 0 | 0 | 1462 | 710 | 591 |
| 2575 | Macomb County | Clinton Township | MI | 95.8% | 11,054 | 8,548 | 523 | 32 | 1,895 | 0 | 56 | 862 | 453 | 321 |
| 2576 | Traverse City | Traverse City | MI | 90.7% | 49,342 | 43,974 | 649 | 178 | 4,337 | 0 | 204 | 1946 | 1093 | 894 |
| 2577 | Oakland County | Troy | MI | 94.6% | 9,065 | 7,272 | 377 | 10 | 1,353 | 0 | 53 | 482 | 252 | 220 |
| 2578 | Duluth | Duluth | MN | 93.4% | 25,489 | 22,019 | 705 | 83 | 2,680 | 0 | 2 | 1382 | 712 | 519 |
| 2579 | Minneapolis | Minneapolis | MN | 97.7% | 3,525 | 1,760 | 523 | 16 | 1,226 | 0 | 0 | 533 | 212 | 138 |
| 2580 | Rochester | Rochester | MN | 94.0% | 16,176 | 13,593 | 564 | 25 | 1,994 | 0 | 0 | 1292 | 535 | 341 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,042 | 10,782 | 622 | 47 | 3,460 | 0 | 131 | 1008 | 435 | 385 |
| 2582 | Springfield | Springfield | MO | 93.2% | 35,383 | 31,062 | 660 | 114 | 3,528 | 0 | 19 | 1323 | 775 | 690 |
| 2583 | St. Louis | St. Louis | MO | 91.7% | 25,920 | 22,145 | 642 | 21 | 2,810 | 0 | 302 | 827 | 500 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 97.6% | 6,334 | 4,264 | 225 | 46 | 1,780 | 0 | 19 | 666 | 380 | 245 |
| 2585 | Green Bay | Green Bay | WI | 96.7% | 9,085 | 6,751 | 458 | 35 | 1,572 | 0 | 269 | 670 | 306 | 170 |
| 2586 | Madison | Madison | WI | 97.5% | 6,245 | 3,593 | 422 | 5 | 1,743 | 1 | 481 | 969 | 422 | 192 |
| 2587 | Milwaukee | Milwaukee | WI | 86.7% | 22,321 | 19,862 | 497 | 64 | 1,662 | 0 | 236 | 1049 | 602 | 521 |
| 2901 | Gulfport | Gulfport | MS | 87.6% | 42,955 | 38,890 | 679 | 153 | 3,233 | 0 | 0 | 1185 | 753 | 668 |
| 2902 | Jackson | Jackson | MS | 77.7% | 74,962 | 70,969 | 780 | 432 | 2,777 | 4 | 0 | 965 | 615 | 560 |
| 2904 | Birmingham | Birmingham | AL | 75.4% | 97,446 | 92,817 | 879 | 399 | 3,350 | 1 | 0 | 963 | 667 | 655 |
| 2905 | Huntsville | Huntsville | AL | 80.3% | 69,177 | 65,785 | 788 | 307 | 2,297 | 0 | 0 | 984 | 600 | 536 |
| 2906 | Mobile | Mobile | AL | 77.0% | 86,888 | 82,761 | 837 | 277 | 3,012 | 1 | 0 | 1034 | 666 | 568 |
| 2907 | Charleston | North Charleston | SC | 80.1% | 96,710 | 92,925 | 619 | 120 | 3,045 | 1 | 0 | 1291 | 799 | 769 |
| 2908 | Columbia | Columbia | SC | 81.4% | 63,764 | 60,041 | 624 | 68 | 3,031 | 0 | 0 | 945 | 601 | 568 |
| 2909 | Greenville, SC | Greenville | SC | 81.4% | 46,394 | 43,163 | 558 | 77 | 2,595 | 0 | 1 | 1066 | 652 | 608 |
| 2910 | Atlanta | Atlanta | GA | 83.2% | 40,028 | 36,819 | 607 | 40 | 2,562 | 0 | 0 | 804 | 493 | 422 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 89.0% | 27,249 | 24,120 | 611 | 84 | 2,433 | 1 | 0 | 995 | 624 | 497 |
| 2967 | Fort Lauderdale | Margate | FL | 89.6% | 30,121 | 26,881 | 523 | 100 | 2,616 | 1 | 0 | 984 | 625 | 467 |
| 2968 | Fort Myers | Fort Myers | FL | 87.4% | 58,159 | 53,599 | 531 | 111 | 3,918 | 0 | 0 | 1292 | 920 | 760 |
| 2969 | Gainesville | Gainesville | FL | 95.1% | 11,228 | 9,621 | 328 | 47 | 1,231 | 1 | 0 | 878 | 468 | 302 |
| 2970 | Jacksonville | Jacksonville | FL | 84.1% | 32,616 | 29,852 | 550 | 58 | 2,156 | 0 | 0 | 706 | 463 | 407 |
| 2971 | Lakeland | Lakeland | FL | 82.5% | 69,735 | 65,018 | 898 | 106 | 3,713 | 0 | 0 | 1027 | 720 | 701 |
| 2972 | Miami North | Miami Lakes | FL | 88.6% | 34,567 | 28,694 | 636 | 272 | 4,964 | 1 | 0 | 1147 | 704 | 503 |
| 2973 | Miami South | Palmetto Bay | FL | 88.6% | 27,688 | 24,492 | 610 | 211 | 2,375 | 0 | 0 | 977 | 653 | 516 |
| 2974 | Ocala | Ocala | FL | 87.2% | 36,834 | 34,263 | 424 | 53 | 2,093 | 1 | 0 | 818 | 584 | 486 |
| 2975 | Orange County | Orlando | FL | 89.0% | 29,240 | 25,608 | 831 | 28 | 2,773 | 0 | 0 | 1008 | 659 | 588 |
| 2976 | Pensacola | Pensacola | FL | 77.9% | 83,973 | 79,481 | 604 | 142 | 3,745 | 1 | 0 | 1228 | 694 | 646 |
| 2977 | Seminole County | Lake Mary | FL | 83.3% | 48,229 | 44,749 | 580 | 59 | 2,841 | 0 | 0 | 716 | 493 | 466 |
| 2978 | St. Petersburg | St. Petersburg | FL | 91.2% | 28,050 | 24,965 | 441 | 57 | 2,587 | 0 | 0 | 890 | 591 | 435 |
| 2979 | Tampa | Tampa | FL | 82.7% | 46,447 | 43,017 | 626 | 76 | 2,728 | 0 | 0 | 688 | 510 | 467 |
| 2980 | West Palm Beach | West Palm Beach | FL | 85.4% | 50,626 | 46,933 | 651 | 65 | 2,977 | 0 | 0 | 1142 | 840 | 710 |
| 2981 | Columbus | Columbus | GA | 72.3% | 110,836 | 106,991 | 676 | 278 | 2,891 | 0 | 0 | 1100 | 779 | 764 |
| 2982 | Dekalb County | Atlanta | GA | 87.5% | 25,921 | 22,833 | 687 | 113 | 2,287 | 1 | 0 | 835 | 476 | 397 |
| 2983 | Douglasville | Douglasville | GA | 81.1% | 38,366 | 35,945 | 510 | 89 | 1,821 | 1 | 0 | 655 | 411 | 377 |
| 2984 | Gainesville, GA | Gainesville | GA | 86.5% | 46,795 | 43,696 | 563 | 53 | 2,483 | 0 | 0 | 800 | 601 | 566 |
| 2985 | Gwinnett County | Duluth | GA | 88.4% | 48,948 | 46,115 | 703 | 53 | 2,075 | 1 | 1 | 768 | 471 | 466 |
| 2986 | Macon | Macon | GA | 85.7% | 39,711 | 37,095 | 575 | 112 | 1,929 | 0 | 0 | 880 | 622 | 542 |
| 2987 | Savannah | Savannah | GA | 97.2% | 8,032 | 4,935 | 408 | 18 | 2,670 | 1 | 0 | 763 | 525 | 340 |
| 2988 | Baton Rouge | Baton Rouge | LA | 83.7% | 43,466 | 40,222 | 719 | 315 | 2,210 | 0 | 0 | 950 | 570 | 425 |
| 2989 | Jefferson Parish | Elmwood | LA | 89.2% | 28,011 | 25,003 | 774 | 188 | 2,046 | 0 | 0 | 1071 | 555 | 402 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,316 | 830 | 752 | 39 | 1,678 | 1 | 16 | 244 | 126 | 2 |
| 2991 | Shreveport | Shreveport | LA | 65.1% | 124,603 | 121,117 | 594 | 489 | 2,401 | 2 | 0 | 1214 | 823 | 775 |
| 2992 | Asheville | Asheville | NC | 89.0% | 48,630 | 44,455 | 399 | 133 | 3,642 | 1 | 0 | 1305 | 814 | 713 |
| 2993 | Charlotte | Charlotte | NC | 88.4% | 27,223 | 24,225 | 546 | 30 | 2,422 | 0 | 0 | 774 | 525 | 480 |
| 2994 | Durham | Durham | NC | 79.6% | 56,232 | 53,788 | 511 | 46 | 1,887 | 0 | 0 | 875 | 525 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 85.7% | 52,793 | 48,827 | 467 | 95 | 3,404 | 0 | 0 | 972 | 645 | 592 |
| 2996 | Greenville, NC | Greenville | NC | 82.4% | 69,699 | 66,542 | 524 | 218 | 2,392 | 0 | 23 | 1153 | 753 | 718 |
| 2997 | Raleigh | Raleigh | NC | 90.7% | 23,847 | 21,216 | 386 | 50 | 2,195 | 0 | 0 | 700 | 463 | 368 |
| 2998 | Winston-Salem | Winston-Salem | NC | 84.1% | 49,969 | 47,350 | 347 | 69 | 2,203 | 0 | 0 | 907 | 575 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 87.3% | 29,107 | 26,634 | 244 | 220 | 2,003 | 5 | 1 | 571 | 339 | 301 |
| 3106 | Maricopa Central | Phoenix | AZ | 86.8% | 36,866 | 33,884 | 459 | 98 | 2,421 | 1 | 3 | 856 | 520 | 466 |
| 3107 | Maricopa South | Mesa | AZ | 91.8% | 21,421 | 18,210 | 622 | 72 | 2,509 | 0 | 8 | 672 | 478 | 361 |
| 3108 | Maricopa West | Glendale | AZ | 82.0% | 43,311 | 40,643 | 816 | 79 | 1,772 | 0 | 1 | 763 | 490 | 422 |
| 3109 | Tucson | Tucson | AZ | 85.6% | 62,384 | 57,044 | 889 | 367 | 4,084 | 0 | 0 | 1102 | 700 | 643 |
| 3110 | Window Rock | St. Michaels | AZ | 66.7% | 30,488 | 29,602 | 139 | 83 | 663 | 1 | 0 | 464 | 353 | 278 |
| 3154 | Aurora | Aurora | CO | 91.0% | 17,643 | 15,495 | 600 | 23 | 1,525 | 0 | 0 | 546 | 328 | 314 |
| 3155 | Colorado North | Longmont | CO | 95.7% | 12,232 | 9,019 | 649 | 89 | 2,425 | 1 | 49 | 903 | 396 | 242 |
| 3156 | Colorado Springs | Colorado Springs | CO | 78.9% | 68,627 | 65,523 | 492 | 421 | 2,181 | 8 | 2 | 837 | 527 | 510 |
| 3157 | Denver | Lakewood | CO | 93.2% | 14,601 | 12,014 | 532 | 11 | 2,035 | 0 | 9 | 296 | 226 | 192 |
| 3158 | Overland Park | Overland Park | KS | 94.2% | 10,948 | 9,457 | 297 | 28 | 1,163 | 0 | 3 | 504 | 234 | 144 |
| 3159 | Wichita | Wichita | KS | 98.3% | 5,245 | 3,056 | 395 | 27 | 1,531 | 0 | 236 | 493 | 261 | 87 |
| 3160 | Billings | Billings | MT | 81.8% | 48,965 | 46,507 | 330 | 271 | 1,854 | 0 | 3 | 1145 | 730 | 616 |
| 3161 | Bismarck | Bismarck | ND | 90.4% | 10,509 | 8,438 | 354 | 253 | 1,463 | 1 | 0 | 425 | 255 | 177 |
| 3163 | Lincoln | Lincoln | NE | 92.1% | 24,277 | 21,200 | 575 | 53 | 2,449 | 0 | 0 | 857 | 535 | 473 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 85.3% | 42,047 | 38,652 | 645 | 471 | 2,275 | 4 | 0 | 909 | 603 | 559 |
| 3165 | Las Cruces | Las Cruces | NM | 91.2% | 16,431 | 14,534 | 379 | 101 | 1,417 | 0 | 0 | 763 | 504 | 389 |
| 3166 | Cleveland Co. | Norman | OK | 90.1% | 30,196 | 27,341 | 333 | 269 | 2,243 | 1 | 9 | 631 | 435 | 389 |
| 3167 | Oklahoma County | Warr Acres | OK | 97.0% | 8,443 | 5,474 | 517 | 28 | 2,416 | 0 | 8 | 366 | 300 | 235 |
| 3168 | Tulsa | Tulsa | OK | 82.2% | 59,098 | 56,064 | 472 | 302 | 2,251 | 0 | 9 | 859 | 503 | 493 |
| 3169 | Sioux Falls | Sioux Falls | SD | 88.0% | 20,266 | 18,448 | 420 | 212 | 1,186 | 0 | 0 | 487 | 281 | 264 |
| 3170 | Arlington | Grand Prairie | TX | 94.9% | 7,607 | 5,958 | 337 | 19 | 1,292 | 0 | 1 | 456 | 278 | 240 |
| 3171 | Austin | Austin | TX | 96.8% | 8,391 | 5,912 | 497 | 60 | 1,860 | 0 | 62 | 861 | 407 | 234 |
| 3172 | Collin Co. | McKinney | TX | 95.5% | 11,200 | 9,244 | 498 | 63 | 1,394 | 0 | 1 | 536 | 382 | 291 |
| 3173 | Dallas | Dallas | TX | 91.5% | 12,347 | 10,547 | 547 | 40 | 1,209 | 0 | 4 | 875 | 491 | 403 |
| 3174 | Dallas Co. NE | Richardson | TX | 91.8% | 11,983 | 9,989 | 408 | 39 | 1,546 | 1 | 0 | 735 | 414 | 228 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 89.7% | 20,359 | 17,746 | 340 | 44 | 2,229 | 0 | 0 | 557 | 403 | 313 |
| 3176 | Denton Co. | Denton | TX | 96.3% | 11,203 | 8,131 | 770 | 67 | 2,199 | 1 | 35 | 714 | 505 | 466 |
| 3177 | El Paso | El Paso | TX | 89.0% | 28,308 | 25,110 | 498 | 178 | 2,521 | 1 | 0 | 1027 | 604 | 493 |

| 3178 | Fort Bend Co. | Katy | TX | 82.1% | 60,473 | 56,757 | 952 | 340 | 2,368 | 3 | 53 | 1182 | 829 | 761 |
| 3179 | Fort Worth | Fort Worth | TX | 94.5% | 10,233 | 7,035 | 479 | 71 | 2,078 | 0 | 570 | 277 | 164 | 146 |
| 3180 | Harris Co. East | Houston | TX | 96.0% | 5,889 | 3,967 | 297 | 64 | 1,559 | 1 | 1 | 635 | 348 | 260 |
| 3181 | Harris Co. NE | Houston | TX | 96.7% | 4,998 | 2,518 | 1,462 | 16 | 1,002 | 0 | 0 | 551 | 336 | 222 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,350 | 694 | 562 | 2 | 1,092 | 0 | 0 | 427 | 272 | 40 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 90.2% | 32,242 | 26,769 | 2,757 | 338 | 2,376 | 2 | 0 | 930 | 662 | 586 |
| 3184 | Houston NW | Houston | TX | 96.6% | 4,953 | 3,019 | 844 | 12 | 1,070 | 0 | 8 | 349 | 244 | 133 |
| 3185 | Houston South | Houston | TX | 89.0% | 18,651 | 15,629 | 1,466 | 59 | 1,497 | 0 | 0 | 694 | 446 | 179 |
| 3186 | Houston West | Houston | TX | 96.7% | 5,695 | 4,119 | 263 | 57 | 1,194 | 0 | 62 | 723 | 467 | 244 |
| 3187 | Laredo | Laredo | TX | 87.9% | 40,588 | 36,953 | 650 | 312 | 2,673 | 0 | 0 | 1134 | 757 | 648 |
| 3188 | Lubbock | Lubbock | TX | 89.7% | 33,035 | 30,036 | 475 | 192 | 2,332 | 0 | 0 | 790 | 549 | 509 |
| 3189 | Montgomery Co. | Spring | TX | 88.0% | 40,714 | 36,800 | 922 | 418 | 2,567 | 1 | 6 | 1045 | 787 | 654 |
| 3190 | San Antonio East | San Antonio | TX | 98.6% | 1,692 | 860 | 221 | 26 | 585 | 0 | 0 | 458 | 210 | 68 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,655 | 971 | 153 | 5 | 494 | 0 | 32 | 172 | 108 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,414 | 545 | 220 | 4 | 645 | 0 | 0 | 14 | 0 | 0 |
| 3193 | Tyler | Tyler | TX | 89.7% | 39,825 | 36,937 | 454 | 238 | 2,196 | 0 | 0 | 976 | 706 | 595 |
| 3194 | Waco | Waco | TX | 95.6% | 14,312 | 10,909 | 533 | 85 | 2,477 | 1 | 307 | 908 | 510 | 320 |
| 3195 | Williamson Co. | Leander | TX | 97.5% | 7,825 | 5,021 | 477 | 97 | 2,226 | 0 | 4 | 563 | 395 | 256 |
| 3196 | Orem | Orem | UT | 94.7% | 10,752 | 8,297 | 754 | 108 | 1,578 | 1 | 14 | 503 | 305 | 240 |
| 3197 | Salt Lake City | South Salt Lake | UT | 95.2% | 11,901 | 9,336 | 596 | 39 | 1,713 | 1 | 216 | 723 | 380 | 285 |
| 3198 | Casper | Casper | WY | 90.7% | 13,304 | 11,836 | 127 | 91 | 1,249 | 1 | 0 | 581 | 350 | 306 |
| 3255 | Honolulu | Honolulu | HI | 98.2% | 5,220 | 1,857 | 724 | 203 | 2,435 | 1 | 0 | 305 | 192 | 88 |
| 3256 | Boise | Boise | ID | 98.7% | 4,198 | 1,847 | 257 | 36 | 2,057 | 0 | 1 | 313 | 153 | 27 |
| 3257 | Las Vegas | Las Vegas | NV | 89.3% | 29,279 | 24,397 | 910 | 51 | 3,453 | 0 | 468 | 673 | 462 | 398 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 91.6% | 23,925 | 19,811 | 893 | 105 | 3,113 | 2 | 1 | 671 | 446 | 402 |
| 3259 | Eugene | Springfield | OR | 88.7% | 35,839 | 32,623 | 735 | 87 | 2,372 | 0 | 22 | 951 | 450 | 410 |
| 3260 | Portland | Portland | OR | 96.1% | 7,384 | 5,448 | 361 | 9 | 1,543 | 1 | 22 | 466 | 236 | 181 |
| 3261 | Salem | Salem | OR | 97.5% | 6,089 | 4,269 | 476 | 24 | 1,308 | 0 | 12 | 632 | 250 | 189 |
| 3263 | Bakersfield | Bakersfield | CA | 89.4% | 32,571 | 28,402 | 1,111 | 73 | 2,904 | 1 | 80 | 676 | 344 | 319 |
| 3264 | Chico | Chico | CA | 86.2% | 42,232 | 38,795 | 743 | 140 | 2,554 | 0 | 0 | 744 | 540 | 457 |
| 3265 | Concord | Concord | CA | 91.4% | 14,651 | 12,251 | 678 | 26 | 1,491 | 0 | 205 | 479 | 325 | 300 |
| 3266 | El Cajon | San Diego | CA | 94.6% | 7,212 | 5,445 | 642 | 45 | 1,079 | 0 | 1 | 408 | 186 | 127 |
| 3267 | Fullerton | Buena Park | CA | 96.4% | 6,309 | 3,870 | 750 | 24 | 1,662 | 0 | 3 | 673 | 298 | 124 |
| 3268 | Inglewood | Inglewood | CA | 91.9% | 24,079 | 20,160 | 1,212 | 24 | 2,628 | 1 | 54 | 909 | 513 | 382 |
| 3269 | Long Beach | Long Beach | CA | 95.6% | 8,826 | 6,275 | 943 | 20 | 1,588 | 0 | 0 | 706 | 397 | 270 |
| 3270 | Fresno | Fresno | CA | 93.1% | 16,476 | 13,072 | 1,014 | 29 | 2,141 | 0 | 220 | 663 | 373 | 356 |
| 3271 | Oakland | Oakland | CA | 92.8% | 11,133 | 8,716 | 1,085 | 18 | 1,314 | 0 | 0 | 470 | 295 | 263 |
| 3272 | Ontario | Upland | CA | 92.6% | 8,987 | 6,390 | 711 | 26 | 1,354 | 0 | 506 | 352 | 221 | 198 |
| 3273 | Palm Springs | Palm Springs | CA | 88.9% | 28,179 | 24,405 | 852 | 59 | 2,847 | 0 | 16 | 759 | 435 | 385 |
| 3274 | Pasadena | Pasadena | CA | 97.2% | 8,697 | 4,887 | 997 | 33 | 2,780 | 0 | 0 | 720 | 376 | 296 |
| 3275 | Pleasanton | San Ramon | CA | 96.7% | 3,810 | 2,399 | 432 | 4 | 975 | 0 | 0 | 315 | 191 | 145 |
| 3276 | Riverside | Riverside | CA | 89.9% | 15,083 | 12,632 | 943 | 13 | 1,359 | 0 | 136 | 511 | 284 | 254 |
| 3277 | Sacramento | Sacramento | CA | 95.4% | 8,527 | 6,568 | 598 | 15 | 1,346 | 0 | 0 | 427 | 270 | 175 |
| 3278 | San Bernardino | San Bernardino | CA | 92.0% | 16,833 | 14,043 | 858 | 59 | 1,873 | 0 | 0 | 609 | 351 | 302 |
| 3279 | San Diego | San Diego | CA | 94.2% | 9,732 | 7,526 | 653 | 124 | 1,429 | 0 | 0 | 492 | 255 | 197 |
| 3280 | San Francisco | San Francisco | CA | 94.7% | 8,789 | 6,537 | 462 | 9 | 1,778 | 0 | 3 | 490 | 283 | 247 |
| 3281 | San Jose | San Jose | CA | 92.8% | 12,657 | 9,902 | 1,177 | 134 | 1,444 | 0 | 0 | 702 | 407 | 292 |
| 3282 | San Mateo | Redwood City | CA | 96.0% | 5,265 | 2,207 | 1,857 | 6 | 961 | 0 | 234 | 244 | 166 | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 96.6% | 7,037 | 4,392 | 714 | 16 | 1,915 | 0 | 0 | 678 | 337 | 152 |
| 3284 | Camarillo | Camarillo | CA | 92.5% | 15,440 | 12,832 | 911 | 54 | 1,643 | 0 | 0 | 503 | 297 | 234 |
| 3285 | Santa Clarita | Valencia | CA | 95.6% | 10,074 | 5,868 | 1,246 | 17 | 2,439 | 0 | 504 | 721 | 480 | 389 |
| 3286 | Santa Rosa | Rohnert Park | CA | 86.3% | 28,783 | 26,665 | 362 | 250 | 1,499 | 1 | 6 | 703 | 405 | 305 |
| 3287 | South Gate | Commerce | CA | 88.6% | 30,141 | 24,764 | 2,434 | 54 | 2,864 | 1 | 25 | 653 | 348 | 321 |
| 3288 | Stockton | Stockton | CA | 88.8% | 27,305 | 23,673 | 811 | 72 | 2,340 | 0 | 409 | 716 | 409 | 296 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.5% | 7,747 | 5,436 | 666 | 13 | 1,321 | 0 | 311 | 349 | 233 | 92 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.0% | 10,914 | 5,309 | 738 | 9 | 4,576 | 0 | 282 | 755 | 498 | 325 |
| 3291 | Vista | Carlsbad | CA | 96.7% | 4,677 | 2,929 | 403 | 19 | 1,299 | 0 | 27 | 182 | 126 | 81 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,565 | 771 | 737 | 12 | 1,045 | 0 | 0 | 411 | 219 | 19 |
| 3293 | Everett | Everett | WA | 97.1% | 7,782 | 5,266 | 337 | 41 | 1,853 | 0 | 285 | 509 | 322 | 149 |
| 3294 | Olympia | Olympia | WA | 97.7% | 5,802 | 3,368 | 550 | 25 | 1,767 | 0 | 92 | 488 | 263 | 159 |
| 3295 | Seattle | Seattle | WA | 97.6% | 5,074 | 3,103 | 383 | 20 | 1,568 | 0 | 0 | 539 | 267 | 100 |
| 3296 | Spokane | Spokane | WA | 90.8% | 28,178 | 23,678 | 1,492 | 144 | 2,711 | 1 | 152 | 783 | 415 | 394 |
| 3297 | Tacoma | Tacoma | WA | 97.0% | 5,256 | 3,516 | 422 | 37 | 1,271 | 0 | 10 | 574 | 274 | 184 |
| 3298 | Anchorage | Anchorage | AK | 94.9% | 9,168 | 6,774 | 286 | 379 | 1,533 | 6 | 190 | 621 | 316 | 248 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.9% | 7,673 | 5,638 | 343 | 9 | 1,683 | 0 | 0 | 609 | 311 | 212 |
| 2254 | Hartford | Hartford | CT | 96.4% | 8,339 | 6,284 | 437 | 15 | 1,603 | 0 | 0 | 776 | 390 | 191 |
| 2255 | New Haven | New Haven | CT | 93.1% | 12,293 | 10,247 | 374 | 38 | 1,634 | 0 | 0 | 798 | 413 | 280 |
| 2256 | Boston | Boston | MA | 87.0% | 27,301 | 23,843 | 833 | 21 | 2,604 | 0 | 0 | 1042 | 447 | 374 |
| 2257 | Lawrence | Lawrence | MA | 89.5% | 13,093 | 11,747 | 261 | 43 | 1,042 | 0 | 0 | 526 | 250 | 170 |
| 2258 | Quincy | Quincy | MA | 5.9% | 5,566 | 4,394 | 232 | 2 | 938 | 0 | 0 | 331 | 128 | 95 |
| 2259 | East Bridgewater | East Bridgewater | MA | 89.2% | 32,695 | 28,718 | 509 | 127 | 3,341 | 0 | 0 | 1037 | 651 | 497 |
| 2260 | Waltham | Waltham | MA | 98.6% | 3,284 | 1,737 | 382 | 21 | 1,144 | 0 | 0 | 776 | 233 | 14 |
| 2261 | Worcester | Worcester | MA | 94.2% | 16,667 | 13,658 | 531 | 48 | 2,427 | 2 | 1 | 1149 | 481 | 373 |
| 2262 | Gardiner | Gardiner | ME | 98.0% | 8,279 | 5,601 | 421 | 49 | 2,207 | 0 | 1 | 836 | 577 | 374 |
| 2263 | Concord | Concord | NH | 94.1% | 16,589 | 13,227 | 444 | 87 | 2,831 | 0 | 0 | 995 | 475 | 365 |
| 2264 | Egg Harbor Twp | Egg Harbor Township | NJ | 86.3% | 40,581 | 37,197 | 483 | 105 | 2,796 | 0 | 0 | 1262 | 671 | 537 |
| 2265 | Parsippany | Parsippany | NJ | 98.3% | 2,346 | 1,381 | 294 | 14 | 657 | 0 | 0 | 664 | 352 | 76 |
| 2266 | South Plainfield | South Plainfield | NJ | 91.3% | 11,788 | 10,074 | 495 | 20 | 1,198 | 0 | 1 | 793 | 360 | 194 |
| 2267 | Jersey City | Jersey City | NJ | 91.0% | 15,973 | 13,563 | 647 | 43 | 1,720 | 0 | 0 | 931 | 476 | 321 |
| 2268 | Newark | Newark | NJ | 86.8% | 20,671 | 17,312 | 1,490 | 55 | 1,814 | 0 | 0 | 861 | 448 | 319 |
| 2269 | Fairlawn | Fairlawn | NJ | 87.1% | 23,553 | 21,013 | 766 | 100 | 1,673 | 0 | 1 | 980 | 533 | 418 |
| 2270 | Toms River | Toms River | NJ | 92.7% | 20,079 | 16,847 | 674 | 62 | 2,496 | 0 | 0 | 1063 | 520 | 354 |
| 2271 | Trenton | Trenton | NJ | 95.7% | 6,813 | 4,886 | 542 | 24 | 1,360 | 0 | 1 | 705 | 326 | 180 |
| 2272 | Albany | Albany | NY | 91.8% | 34,250 | 30,292 | 606 | 174 | 3,178 | 0 | 0 | 1736 | 707 | 574 |
| 2273 | Bronx 1 | Bronx | NY | 87.9% | 17,086 | 14,344 | 900 | 20 | 1,822 | 0 | 0 | 951 | 484 | 240 |
| 2274 | Bronx 2 | Bronx | NY | 89.2% | 15,939 | 13,448 | 1,034 | 43 | 1,414 | 0 | 0 | 929 | 421 | 238 |
| 2275 | Melville | Melville | NY | 86.8% | 32,547 | 28,507 | 1,448 | 96 | 2,496 | 0 | 0 | 1360 | 717 | 556 |
| 2276 | Buffalo | Buffalo | NY | 93.1% | 13,873 | 11,548 | 401 | 20 | 1,903 | 0 | 1 | 864 | 354 | 267 |
| 2277 | Queens 1 | Long Island City | NY | 94.3% | 6,900 | 4,178 | 972 | 19 | 1,730 | 1 | 0 | 358 | 146 | 93 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 82.4% | 24,551 | 21,669 | 1,200 | 123 | 1,559 | 0 | 0 | 1384 | 637 | 429 |
| 2279 | Garden City | Garden City | NY | 92.5% | 12,879 | 10,054 | 1,273 | 26 | 1,526 | 0 | 0 | 892 | 374 | 262 |
| 2280 | Manhattan 1 | New York | NY | 91.1% | 15,720 | 12,749 | 705 | 46 | 2,220 | 0 | 0 | 795 | 360 | 215 |
| 2281 | Manhattan 2 | New York | NY | 90.5% | 27,771 | 21,545 | 803 | 50 | 5,373 | 0 | 0 | 1273 | 641 | 467 |
| 2282 | Pawling | Pawling | NY | 94.7% | 13,721 | 10,554 | 1,017 | 91 | 2,059 | 0 | 0 | 1367 | 617 | 427 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 86.7% | 25,568 | 21,283 | 1,446 | 85 | 2,754 | 0 | 0 | 1368 | 784 | 448 |
| 2284 | Queens 2 | Bayside | NY | 93.4% | 8,523 | 6,389 | 544 | 62 | 1,528 | 0 | 0 | 835 | 400 | 147 |
| 2285 | Queens 3 | Forest Hills | NY | 91.7% | 10,854 | 8,787 | 524 | 72 | 1,470 | 1 | 0 | 864 | 372 | 287 |
| 2286 | Peekskill | Peekskill | NY | 90.7% | 16,818 | 14,422 | 733 | 41 | 1,622 | 0 | 0 | 816 | 424 | 345 |
| 2287 | Rochester | Rochester | NY | 93.3% | 25,878 | 21,596 | 494 | 74 | 3,714 | 0 | 0 | 1453 | 653 | 480 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 95.0% | 7,661 | 4,854 | 736 | 26 | 2,044 | 1 | 0 | 915 | 433 | 239 |
| 2289 | Queens 4 | Jamaica | NY | 91.1% | 10,106 | 7,831 | 759 | 89 | 1,427 | 0 | 0 | 836 | 364 | 182 |
| 2290 | Staten Island | Staten Island | NY | 94.6% | 4,649 | 3,179 | 444 | 8 | 1,018 | 0 | 0 | 611 | 216 | 119 |
| 2291 | Syracuse | Syracuse | NY | 94.7% | 20,510 | 16,944 | 369 | 144 | 3,052 | 0 | 1 | 1291 | 538 | 324 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 87.4% | 19,947 | 16,736 | 1,537 | 47 | 1,627 | 0 | 0 | 761 | 400 | 324 |
| 2293 | Guaynabo | Guaynabo | PR | 95.8% | 20,001 | 11,956 | 1,230 | 2,656 | 4,138 | 21 | 0 | 1338 | 835 | 562 |
| 2294 | Caguas | Caguas | PR | 97.1% | 13,429 | 5,184 | 762 | 5,437 | 1,988 | 58 | 0 | 1079 | 642 | 416 |
| 2295 | Mayaguez | Mayaguez | PR | 97.6% | 12,372 | 1,760 | 1,154 | 7,468 | 1,946 | 44 | 0 | 294 | 214 | 199 |
| 2296 | Providence | Providence | RI | 93.0% | 14,931 | 12,750 | 352 | 368 | 1,791 | 0 | 0 | 900 | 431 | 310 |
| 2297 | Burlington | Burlington | VT | 97.2% | 4,969 | 3,508 | 149 | 46 | 1,265 | 1 | 0 | 679 | 278 | 161 |
| 2355 | Washington DC | Washington | DC | 86.9% | 23,439 | 20,451 | 644 | 46 | 2,287 | 1 | 10 | 775 | 451 | 369 |
| 2356 | Wilmington | Wilmington | DE | 87.6% | 24,745 | 22,539 | 504 | 18 | 1,638 | 0 | 46 | 887 | 442 | 393 |
| 2357 | Lexington | Lexington | KY | 85.2% | 69,768 | 64,614 | 740 | 946 | 3,467 | 1 | 0 | 1662 | 1054 | 946 |
| 2358 | Louisville | Louisville | KY | 84.4% | 54,657 | 51,022 | 666 | 115 | 2,646 | 0 | 208 | 956 | 563 | 413 |
| 2359 | Hanover | Hanover | MD | 89.3% | 28,606 | 24,307 | 1,681 | 46 | 2,571 | 1 | 0 | 1050 | 692 | 627 |
| 2360 | Baltimore | Baltimore | MD | 83.1% | 26,657 | 24,204 | 445 | 10 | 1,997 | 0 | 1 | 1020 | 544 | 400 |
| 2361 | Hagerstown | Hagerstown | MD | 96.7% | 8,103 | 5,500 | 760 | 7 | 1,836 | 0 | 0 | 809 | 393 | 294 |
| 2362 | Towson | Towson | MD | 91.7% | 24,307 | 19,488 | 1,384 | 21 | 3,396 | 0 | 18 | 1158 | 651 | 536 |
| 2363 | Akron | Akron | OH | 84.3% | 43,468 | 40,643 | 497 | 40 | 2,086 | 1 | 201 | 905 | 564 | 517 |
| 2364 | Mansfield | Mansfield | OH | 98.7% | 3,493 | 1,832 | 226 | 4 | 1,430 | 1 | 0 | 620 | 282 | 103 |
| 2365 | Cincinnati | Cincinnati | OH | 92.2% | 12,240 | 10,095 | 283 | 9 | 1,840 | 0 | 13 | 837 | 406 | 268 |
| 2366 | Cleveland | Cleveland | OH | 83.5% | 35,076 | 31,658 | 485 | 67 | 2,735 | 0 | 131 | 923 | 558 | 507 |
| 2367 | Columbus | Dublin | OH | 95.3% | 11,634 | 8,315 | 443 | 4 | 2,872 | 0 | 0 | 1246 | 544 | 365 |
| 2368 | Dayton | Dayton | OH | 94.9% | 12,238 | 10,118 | 408 | 27 | 1,685 | 0 | 0 | 729 | 358 | 296 |
| 2369 | Toledo | Toledo | OH | 88.6% | 36,168 | 32,770 | 405 | 40 | 2,894 | 0 | 59 | 1026 | 582 | 491 |
| 2370 | South Point | South Point | OH | 98.7% | 3,557 | 1,842 | 230 | 53 | 1,309 | 0 | 123 | 689 | 334 | 105 |
| 2371 | Allentown | Allentown | PA | 85.8% | 44,770 | 41,602 | 430 | 72 | 2,656 | 0 | 10 | 887 | 513 | 510 |
| 2372 | Cranberry Township | Cranberry Township | PA | 98.1% | 6,275 | 3,964 | 326 | 27 | 1,932 | 0 | 26 | 735 | 367 | 241 |
| 2373 | Harrisburg | Harrisburg | PA | 96.0% | 11,020 | 8,774 | 357 | 30 | 1,859 | 0 | 0 | 831 | 386 | 256 |
| 2374 | Norristown | Norristown | PA | 94.4% | 9,958 | 8,161 | 317 | 19 | 1,453 | 0 | 8 | 691 | 325 | 259 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 82.0% | 45,257 | 41,592 | 568 | 45 | 3,049 | 1 | 2 | 1388 | 776 | 569 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 79.5% | 32,834 | 30,645 | 510 | 28 | 1,651 | 0 | 0 | 950 | 554 | 454 |
| 2377 | Pittsburgh | Pittsburgh | PA | 94.3% | 12,380 | 10,149 | 373 | 7 | 1,820 | 0 | 31 | 713 | 378 | 287 |
| 2378 | Reading | Reading | PA | 90.3% | 22,050 | 20,079 | 395 | 42 | 1,534 | 0 | 0 | 478 | 321 | 242 |
| 2379 | State College | State College | PA | 97.6% | 8,191 | 5,768 | 277 | 34 | 2,112 | 0 | 0 | 985 | 481 | 269 |
| 2380 | Knoxville | Knoxville | TN | 98.9% | 10,002 | 7,376 | 359 | 35 | 2,166 | 1 | 65 | 768 | 389 | 255 |
| 2381 | Memphis | Memphis | TN | 84.3% | 37,859 | 34,783 | 717 | 31 | 2,207 | 1 | 120 | 1010 | 591 | 449 |
| 2382 | Nashville | Franklin | TN | 96.7% | 11,090 | 8,260 | 483 | 30 | 2,317 | 0 | 0 | 779 | 435 | 263 |
| 2383 | Shelbyville | Shelbyville | TN | 87.5% | 57,493 | 52,847 | 1,037 | 185 | 3,383 | 0 | 41 | 1505 | 905 | 802 |
| 2384 | Crystal City | Arlington | VA | 94.2% | 7,026 | 5,231 | 467 | 11 | 1,315 | 1 | 1 | 402 | 158 | 132 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,759 | 903 | 307 | 20 | 529 | 0 | 0 | 240 | 95 | 12 |
| 2386 | Fredericksburg | Fredericksburg | VA | 84.0% | 40,510 | 37,953 | 776 | 82 | 1,696 | 2 | 1 | 1103 | 613 | 486 |
| 2387 | Virginia Beach | Virginia Beach | VA | 88.4% | 33,282 | 30,027 | 617 | 133 | 2,501 | 0 | 4 | 918 | 532 | 439 |
| 2388 | Richmond | Richmond | VA | 87.1% | 33,019 | 30,419 | 641 | 25 | 1,934 | 0 | 0 | 930 | 492 | 442 |
| 2389 | Roanoke | Roanoke | VA | 90.8% | 31,770 | 28,302 | 498 | 102 | 2,490 | 0 | 378 | 1316 | 670 | 587 |
| 2390 | Beckley | Beckley | WV | 98.9% | 5,622 | 1,377 | 494 | 172 | 3,579 | 0 | 0 | 675 | 406 | 89 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,253 | 2,630 | 504 | 104 | 1,725 | 1 | 289 | 828 | 583 | 199 |
| 2557 | Little Rock | Little Rock | AR | 94.1% | 21,909 | 18,180 | 499 | 133 | 2,511 | 1 | 585 | 1396 | 730 | 468 |
| 2558 | Des Moines | Des Moines | IA | 85.5% | 74,178 | 69,169 | 982 | 104 | 3,650 | 0 | 273 | 2034 | 1148 | 1031 |
| 2559 | Chicago Central | Chicago | IL | 88.9% | 28,174 | 23,610 | 1,022 | 27 | 3,515 | 0 | 0 | 1303 | 682 | 618 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.8% | 7,710 | 5,753 | 547 | 10 | 1,287 | 0 | 113 | 786 | 443 | 378 |
| 2561 | Chicago South | Chicago | IL | 90.9% | 15,613 | 12,391 | 918 | 12 | 2,292 | 0 | 0 | 877 | 500 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 95.0% | 6,814 | 4,999 | 522 | 32 | 1,257 | 0 | 4 | 448 | 312 | 266 |
| 2563 | Cook County Franklin | Matteson | IL | 89.0% | 18,073 | 14,784 | 1,338 | 11 | 1,940 | 0 | 0 | 830 | 425 | 404 |
| 2564 | Dekalb | Dekalb | IL | 95.2% | 10,923 | 8,643 | 695 | 21 | 1,564 | 0 | 0 | 822 | 408 | 315 |
| 2565 | Oswego | Oswego | IL | 93.3% | 11,991 | 9,836 | 827 | 6 | 1,321 | 0 | 1 | 817 | 493 | 320 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 93.4% | 21,089 | 18,052 | 883 | 21 | 2,133 | 0 | 0 | 1052 | 541 | 405 |
| 2567 | Skokie | Skokie | IL | 94.6% | 6,615 | 4,839 | 418 | 34 | 1,324 | 0 | 0 | 748 | 349 | 249 |
| 2568 | Springfield | Springfield | IL | 87.4% | 41,558 | 38,439 | 834 | 134 | 2,151 | 0 | 0 | 1124 | 697 | 609 |
| 2569 | Evansville | Evansville | IN | 97.5% | 6,493 | 4,051 | 484 | 8 | 1,441 | 0 | 509 | 891 | 414 | 244 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 96.3% | 10,332 | 8,070 | 369 | 38 | 1,854 | 1 | 0 | 975 | 498 | 361 |
| 2571 | Indianapolis | Indianapolis | IN | 94.9% | 13,482 | 10,543 | 522 | 20 | 2,395 | 0 | 2 | 879 | 407 | 339 |
| 2572 | Lake County | Merrillville | IN | 95.5% | 13,930 | 10,995 | 647 | 26 | 2,249 | 0 | 13 | 940 | 447 | 317 |
| 2573 | Detroit | Detroit | MI | 85.4% | 49,811 | 44,939 | 1,847 | 86 | 2,938 | 0 | 1 | 1630 | 900 | 734 |
| 2574 | Lansing | Lansing | MI | 85.9% | 50,553 | 46,771 | 824 | 97 | 2,861 | 0 | 0 | 1441 | 710 | 594 |
| 2575 | Macomb County | Clinton Township | MI | 95.2% | 12,644 | 10,094 | 546 | 32 | 1,916 | 0 | 56 | 866 | 468 | 315 |
| 2576 | Traverse City | Traverse City | MI | 89.4% | 56,436 | 51,087 | 685 | 181 | 4,279 | 1 | 203 | 1953 | 1069 | 895 |
| 2577 | Oakland County | Troy | MI | 93.9% | 10,193 | 8,436 | 393 | 10 | 1,344 | 0 | 10 | 473 | 249 | 215 |
| 2578 | Duluth | Duluth | MN | 92.7% | 28,137 | 24,539 | 829 | 83 | 2,684 | 0 | 2 | 1392 | 717 | 532 |
| 2579 | Minneapolis | Minneapolis | MN | 97.5% | 3,908 | 2,112 | 539 | 19 | 1,238 | 0 | 0 | 533 | 200 | 136 |
| 2580 | Rochester | Rochester | MN | 93.3% | 18,192 | 15,576 | 589 | 25 | 2,002 | 0 | 0 | 1286 | 527 | 387 |
| 2581 | Kansas City | Kansas City | MO | 96.6% | 15,039 | 10,583 | 658 | 47 | 3,620 | 0 | 131 | 1034 | 443 | 365 |
| 2582 | Springfield | Springfield | MO | 92.4% | 39,751 | 35,389 | 690 | 115 | 3,541 | 0 | 16 | 1350 | 807 | 747 |
| 2583 | St. Louis | St. Louis | MO | 90.7% | 29,115 | 25,297 | 679 | 22 | 2,817 | 0 | 300 | 860 | 499 | 445 |
| 2584 | Eau Claire | Eau Claire | WI | 97.4% | 7,021 | 4,861 | 239 | 46 | 1,871 | 0 | 4 | 678 | 360 | 241 |
| 2585 | Green Bay | Green Bay | WI | 96.4% | 9,739 | 7,353 | 476 | 33 | 1,611 | 0 | 266 | 679 | 328 | 184 |
| 2586 | Madison | Madison | WI | 97.2% | 7,073 | 4,312 | 437 | 5 | 1,839 | 1 | 479 | 985 | 426 | 233 |
| 2587 | Milwaukee | Milwaukee | WI | 85.6% | 24,078 | 21,633 | 507 | 62 | 1,640 | 0 | 236 | 1049 | 579 | 512 |
| 2901 | Gulfport | Gulfport | MS | 86.4% | 47,237 | 42,964 | 725 | 153 | 3,395 | 0 | 0 | 1192 | 780 | 683 |
| 2902 | Jackson | Jackson | MS | 76.0% | 80,738 | 76,896 | 814 | 472 | 2,554 | 2 | 0 | 942 | 565 | 525 |
| 2904 | Birmingham | Birmingham | AL | 73.3% | 105,338 | 100,777 | 925 | 402 | 3,233 | 1 | 0 | 972 | 688 | 677 |
| 2905 | Huntsville | Huntsville | AL | 79.1% | 73,634 | 70,159 | 853 | 308 | 2,314 | 0 | 0 | 989 | 611 | 543 |
| 2906 | Mobile | Mobile | AL | 75.5% | 92,440 | 88,269 | 899 | 280 | 2,991 | 1 | 0 | 1031 | 649 | 567 |
| 2907 | Charleston | North Charleston | SC | 78.3% | 105,014 | 101,171 | 663 | 122 | 3,058 | 0 | 0 | 1276 | 763 | 728 |
| 2908 | Columbia | Columbia | SC | 79.8% | 69,491 | 65,580 | 682 | 69 | 3,160 | 0 | 0 | 995 | 618 | 603 |
| 2909 | Greenville, SC | Greenville | SC | 79.0% | 52,505 | 49,349 | 596 | 79 | 2,480 | 0 | 1 | 1097 | 650 | 603 |
| 2910 | Atlanta | Atlanta | GA | 81.5% | 43,981 | 41,079 | 643 | 41 | 2,218 | 0 | 0 | 813 | 495 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 87.4% | 31,100 | 28,027 | 646 | 85 | 2,341 | 1 | 0 | 1017 | 638 | 544 |
| 2967 | Fort Lauderdale | Margate | FL | 87.6% | 35,863 | 32,824 | 544 | 99 | 2,396 | 0 | 0 | 989 | 626 | 517 |
| 2968 | Fort Myers | Fort Myers | FL | 85.6% | 66,263 | 61,724 | 547 | 110 | 3,882 | 0 | 0 | 1285 | 925 | 790 |
| 2969 | Gainesville | Gainesville | FL | 93.8% | 14,184 | 12,435 | 356 | 47 | 1,346 | 0 | 0 | 918 | 510 | 369 |
| 2970 | Jacksonville | Jacksonville | FL | 82.7% | 35,253 | 32,900 | 567 | 58 | 1,728 | 0 | 0 | 713 | 459 | 412 |
| 2971 | Lakeland | Lakeland | FL | 81.2% | 74,976 | 70,205 | 928 | 110 | 3,733 | 0 | 0 | 1023 | 715 | 690 |
| 2972 | Miami North | Miami Lakes | FL | 87.2% | 38,976 | 33,208 | 670 | 274 | 4,824 | 0 | 0 | 1151 | 720 | 509 |
| 2973 | Miami South | Palmetto Bay | FL | 87.6% | 30,216 | 26,939 | 632 | 214 | 2,431 | 0 | 0 | 988 | 646 | 514 |
| 2974 | Ocala | Ocala | FL | 85.7% | 41,248 | 38,674 | 440 | 52 | 2,081 | 1 | 0 | 846 | 592 | 521 |
| 2975 | Orange County | Orlando | FL | 87.6% | 82,899 | 29,206 | 861 | 29 | 2,803 | 0 | 0 | 1012 | 685 | 641 |
| 2976 | Pensacola | Pensacola | FL | 76.2% | 90,565 | 85,991 | 641 | 145 | 3,787 | 1 | 0 | 1230 | 686 | 636 |
| 2977 | Seminole County | Lake Mary | FL | 81.9% | 52,061 | 48,604 | 599 | 59 | 2,799 | 0 | 0 | 711 | 496 | 488 |
| 2978 | St. Petersburg | St. Petersburg | FL | 90.1% | 31,655 | 28,497 | 465 | 57 | 2,636 | 0 | 0 | 900 | 590 | 472 |
| 2979 | Tampa | Tampa | FL | 81.3% | 50,086 | 47,029 | 662 | 77 | 2,318 | 0 | 0 | 731 | 530 | 494 |
| 2980 | West Palm Beach | West Palm Beach | FL | 83.8% | 55,801 | 52,177 | 683 | 644 | 2,877 | 0 | 0 | 1122 | 844 | 695 |
| 2981 | Columbus | Columbus | GA | 70.1% | 119,566 | 116,109 | 727 | 277 | 2,453 | 0 | 0 | 1126 | 779 | 767 |
| 2982 | Dekalb County | Atlanta | GA | 85.5% | 30,001 | 26,755 | 720 | 114 | 2,411 | 1 | 0 | 835 | 479 | 433 |
| 2983 | Douglasville | Douglasville | GA | 79.0% | 42,555 | 40,133 | 522 | 91 | 1,808 | 1 | 0 | 661 | 422 | 396 |
| 2984 | Gainesville, GA | Gainesville | GA | 85.2% | 51,361 | 48,180 | 588 | 54 | 2,539 | 0 | 0 | 803 | 590 | 560 |
| 2985 | Gwinnett County | Duluth | GA | 76.5% | 53,294 | 50,351 | 729 | 56 | 2,156 | 1 | 1 | 777 | 447 | 412 |
| 2986 | Macon | Macon | GA | 83.7% | 45,191 | 42,511 | 594 | 112 | 1,973 | 1 | 0 | 959 | 652 | 574 |
| 2987 | Savannah | Savannah | GA | 96.2% | 10,607 | 7,327 | 431 | 22 | 2,827 | 0 | 0 | 758 | 558 | 430 |
| 2988 | Baton Rouge | Baton Rouge | LA | 82.3% | 47,167 | 43,905 | 742 | 317 | 2,203 | 0 | 0 | 962 | 569 | 470 |
| 2989 | Jefferson Parish | Elmwood | LA | 87.5% | 32,612 | 29,579 | 801 | 187 | 2,045 | 0 | 0 | 1043 | 633 | 522 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,242 | 835 | 752 | 42 | 1,597 | 0 | 16 | 266 | 144 | 13 |
| 2991 | Shreveport | Shreveport | LA | 63.2% | 131,498 | 128,038 | 625 | 489 | 2,344 | 2 | 0 | 1218 | 804 | 782 |
| 2992 | Asheville | Asheville | NC | 87.5% | 54,899 | 50,767 | 416 | 133 | 3,582 | 1 | 0 | 1304 | 821 | 724 |
| 2993 | Charlotte | Charlotte | NC | 86.9% | 30,666 | 27,675 | 566 | 31 | 2,394 | 0 | 0 | 760 | 527 | 488 |
| 2994 | Durham | Durham | NC | 78.1% | 60,440 | 58,050 | 526 | 46 | 1,818 | 0 | 0 | 868 | 522 | 500 |
| 2995 | Fayetteville | Fayetteville | NC | 84.0% | 58,867 | 54,850 | 494 | 95 | 3,428 | 0 | 0 | 970 | 618 | 555 |
| 2996 | Greenville, NC | Greenville | NC | 89.5% | 27,093 | 73,960 | 580 | 218 | 2,335 | 0 | 0 | 1162 | 719 | 735 |
| 2997 | Raleigh | Raleigh | NC | 89.5% | 26,956 | 24,694 | 404 | 49 | 1,808 | 1 | 0 | 721 | 459 | 389 |
| 2998 | Winston-Salem | Winston-Salem | NC | 82.6% | 54,675 | 51,994 | 358 | 69 | 2,254 | 0 | 0 | 897 | 568 | 544 |
| 3105 | Flagstaff | Flagstaff | AZ | 86.2% | 31,487 | 29,025 | 247 | 229 | 1,981 | 4 | 1 | 524 | 295 | 266 |
| 3106 | Maricopa Central | Phoenix | AZ | 85.2% | 41,255 | 38,295 | 472 | 97 | 2,387 | 1 | 3 | 861 | 503 | 457 |
| 3107 | Maricopa South | Mesa | AZ | 90.5% | 24,553 | 21,362 | 641 | 73 | 2,469 | 0 | 8 | 687 | 469 | 388 |
| 3108 | Maricopa West | Glendale | AZ | 80.2% | 47,601 | 44,954 | 834 | 79 | 1,733 | 0 | 1 | 768 | 467 | 421 |
| 3109 | Tucson | Tucson | AZ | 84.3% | 67,948 | 62,563 | 932 | 369 | 4,084 | 0 | 0 | 1135 | 711 | 650 |
| 3110 | Window Rock | St. Michaels | AZ | 65.3% | 31,720 | 30,854 | 146 | 82 | 638 | 0 | 0 | 462 | 339 | 239 |
| 3154 | Aurora | Aurora | CO | 90.0% | 19,613 | 17,425 | 625 | 23 | 1,540 | 0 | 0 | 606 | 316 | 280 |
| 3155 | Colorado North | Longmont | CO | 95.2% | 13,521 | 10,265 | 662 | 90 | 2,455 | 0 | 49 | 895 | 391 | 248 |
| 3156 | Colorado Springs | Colorado Springs | CO | 77.3% | 73,795 | 70,688 | 523 | 427 | 2,148 | 8 | 1 | 826 | 507 | 494 |
| 3157 | Denver | Lakewood | CO | 92.9% | 15,302 | 12,716 | 535 | 11 | 2,032 | 0 | 8 | 169 | 84 | 78 |
| 3158 | Overland Park | Overland Park | KS | 93.6% | 12,021 | 10,508 | 311 | 28 | 1,171 | 0 | 3 | 523 | 244 | 157 |
| 3159 | Wichita | Wichita | KS | 98.1% | 6,089 | 3,839 | 408 | 29 | 1,577 | 0 | 236 | 516 | 306 | 136 |
| 3160 | Billings | Billings | MT | 80.0% | 53,660 | 51,226 | 349 | 270 | 1,812 | 0 | 3 | 1159 | 705 | 630 |
| 3161 | Bismarck | Bismarck | ND | 98.3% | 11,905 | 9,780 | 387 | 264 | 1,473 | 1 | 0 | 423 | 274 | 196 |
| 3163 | Lincoln | Lincoln | NE | 91.0% | 27,664 | 24,553 | 595 | 58 | 2,458 | 0 | 0 | 886 | 564 | 499 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 83.7% | 46,649 | 43,183 | 684 | 480 | 2,298 | 4 | 0 | 929 | 618 | 549 |
| 3165 | Las Cruces | Las Cruces | NM | 89.9% | 18,829 | 16,882 | 409 | 97 | 1,441 | 0 | 0 | 767 | 519 | 378 |
| 3166 | Cleveland Co. | Norman | OK | 88.9% | 33,806 | 30,905 | 349 | 271 | 2,271 | 1 | 9 | 650 | 446 | 407 |
| 3167 | Oklahoma County | Warr Acres | OK | 96.3% | 10,191 | 6,908 | 569 | 28 | 2,678 | 0 | 8 | 425 | 328 | 254 |
| 3168 | Tulsa | Tulsa | OK | 80.9% | 63,173 | 60,105 | 502 | 306 | 2,251 | 0 | 9 | 774 | 498 | 490 |
| 3169 | Sioux Falls | Sioux Falls | SD | 86.8% | 22,317 | 20,473 | 457 | 212 | 1,175 | 0 | 0 | 505 | 281 | 263 |
| 3170 | Arlington | Grand Prairie | TX | 94.0% | 8,942 | 7,216 | 354 | 19 | 1,353 | 0 | 0 | 459 | 275 | 208 |
| 3171 | Austin | Austin | TX | 96.3% | 9,635 | 7,098 | 526 | 60 | 1,940 | 0 | 11 | 857 | 391 | 234 |
| 3172 | Collin Co. | McKinney | TX | 94.4% | 13,752 | 11,730 | 524 | 64 | 1,433 | 0 | 1 | 652 | 446 | 355 |
| 3173 | Dallas | Dallas | TX | 89.7% | 14,951 | 13,020 | 571 | 40 | 1,316 | 0 | 4 | 886 | 512 | 350 |
| 3174 | Dallas Co. NE | Richardson | TX | 90.7% | 13,618 | 11,561 | 422 | 39 | 1,595 | 1 | 0 | 749 | 395 | 211 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 88.2% | 23,436 | 20,746 | 367 | 46 | 2,277 | 0 | 0 | 551 | 368 | 311 |
| 3176 | Denton Co. | Denton | TX | 95.5% | 13,689 | 10,475 | 845 | 67 | 2,267 | 0 | 35 | 727 | 506 | 449 |
| 3177 | El Paso | El Paso | TX | 87.8% | 31,463 | 28,137 | 529 | 182 | 2,614 | 1 | 0 | 1035 | 563 | 454 |

| ID | Name | City | ST | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 80.5% | 65,842 | 62,101 | 994 | 341 | 2,403 | 3 | 0 | 1183 | 798 | 731 |
| 3179 | Fort Worth | Fort Worth | TX | 93.9% | 11,347 | 8,077 | 499 | 71 | 2,130 | 0 | 570 | 272 | 170 | 141 |
| 3180 | Harris Co. East | Houston | TX | 95.2% | 7,170 | 5,106 | 310 | 64 | 1,688 | 1 | 1 | 643 | 343 | 253 |
| 3181 | Harris Co. NE | Houston | TX | 96.1% | 5,893 | 3,306 | 1,477 | 17 | 1,093 | 0 | 0 | 544 | 295 | 177 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,606 | 872 | 568 | 2 | 1,164 | 0 | 0 | 431 | 257 | 83 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 88.6% | 37,596 | 31,521 | 3,299 | 340 | 2,434 | 2 | 0 | 941 | 650 | 583 |
| 3184 | Houston NW | Houston | TX | 95.9% | 6,012 | 4,032 | 865 | 12 | 1,103 | 0 | 0 | 350 | 225 | 146 |
| 3185 | Houston South | Houston | TX | 87.7% | 20,851 | 17,739 | 1,497 | 59 | 1,556 | 0 | 0 | 692 | 400 | 284 |
| 3186 | Houston West | Houston | TX | 95.4% | 7,919 | 6,111 | 290 | 65 | 1,391 | 0 | 62 | 779 | 500 | 270 |
| 3187 | Laredo | Laredo | TX | 85.9% | 47,352 | 43,601 | 704 | 309 | 2,738 | 0 | 0 | 1187 | 776 | 692 |
| 3188 | Lubbock | Lubbock | TX | 88.3% | 37,491 | 34,470 | 506 | 193 | 2,322 | 0 | 0 | 790 | 560 | 526 |
| 3189 | Montgomery Co. | Spring | TX | 86.9% | 44,426 | 40,552 | 953 | 418 | 2,501 | 1 | 1 | 1117 | 700 | 601 |
| 3190 | San Antonio East | San Antonio | TX | 98.3% | 2,089 | 1,242 | 229 | 26 | 592 | 0 | 0 | 529 | 239 | 85 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,689 | 971 | 153 | 6 | 527 | 0 | 32 | 197 | 124 | 0 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,408 | 545 | 220 | 4 | 639 | 0 | 0 | 31 | 16 | 0 |
| 3193 | Tyler | Tyler | TX | 88.6% | 44,193 | 41,236 | 476 | 236 | 2,245 | 0 | 0 | 989 | 736 | 567 |
| 3194 | Waco | Waco | TX | 95.1% | 15,993 | 12,475 | 556 | 86 | 2,572 | 1 | 303 | 933 | 527 | 359 |
| 3195 | Williamson Co. | Leander | TX | 97.1% | 9,004 | 6,011 | 505 | 97 | 2,390 | 1 | 0 | 586 | 416 | 280 |
| 3196 | Orem | Orem | UT | 93.8% | 12,685 | 10,174 | 783 | 112 | 1,601 | 1 | 14 | 504 | 309 | 255 |
| 3197 | Salt Lake City | South Salt Lake | UT | 94.4% | 13,723 | 11,013 | 655 | 43 | 1,795 | 1 | 216 | 742 | 366 | 281 |
| 3198 | Casper | Casper | WY | 89.2% | 15,431 | 13,947 | 136 | 92 | 1,255 | 1 | 0 | 585 | 354 | 314 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,726 | 2,516 | 780 | 221 | 2,207 | 2 | 0 | 360 | 213 | 90 |
| 3256 | Boise | Boise | ID | 98.6% | 4,319 | 1,848 | 257 | 37 | 2,176 | 0 | 1 | 317 | 162 | 43 |
| 3257 | Las Vegas | Las Vegas | NV | 88.4% | 31,830 | 27,000 | 935 | 49 | 3,308 | 0 | 468 | 656 | 459 | 421 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 90.8% | 26,206 | 22,200 | 928 | 106 | 2,968 | 3 | 1 | 677 | 429 | 395 |
| 3259 | Eugene | Springfield | OR | 88.1% | 37,806 | 34,530 | 781 | 87 | 2,386 | 0 | 22 | 957 | 444 | 399 |
| 3260 | Portland | Portland | OR | 95.8% | 7,975 | 6,037 | 371 | 8 | 1,536 | 1 | 22 | 468 | 226 | 174 |
| 3261 | Salem | Salem | OR | 97.3% | 6,548 | 4,723 | 483 | 24 | 1,306 | 0 | 12 | 637 | 263 | 195 |
| 3263 | Bakersfield | Bakersfield | CA | 88.8% | 34,509 | 30,266 | 1,152 | 73 | 2,937 | 1 | 80 | 703 | 314 | 285 |
| 3264 | Chico | Chico | CA | 85.2% | 45,362 | 41,894 | 767 | 139 | 2,561 | 1 | 0 | 753 | 498 | 410 |
| 3265 | Concord | Concord | CA | 90.6% | 15,973 | 13,523 | 696 | 26 | 1,523 | 0 | 205 | 485 | 315 | 292 |
| 3266 | El Cajon | San Diego | CA | 94.2% | 7,787 | 6,012 | 662 | 44 | 1,068 | 0 | 1 | 410 | 158 | 118 |
| 3267 | Fullerton | Buena Park | CA | 96.2% | 6,681 | 4,280 | 771 | 24 | 1,603 | 0 | 3 | 670 | 309 | 131 |
| 3268 | Inglewood | Inglewood | CA | 91.3% | 25,831 | 21,880 | 1,238 | 27 | 2,630 | 2 | 54 | 915 | 511 | 411 |
| 3269 | Long Beach | Long Beach | CA | 95.2% | 9,712 | 7,137 | 976 | 18 | 1,581 | 0 | 0 | 711 | 376 | 284 |
| 3270 | Fresno | Fresno | CA | 92.7% | 17,394 | 14,065 | 1,031 | 28 | 2,050 | 0 | 220 | 665 | 367 | 359 |
| 3271 | Oakland | Oakland | CA | 92.1% | 12,284 | 9,817 | 1,124 | 20 | 1,323 | 0 | 0 | 467 | 300 | 257 |
| 3272 | Ontario | Upland | CA | 92.1% | 9,689 | 7,057 | 731 | 24 | 1,371 | 0 | 506 | 356 | 222 | 169 |
| 3273 | Palm Springs | Palm Springs | CA | 88.2% | 29,899 | 26,134 | 865 | 57 | 2,827 | 0 | 16 | 754 | 427 | 381 |
| 3274 | Pasadena | Pasadena | CA | 96.8% | 9,760 | 5,776 | 1,041 | 34 | 2,909 | 0 | 0 | 724 | 385 | 338 |
| 3275 | Pleasanton | San Ramon | CA | 96.3% | 4,231 | 2,837 | 445 | 5 | 944 | 0 | 0 | 316 | 193 | 179 |
| 3276 | Riverside | Riverside | CA | 88.9% | 16,530 | 14,066 | 967 | 14 | 1,347 | 0 | 136 | 516 | 259 | 236 |
| 3277 | Sacramento | Sacramento | CA | 94.8% | 9,615 | 7,712 | 613 | 15 | 1,275 | 0 | 0 | 430 | 251 | 174 |
| 3278 | San Bernardino | San Bernardino | CA | 91.2% | 18,387 | 15,548 | 877 | 60 | 1,902 | 0 | 0 | 646 | 378 | 329 |
| 3279 | San Diego | San Diego | CA | 93.6% | 10,734 | 8,451 | 688 | 123 | 1,472 | 0 | 0 | 498 | 271 | 224 |
| 3280 | San Francisco | San Francisco | CA | 94.3% | 9,446 | 7,172 | 472 | 7 | 1,792 | 0 | 3 | 496 | 288 | 253 |
| 3281 | San Jose | San Jose | CA | 92.2% | 13,794 | 10,915 | 1,212 | 142 | 1,525 | 0 | 0 | 751 | 401 | 296 |
| 3282 | San Mateo | Redwood City | CA | 95.6% | 5,804 | 2,728 | 1,870 | 5 | 967 | 0 | 234 | 363 | 215 | 103 |
| 3283 | Santa Ana | Santa Ana | CA | 96.2% | 7,769 | 4,986 | 728 | 17 | 2,038 | 0 | 0 | 677 | 332 | 192 |
| 3284 | Camarillo | Camarillo | CA | 92.0% | 16,546 | 13,901 | 936 | 53 | 1,656 | 0 | 0 | 504 | 296 | 248 |
| 3285 | Santa Clarita | Valencia | CA | 95.0% | 11,320 | 6,957 | 1,282 | 18 | 2,559 | 0 | 504 | 726 | 489 | 417 |
| 3286 | Santa Rosa | Rohnert Park | CA | 85.5% | 30,459 | 28,342 | 368 | 250 | 1,491 | 2 | 6 | 701 | 408 | 301 |
| 3287 | South Gate | Commerce | CA | 88.0% | 31,526 | 26,123 | 2,473 | 54 | 2,851 | 0 | 25 | 646 | 299 | 285 |
| 3288 | Stockton | Stockton | CA | 87.9% | 29,519 | 25,879 | 834 | 72 | 2,325 | 0 | 409 | 717 | 385 | 278 |
| 3289 | Sunnyvale | Sunnyvale | CA | 95.3% | 8,118 | 5,768 | 687 | 13 | 1,339 | 0 | 311 | 353 | 176 | 81 |
| 3290 | Woodland Hills | Woodland Hills | CA | 97.1% | 10,531 | 6,133 | 752 | 9 | 3,355 | 0 | 282 | 766 | 479 | 341 |
| 3291 | Vista | Carlsbad | CA | 96.3% | 5,159 | 3,308 | 428 | 18 | 1,378 | 0 | 27 | 365 | 221 | 138 |
| 3292 | West Covina | West Covina | CA | 98.5% | 2,650 | 774 | 764 | 11 | 1,101 | 0 | 0 | 425 | 214 | 18 |
| 3293 | Everett | Everett | WA | 96.9% | 8,206 | 5,480 | 341 | 42 | 2,058 | 0 | 285 | 519 | 335 | 137 |
| 3294 | Olympia | Olympia | WA | 97.6% | 6,222 | 3,710 | 582 | 25 | 1,813 | 0 | 92 | 502 | 261 | 184 |
| 3295 | Seattle | Seattle | WA | 97.3% | 5,650 | 3,650 | 400 | 19 | 1,581 | 0 | 0 | 543 | 269 | 86 |
| 3296 | Spokane | Spokane | WA | 90.4% | 29,605 | 25,146 | 1,500 | 142 | 2,664 | 1 | 152 | 784 | 405 | 395 |
| 3297 | Tacoma | Tacoma | WA | 96.8% | 5,733 | 3,918 | 429 | 37 | 1,339 | 0 | 10 | 575 | 281 | 200 |
| 3298 | Anchorage | Anchorage | AK | 94.3% | 10,236 | 7,786 | 302 | 383 | 1,568 | 7 | 190 | 638 | 320 | 254 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.5% | 8,351 | 6,297 | 345 | 9 | 1,700 | 0 | 0 | 704 | 381 | 228 |
| 2254 | Hartford | Hartford | CT | 96.0% | 9,218 | 7,067 | 484 | 14 | 1,653 | 0 | 0 | 794 | 429 | 276 |
| 2255 | New Haven | New Haven | CT | 92.4% | 13,469 | 11,423 | 385 | 36 | 1,625 | 0 | 0 | 808 | 405 | 293 |
| 2256 | Boston | Boston | MA | 86.2% | 28,925 | 25,469 | 863 | 22 | 2,571 | 0 | 0 | 1039 | 453 | 378 |
| 2257 | Lawrence | Lawrence | MA | 88.5% | 14,380 | 13,022 | 279 | 39 | 1,040 | 0 | 0 | 568 | 274 | 226 |
| 2258 | Quincy | Quincy | MA | 94.2% | 5,880 | 4,684 | 239 | 2 | 955 | 0 | 0 | 389 | 151 | 89 |
| 2259 | East Bridgewater | East Bridgewater | MA | 88.2% | 35,869 | 31,902 | 529 | 126 | 3,312 | 0 | 0 | 972 | 601 | 509 |
| 2260 | Waltham | Waltham | MA | 98.5% | 3,429 | 1,892 | 382 | 20 | 1,135 | 0 | 0 | 777 | 252 | 42 |
| 2261 | Worcester | Worcester | MA | 93.5% | 18,663 | 15,592 | 562 | 47 | 2,459 | 2 | 1 | 1162 | 488 | 399 |
| 2262 | Gardiner | Gardiner | ME | 97.5% | 10,115 | 7,286 | 468 | 48 | 2,312 | 0 | 1 | 862 | 499 | 365 |
| 2263 | Concord | Concord | NH | 93.2% | 19,111 | 15,610 | 483 | 86 | 2,932 | 0 | 0 | 1009 | 503 | 393 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 84.1% | 47,043 | 43,565 | 501 | 104 | 2,873 | 0 | 0 | 1269 | 754 | 567 |
| 2265 | Parsippany | Parsippany | NJ | 98.0% | 2,793 | 1,755 | 319 | 13 | 706 | 0 | 0 | 674 | 353 | 105 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.7% | 12,473 | 10,713 | 518 | 19 | 1,222 | 0 | 1 | 801 | 364 | 195 |
| 2267 | Jersey City | Jersey City | NJ | 90.2% | 17,234 | 14,790 | 663 | 40 | 1,741 | 0 | 0 | 938 | 498 | 303 |
| 2268 | Newark | Newark | NJ | 85.8% | 22,202 | 18,773 | 1,523 | 55 | 1,851 | 0 | 0 | 877 | 474 | 327 |
| 2269 | Fairlawn | Fairlawn | NJ | 85.8% | 25,993 | 23,454 | 794 | 96 | 1,648 | 0 | 1 | 997 | 548 | 429 |
| 2270 | Toms River | Toms River | NJ | 91.9% | 22,303 | 18,950 | 714 | 62 | 2,577 | 0 | 0 | 1096 | 560 | 388 |
| 2271 | Trenton | Trenton | NJ | 95.3% | 7,441 | 5,644 | 558 | 24 | 1,214 | 0 | 1 | 708 | 329 | 203 |
| 2272 | Albany | Albany | NY | 90.7% | 38,643 | 34,658 | 641 | 177 | 3,167 | 0 | 0 | 1775 | 715 | 584 |
| 2273 | Bronx 1 | Bronx | NY | 87.2% | 18,186 | 15,428 | 942 | 12 | 1,804 | 0 | 0 | 960 | 493 | 254 |
| 2274 | Bronx 2 | Bronx | NY | 88.1% | 16,949 | 14,464 | 1,059 | 40 | 1,386 | 0 | 0 | 945 | 448 | 253 |
| 2275 | Melville | Melville | NY | 85.2% | 36,404 | 32,354 | 1,502 | 94 | 2,454 | 0 | 0 | 1376 | 753 | 605 |
| 2276 | Buffalo | Buffalo | NY | 92.4% | 15,294 | 12,936 | 415 | 21 | 1,921 | 0 | 1 | 862 | 377 | 264 |
| 2277 | Queens 1 | Long Island City | NY | 93.7% | 7,632 | 4,833 | 983 | 17 | 1,798 | 1 | 0 | 425 | 195 | 112 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 80.5% | 27,141 | 24,225 | 1,246 | 118 | 1,552 | 0 | 0 | 1387 | 643 | 482 |
| 2279 | Garden City | Garden City | NY | 91.8% | 14,207 | 11,325 | 1,315 | 26 | 1,541 | 0 | 0 | 894 | 398 | 287 |
| 2280 | Manhattan 1 | New York | NY | 84.7% | 17,241 | 14,178 | 733 | 42 | 2,288 | 0 | 0 | 797 | 395 | 290 |
| 2281 | Manhattan 2 | New York | NY | 89.9% | 29,585 | 23,596 | 833 | 49 | 5,107 | 0 | 0 | 1279 | 668 | 456 |
| 2282 | Pawling | Pawling | NY | 93.8% | 15,906 | 12,627 | 1,134 | 90 | 2,055 | 0 | 0 | 1397 | 642 | 428 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 85.5% | 27,958 | 23,855 | 1,496 | 83 | 2,524 | 0 | 0 | 1339 | 757 | 405 |
| 2284 | Queens 2 | Bayside | NY | 92.8% | 9,268 | 7,106 | 565 | 60 | 1,537 | 0 | 0 | 836 | 425 | 209 |
| 2285 | Queens 3 | Forest Hills | NY | 94.0% | 11,957 | 9,876 | 593 | 69 | 1,469 | 0 | 0 | 868 | 397 | 301 |
| 2286 | Peekskill | Peekskill | NY | 89.8% | 18,364 | 15,949 | 761 | 38 | 1,616 | 0 | 0 | 914 | 471 | 358 |
| 2287 | Rochester | Rochester | NY | 92.3% | 29,663 | 25,236 | 532 | 73 | 3,822 | 0 | 0 | 1471 | 696 | 517 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 94.3% | 8,697 | 5,775 | 797 | 26 | 2,099 | 0 | 0 | 950 | 456 | 294 |
| 2289 | Queens 4 | Jamaica | NY | 90.4% | 10,811 | 8,684 | 778 | 87 | 1,262 | 0 | 0 | 831 | 377 | 199 |
| 2290 | Staten Island | Staten Island | NY | 94.0% | 5,130 | 3,654 | 455 | 6 | 1,015 | 0 | 0 | 626 | 225 | 121 |
| 2291 | Syracuse | Syracuse | NY | 94.0% | 22,946 | 19,119 | 391 | 145 | 3,290 | 0 | 1 | 1627 | 713 | 418 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 86.4% | 21,527 | 18,270 | 1,579 | 43 | 1,635 | 0 | 0 | 762 | 409 | 322 |
| 2293 | Guaynabo | Guaynabo | PR | 95.3% | 22,192 | 14,608 | 1,257 | 2,247 | 4,062 | 18 | 0 | 1363 | 810 | 546 |
| 2294 | Caguas | Caguas | PR | 96.8% | 14,762 | 7,121 | 772 | 4,652 | 2,163 | 54 | 0 | 1145 | 692 | 431 |
| 2295 | Mayaguez | Mayaguez | PR | 97.5% | 12,626 | 2,635 | 1,170 | 6,693 | 2,090 | 38 | 0 | 1112 | 641 | 362 |
| 2296 | Providence | Providence | RI | 92.2% | 16,788 | 14,617 | 371 | 35 | 1,765 | 0 | 0 | 948 | 447 | 334 |
| 2297 | Burlington | Burlington | VT | 96.6% | 5,991 | 4,455 | 161 | 47 | 1,327 | 1 | 0 | 680 | 291 | 180 |
| 2355 | Washington DC | Washington | DC | 86.0% | 24,961 | 21,925 | 682 | 49 | 2,294 | 1 | 10 | 781 | 471 | 370 |
| 2356 | Wilmington | Wilmington | DE | 86.6% | 26,879 | 24,699 | 516 | 17 | 1,601 | 0 | 46 | 886 | 446 | 389 |
| 2357 | Lexington | Lexington | KY | 83.4% | 78,106 | 72,950 | 782 | 946 | 3,426 | 2 | 0 | 1661 | 1037 | 890 |
| 2358 | Louisville | Louisville | KY | 83.1% | 59,173 | 55,508 | 707 | 117 | 2,657 | 0 | 184 | 964 | 527 | 501 |
| 2359 | Hanover | Hanover | MD | 88.1% | 31,884 | 27,501 | 1,753 | 46 | 2,583 | 1 | 0 | 1070 | 706 | 608 |
| 2360 | Baltimore | Baltimore | MD | 81.4% | 29,196 | 26,768 | 461 | 10 | 1,956 | 0 | 1 | 1060 | 577 | 421 |
| 2361 | Hagerstown | Hagerstown | MD | 96.3% | 9,149 | 6,357 | 806 | 7 | 1,979 | 0 | 0 | 817 | 415 | 285 |
| 2362 | Towson | Towson | MD | 91.1% | 26,199 | 21,144 | 1,510 | 21 | 3,507 | 0 | 17 | 1188 | 642 | 461 |
| 2363 | Akron | Akron | OH | 82.6% | 47,951 | 45,140 | 519 | 40 | 2,050 | 1 | 201 | 924 | 575 | 537 |
| 2364 | Mansfield | Mansfield | OH | 98.6% | 3,764 | 2,058 | 235 | 33 | 1,465 | 1 | 0 | 615 | 295 | 137 |
| 2365 | Cincinnati | Cincinnati | OH | 91.4% | 13,425 | 11,270 | 296 | 10 | 1,836 | 0 | 13 | 835 | 430 | 309 |
| 2366 | Cleveland | Cleveland | OH | 81.8% | 38,655 | 35,298 | 503 | 64 | 2,659 | 0 | 131 | 916 | 556 | 509 |
| 2367 | Columbus | Dublin | OH | 94.9% | 12,828 | 9,771 | 463 | 4 | 2,590 | 0 | 0 | 1304 | 609 | 474 |
| 2368 | Dayton | Dayton | OH | 94.2% | 14,039 | 11,887 | 428 | 28 | 1,696 | 0 | 0 | 745 | 376 | 323 |
| 2369 | Toledo | Toledo | OH | 87.8% | 39,803 | 36,313 | 434 | 41 | 2,956 | 0 | 59 | 1030 | 593 | 524 |
| 2370 | South Point | South Point | OH | 98.5% | 4,134 | 2,325 | 264 | 54 | 1,368 | 0 | 123 | 742 | 386 | 147 |
| 2371 | Allentown | Allentown | PA | 84.3% | 49,486 | 46,306 | 460 | 70 | 2,640 | 0 | 10 | 894 | 541 | 524 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.9% | 7,163 | 4,770 | 354 | 28 | 1,985 | 0 | 26 | 731 | 380 | 239 |
| 2373 | Harrisburg | Harrisburg | PA | 95.5% | 12,417 | 10,044 | 382 | 31 | 1,960 | 0 | 0 | 835 | 379 | 265 |
| 2374 | Norristown | Norristown | PA | 93.8% | 10,860 | 9,096 | 331 | 18 | 1,407 | 0 | 8 | 704 | 333 | 318 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 80.3% | 49,541 | 45,903 | 612 | 46 | 2,978 | 0 | 2 | 1441 | 811 | 567 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 77.4% | 36,103 | 33,935 | 529 | 32 | 1,606 | 1 | 0 | 967 | 539 | 466 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.7% | 13,664 | 11,428 | 396 | 7 | 1,815 | 0 | 18 | 732 | 392 | 289 |
| 2378 | Reading | Reading | PA | 89.2% | 24,666 | 22,716 | 416 | 47 | 1,487 | 0 | 0 | 522 | 359 | 310 |
| 2379 | State College | State College | PA | 97.2% | 9,795 | 7,196 | 313 | 33 | 2,253 | 0 | 0 | 993 | 499 | 313 |
| 2380 | Knoxville | Knoxville | TN | 96.7% | 11,520 | 8,790 | 382 | 38 | 2,244 | 1 | 65 | 773 | 411 | 297 |
| 2381 | Memphis | Memphis | TN | 83.1% | 40,728 | 37,660 | 747 | 34 | 2,167 | 0 | 120 | 995 | 589 | 455 |
| 2382 | Nashville | Franklin | TN | 96.2% | 12,512 | 9,627 | 511 | 31 | 2,343 | 0 | 0 | 803 | 405 | 261 |
| 2383 | Shelbyville | Shelbyville | TN | 86.1% | 63,545 | 58,823 | 1,143 | 190 | 3,348 | 0 | 41 | 1497 | 946 | 836 |
| 2384 | Crystal City | Arlington | VA | 93.8% | 7,551 | 5,705 | 479 | 11 | 1,354 | 1 | 1 | 400 | 165 | 131 |
| 2385 | Fairfax | Fairfax | VA | 98.3% | 1,766 | 919 | 308 | 21 | 518 | 0 | 0 | 221 | 101 | 15 |
| 2386 | Fredericksburg | Fredericksburg | VA | 82.7% | 43,706 | 41,144 | 803 | 84 | 1,672 | 2 | 1 | 1094 | 617 | 499 |
| 2387 | Virginia Beach | Virginia Beach | VA | 87.0% | 37,164 | 33,869 | 644 | 137 | 2,510 | 0 | 4 | 905 | 549 | 451 |
| 2388 | Richmond | Richmond | VA | 85.7% | 36,565 | 33,941 | 673 | 29 | 1,922 | 0 | 0 | 964 | 518 | 476 |
| 2389 | Roanoke | Roanoke | VA | 89.6% | 35,945 | 32,447 | 522 | 101 | 2,497 | 0 | 378 | 1326 | 695 | 593 |
| 2390 | Beckley | Beckley | WV | 98.8% | 6,049 | 1,527 | 554 | 172 | 3,796 | 0 | 0 | 945 | 445 | 103 |
| 2556 | Fayetteville | Fayetteville | AR | 98.7% | 4,797 | 2,336 | 523 | 106 | 1,759 | 0 | 73 | 818 | 566 | 194 |
| 2557 | Little Rock | Little Rock | AR | 93.4% | 24,271 | 20,639 | 534 | 145 | 2,498 | 0 | 455 | 1431 | 763 | 527 |
| 2558 | Des Moines | Des Moines | IA | 83.6% | 83,723 | 78,810 | 1,054 | 104 | 3,562 | 0 | 193 | 2035 | 1164 | 977 |
| 2559 | Chicago Central | Chicago | IL | 88.3% | 29,913 | 25,344 | 1,053 | 28 | 3,488 | 0 | 0 | 1286 | 714 | 620 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 93.1% | 8,565 | 6,580 | 570 | 9 | 1,293 | 0 | 113 | 796 | 449 | 385 |
| 2561 | Chicago South | Chicago | IL | 90.0% | 17,140 | 13,909 | 945 | 7 | 2,279 | 0 | 0 | 883 | 494 | 399 |
| 2562 | Cook County NW | Schaumburg | IL | 94.5% | 7,564 | 5,743 | 537 | 32 | 1,248 | 0 | 4 | 459 | 322 | 281 |
| 2563 | Cook County South | Matteson | IL | 88.1% | 19,617 | 16,284 | 1,376 | 12 | 1,945 | 0 | 0 | 830 | 434 | 402 |
| 2564 | Dekalb | Dekalb | IL | 94.7% | 12,036 | 9,710 | 723 | 21 | 1,582 | 0 | 0 | 836 | 406 | 287 |
| 2565 | Oswego | Oswego | IL | 92.4% | 13,587 | 11,396 | 861 | 6 | 1,323 | 0 | 1 | 814 | 497 | 340 |

| 2566 | Peoria | Peoria | IL | 92.7% | 23,362 | 20,272 | 932 | 21 | 2,137 | 0 | 0 | 1054 | 539 | 419 |
|------|--------|--------|----|-------|--------|--------|-----|-----|-------|---|---|------|-----|-----|
| 2567 | Skokie | Skokie | IL | 94.3% | 7,014 | 5,220 | 437 | 33 | 1,324 | 0 | 0 | 843 | 436 | 319 |
| 2568 | Springfield | Springfield | IL | 85.9% | 46,564 | 43,451 | 874 | 134 | 2,105 | 0 | 0 | 1117 | 684 | 627 |
| 2569 | Evansville | Evansville | IN | 97.1% | 7,343 | 4,775 | 524 | 7 | 1,527 | 0 | 510 | 903 | 412 | 273 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.7% | 12,028 | 9,696 | 398 | 38 | 1,895 | 1 | 0 | 984 | 535 | 402 |
| 2571 | Indianapolis | Indianapolis | IN | 94.2% | 15,148 | 12,303 | 550 | 18 | 2,275 | 0 | 2 | 884 | 389 | 317 |
| 2572 | Lake County | Merrillville | IN | 95.0% | 15,566 | 12,611 | 675 | 28 | 2,241 | 0 | 11 | 1056 | 490 | 300 |
| 2573 | Detroit | Detroit | MI | 83.9% | 54,753 | 49,902 | 1,898 | 85 | 2,868 | 0 | 0 | 1624 | 894 | 777 |
| 2574 | Lansing | Lansing | MI | 84.4% | 55,931 | 52,216 | 846 | 96 | 2,772 | 1 | 0 | 1440 | 723 | 617 |
| 2575 | Macomb County | Clinton Township | MI | 94.6% | 14,342 | 11,760 | 580 | 33 | 1,913 | 0 | 56 | 871 | 485 | 327 |
| 2576 | Traverse City | Traverse City | MI | 87.8% | 64,554 | 59,219 | 728 | 192 | 4,212 | 0 | 203 | 1959 | 1106 | 912 |
| 2577 | Oakland County | Troy | MI | 93.3% | 11,175 | 9,410 | 412 | 10 | 1,337 | 0 | 6 | 477 | 258 | 217 |
| 2578 | Duluth | Duluth | MN | 91.9% | 31,017 | 27,246 | 969 | 81 | 2,721 | 0 | 0 | 1390 | 730 | 577 |
| 2579 | Minneapolis | Minneapolis | MN | 97.1% | 4,490 | 2,633 | 556 | 19 | 1,282 | 0 | 0 | 539 | 210 | 148 |
| 2580 | Rochester | Rochester | MN | 92.4% | 20,598 | 17,980 | 627 | 26 | 1,965 | 0 | 0 | 1296 | 558 | 459 |
| 2581 | Kansas City | Kansas City | MO | 96.2% | 16,529 | 11,864 | 705 | 48 | 3,781 | 0 | 131 | 1053 | 444 | 362 |
| 2582 | Springfield | Springfield | MO | 91.5% | 44,229 | 39,822 | 736 | 115 | 3,546 | 0 | 10 | 1385 | 823 | 728 |
| 2583 | St. Louis | St. Louis | MO | 89.7% | 32,204 | 28,417 | 714 | 22 | 2,793 | 0 | 258 | 862 | 501 | 472 |
| 2584 | Eau Claire | Eau Claire | WI | 97.1% | 7,888 | 5,683 | 277 | 46 | 1,882 | 0 | 0 | 686 | 377 | 272 |
| 2585 | Green Bay | Green Bay | WI | 96.1% | 10,635 | 8,177 | 502 | 34 | 1,656 | 0 | 266 | 693 | 345 | 217 |
| 2586 | Madison | Madison | WI | 97.0% | 7,716 | 5,153 | 465 | 5 | 1,844 | 1 | 248 | 1021 | 449 | 257 |
| 2587 | Milwaukee | Milwaukee | WI | 84.6% | 25,801 | 23,413 | 524 | 60 | 1,634 | 1 | 169 | 1047 | 586 | 490 |
| 2901 | Gulfport | Gulfport | MS | 85.2% | 51,389 | 47,744 | 766 | 153 | 2,726 | 0 | 0 | 1209 | 816 | 690 |
| 2902 | Jackson | Jackson | MS | 73.8% | 87,720 | 83,905 | 856 | 493 | 2,465 | 1 | 0 | 966 | 588 | 567 |
| 2904 | Birmingham | Birmingham | AL | 71.3% | 113,370 | 108,790 | 988 | 404 | 3,187 | 1 | 0 | 935 | 667 | 663 |
| 2905 | Huntsville | Huntsville | AL | 77.7% | 78,371 | 75,049 | 943 | 308 | 2,071 | 0 | 0 | 991 | 634 | 579 |
| 2906 | Mobile | Mobile | AL | 74.0% | 98,163 | 94,036 | 952 | 280 | 2,895 | 0 | 0 | 1032 | 634 | 583 |
| 2907 | Charleston | North Charleston | SC | 76.4% | 114,364 | 110,443 | 700 | 123 | 3,098 | 0 | 0 | 1286 | 758 | 707 |
| 2908 | Columbia | Columbia | SC | 78.3% | 74,199 | 70,889 | 739 | 69 | 2,502 | 0 | 0 | 999 | 606 | 561 |
| 2909 | Greenville, SC | Greenville | SC | 78.5% | 58,233 | 55,055 | 620 | 81 | 2,476 | 0 | 1 | 1114 | 670 | 610 |
| 2910 | Atlanta | Atlanta | GA | 79.6% | 48,246 | 45,299 | 674 | 42 | 2,231 | 0 | 0 | 816 | 514 | 414 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 85.6% | 35,753 | 32,624 | 678 | 85 | 2,365 | 1 | 0 | 1015 | 639 | 576 |
| 2967 | Fort Lauderdale | Margate | FL | 85.7% | 41,440 | 38,376 | 581 | 98 | 2,385 | 0 | 0 | 976 | 601 | 502 |
| 2968 | Fort Myers | Fort Myers | FL | 83.8% | 74,555 | 69,944 | 578 | 111 | 3,922 | 0 | 0 | 1308 | 942 | 819 |
| 2969 | Gainesville | Gainesville | FL | 92.3% | 17,531 | 15,752 | 392 | 48 | 1,339 | 0 | 0 | 920 | 510 | 343 |
| 2970 | Jacksonville | Jacksonville | FL | 81.1% | 38,584 | 36,252 | 588 | 58 | 1,686 | 0 | 0 | 702 | 467 | 421 |
| 2971 | Lakeland | Lakeland | FL | 79.8% | 80,563 | 75,806 | 966 | 111 | 3,680 | 0 | 0 | 1023 | 722 | 705 |
| 2972 | Miami North | Miami Lakes | FL | 85.6% | 43,775 | 37,805 | 701 | 280 | 4,989 | 0 | 0 | 1183 | 720 | 506 |
| 2973 | Miami South | Palmetto Bay | FL | 86.4% | 33,000 | 29,630 | 657 | 219 | 2,493 | 1 | 0 | 992 | 642 | 530 |
| 2974 | Ocala | Ocala | FL | 84.0% | 46,206 | 43,668 | 472 | 54 | 2,011 | 1 | 0 | 853 | 615 | 521 |
| 2975 | Orange County | Orlando | FL | 81.0% | 33,418 | 33,418 | 899 | 28 | 2,761 | 0 | 0 | 1016 | 695 | 621 |
| 2976 | Pensacola | Pensacola | FL | 74.4% | 97,244 | 93,336 | 694 | 143 | 3,070 | 1 | 0 | 1235 | 690 | 658 |
| 2977 | Seminole County | Lake Mary | FL | 80.4% | 56,368 | 52,842 | 623 | 59 | 2,844 | 0 | 0 | 712 | 506 | 501 |
| 2978 | St. Petersburg | St. Petersburg | FL | 88.7% | 36,185 | 32,937 | 489 | 58 | 2,701 | 0 | 0 | 934 | 616 | 497 |
| 2979 | Tampa | Tampa | FL | 79.7% | 54,385 | 51,331 | 702 | 77 | 2,275 | 0 | 0 | 757 | 552 | 525 |
| 2980 | West Palm Beach | West Palm Beach | FL | 82.2% | 61,355 | 57,741 | 715 | 62 | 2,837 | 0 | 0 | 1111 | 858 | 732 |
| 2981 | Columbus | Columbus | GA | 67.9% | 128,306 | 124,894 | 772 | 277 | 2,362 | 1 | 0 | 1122 | 775 | 769 |
| 2982 | Dekalb County | Atlanta | GA | 83.5% | 34,095 | 31,011 | 757 | 114 | 2,213 | 0 | 0 | 850 | 490 | 440 |
| 2983 | Douglasville | Douglasville | GA | 76.9% | 46,823 | 44,425 | 538 | 90 | 1,769 | 1 | 0 | 651 | 412 | 392 |
| 2984 | Gainesville, GA | Gainesville | GA | 83.9% | 55,731 | 52,539 | 607 | 55 | 2,530 | 0 | 0 | 829 | 628 | 504 |
| 2985 | Gwinnett County | Duluth | GA | 74.6% | 57,442 | 54,492 | 750 | 63 | 2,136 | 0 | 1 | 777 | 434 | 423 |
| 2986 | Macon | Macon | GA | 81.6% | 51,180 | 48,429 | 630 | 112 | 2,008 | 1 | 0 | 976 | 683 | 609 |
| 2987 | Savannah | Savannah | GA | 95.1% | 13,939 | 10,468 | 450 | 30 | 2,991 | 1 | 0 | 720 | 570 | 342 |
| 2988 | Baton Rouge | Baton Rouge | LA | 80.3% | 52,461 | 49,135 | 776 | 317 | 2,233 | 0 | 0 | 951 | 556 | 495 |
| 2989 | Jefferson Parish | Elmwood | LA | 86.0% | 36,449 | 33,397 | 824 | 187 | 2,041 | 0 | 0 | 1045 | 651 | 539 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,327 | 1,079 | 752 | 38 | 1,442 | 0 | 16 | 271 | 145 | 23 |
| 2991 | Shreveport | Shreveport | LA | 61.1% | 138,725 | 135,310 | 642 | 489 | 2,278 | 3 | 0 | 1213 | 805 | 779 |
| 2992 | Asheville | Asheville | NC | 85.9% | 62,015 | 57,877 | 426 | 133 | 3,578 | 1 | 0 | 1324 | 831 | 780 |
| 2993 | Charlotte | Charlotte | NC | 85.6% | 33,769 | 30,775 | 584 | 30 | 2,380 | 0 | 0 | 719 | 457 | 373 |
| 2994 | Durham | Durham | NC | 76.4% | 64,940 | 62,544 | 559 | 46 | 1,797 | 0 | 0 | 890 | 545 | 533 |
| 2995 | Fayetteville | Fayetteville | NC | 82.3% | 65,110 | 61,066 | 508 | 95 | 3,441 | 0 | 0 | 1027 | 644 | 600 |
| 2996 | Greenville, NC | Greenville | NC | 82.5% | 84,760 | 81,705 | 602 | 219 | 2,234 | 0 | 0 | 1143 | 730 | 696 |
| 2997 | Raleigh | Raleigh | NC | 87.9% | 30,970 | 28,687 | 419 | 49 | 1,814 | 1 | 0 | 747 | 498 | 425 |
| 2998 | Winston-Salem | Winston-Salem | NC | 81.1% | 59,491 | 56,771 | 378 | 68 | 2,274 | 0 | 0 | 923 | 605 | 580 |
| 3105 | Flagstaff | Flagstaff | AZ | 85.0% | 34,095 | 31,669 | 260 | 231 | 1,930 | 4 | 1 | 683 | 384 | 332 |
| 3106 | Maricopa Central | Phoenix | AZ | 83.3% | 46,489 | 43,423 | 493 | 101 | 2,469 | 1 | 2 | 860 | 510 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 89.2% | 28,015 | 24,945 | 674 | 73 | 2,316 | 0 | 8 | 697 | 462 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 78.4% | 52,021 | 49,348 | 855 | 80 | 1,737 | 0 | 1 | 755 | 484 | 450 |
| 3109 | Tucson | Tucson | AZ | 82.8% | 74,311 | 69,056 | 965 | 373 | 3,917 | 0 | 0 | 1152 | 689 | 646 |
| 3110 | Window Rock | St. Michaels | AZ | 63.7% | 33,200 | 32,347 | 148 | 81 | 624 | 0 | 0 | 458 | 332 | 293 |
| 3154 | Aurora | Aurora | CO | 88.9% | 21,608 | 19,386 | 641 | 23 | 1,558 | 0 | 0 | 612 | 312 | 255 |
| 3155 | Colorado North | Longmont | CO | 94.7% | 15,017 | 11,682 | 679 | 94 | 2,512 | 1 | 49 | 906 | 390 | 259 |
| 3156 | Colorado Springs | Colorado Springs | CO | 75.8% | 78,738 | 75,592 | 547 | 437 | 2,154 | 7 | 1 | 841 | 514 | 509 |
| 3157 | Denver | Lakewood | CO | 92.3% | 16,474 | 13,840 | 562 | 10 | 2,055 | 0 | 7 | 477 | 279 | 230 |
| 3158 | Overland Park | Overland Park | KS | 93.0% | 13,211 | 11,665 | 320 | 29 | 1,194 | 0 | 3 | 533 | 270 | 174 |
| 3159 | Wichita | Wichita | KS | 97.7% | 7,306 | 4,999 | 430 | 31 | 1,610 | 0 | 236 | 516 | 301 | 169 |
| 3160 | Billings | Billings | MT | 78.4% | 58,027 | 55,609 | 373 | 271 | 1,771 | 0 | 3 | 1129 | 666 | 613 |
| 3161 | Bismarck | Bismarck | ND | 92.2% | 13,621 | 11,455 | 402 | 270 | 1,491 | 3 | 0 | 436 | 285 | 227 |
| 3163 | Lincoln | Lincoln | NE | 89.9% | 31,068 | 27,899 | 627 | 57 | 2,485 | 0 | 0 | 912 | 565 | 510 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 82.2% | 51,033 | 47,497 | 718 | 487 | 2,327 | 4 | 0 | 948 | 628 | 543 |
| 3165 | Las Cruces | Las Cruces | NM | 88.4% | 21,483 | 19,486 | 452 | 97 | 1,448 | 0 | 0 | 770 | 514 | 417 |
| 3166 | Cleveland Co. | Norman | OK | 87.7% | 37,424 | 34,507 | 369 | 269 | 2,269 | 1 | 9 | 679 | 461 | 436 |
| 3167 | Oklahoma County | Warr Acres | OK | 95.0% | 12,224 | 8,718 | 607 | 27 | 2,864 | 0 | 8 | 463 | 354 | 293 |
| 3168 | Tulsa | Tulsa | OK | 79.8% | 66,956 | 63,887 | 538 | 309 | 2,213 | 0 | 9 | 778 | 500 | 498 |
| 3169 | Sioux Falls | Sioux Falls | SD | 85.7% | 24,233 | 22,356 | 496 | 213 | 1,168 | 0 | 0 | 543 | 279 | 250 |
| 3170 | Arlington | Grand Prairie | TX | 93.1% | 10,335 | 8,557 | 377 | 18 | 1,383 | 0 | 0 | 446 | 278 | 194 |
| 3171 | Austin | Austin | TX | 96.3% | 9,782 | 7,146 | 554 | 57 | 2,024 | 0 | 1 | 870 | 383 | 180 |
| 3172 | Collin Co. | McKinney | TX | 93.3% | 16,575 | 14,484 | 555 | 65 | 1,471 | 0 | 0 | 650 | 435 | 336 |
| 3173 | Dallas | Dallas | TX | 87.8% | 17,703 | 15,621 | 593 | 40 | 1,445 | 0 | 4 | 902 | 491 | 393 |
| 3174 | Dallas Co. NE | Richardson | TX | 89.5% | 15,323 | 13,231 | 445 | 37 | 1,609 | 1 | 0 | 750 | 421 | 231 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 86.4% | 26,969 | 24,216 | 388 | 45 | 2,320 | 0 | 0 | 723 | 406 | 355 |
| 3176 | Denton Co. | Denton | TX | 94.6% | 16,444 | 13,094 | 906 | 66 | 2,343 | 0 | 35 | 733 | 506 | 433 |
| 3177 | El Paso | El Paso | TX | 86.4% | 35,086 | 31,692 | 549 | 189 | 2,655 | 1 | 0 | 1037 | 602 | 545 |

| 3178 | Fort Bend Co. | Katy | TX | 79.5% | 69,090 | 65,354 | 1,052 | 338 | 2,343 | 3 | 0 | 1107 | 686 | 658 |
|------|---------------|------|----|-------|--------|--------|-------|-----|-------|---|---|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 93.4% | 12,292 | 8,923 | 529 | 71 | 2,199 | 0 | 570 | 268 | 142 | 107 |
| 3180 | Harris Co. East | Houston | TX | 95.4% | 6,732 | 4,922 | 326 | 64 | 1,419 | 1 | 0 | 641 | 329 | 228 |
| 3181 | Harris Co. NE | Houston | TX | 95.6% | 6,590 | 3,957 | 1,494 | 17 | 1,122 | 0 | 0 | 546 | 318 | 203 |
| 3182 | Harris Co. NW | Katy | TX | 98.3% | 2,303 | 997 | 573 | 2 | 731 | 0 | 0 | 463 | 292 | 77 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 86.8% | 43,276 | 36,771 | 3,829 | 338 | 2,336 | 2 | 0 | 944 | 663 | 567 |
| 3184 | Houston NW | Houston | TX | 95.7% | 6,310 | 4,343 | 871 | 12 | 1,084 | 0 | 0 | 350 | 221 | 151 |
| 3185 | Houston South | Houston | TX | 87.1% | 21,735 | 18,642 | 1,517 | 58 | 1,518 | 0 | 0 | 684 | 369 | 304 |
| 3186 | Houston West | Houston | TX | 94.3% | 9,764 | 7,778 | 321 | 65 | 1,538 | 0 | 62 | 784 | 448 | 276 |
| 3187 | Laredo | Laredo | TX | 84.0% | 53,561 | 49,753 | 767 | 309 | 2,732 | 0 | 0 | 1172 | 762 | 678 |
| 3188 | Lubbock | Lubbock | TX | 86.8% | 42,341 | 39,311 | 537 | 195 | 2,298 | 0 | 0 | 807 | 558 | 523 |
| 3189 | Montgomery Co. | Spring | TX | 85.7% | 48,289 | 44,434 | 986 | 416 | 2,451 | 1 | 1 | 1174 | 769 | 684 |
| 3190 | San Antonio East | San Antonio | TX | 97.9% | 2,560 | 1,667 | 242 | 26 | 625 | 0 | 0 | 523 | 241 | 116 |
| 3191 | San Antonio North | San Antonio | TX | 98.6% | 1,684 | 972 | 153 | 6 | 521 | 0 | 32 | 238 | 161 | 16 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,429 | 545 | 220 | 4 | 660 | 0 | 0 | 158 | 111 | 1 |
| 3193 | Tyler | Tyler | TX | 87.5% | 48,323 | 45,212 | 519 | 236 | 2,356 | 0 | 0 | 996 | 703 | 573 |
| 3194 | Waco | Waco | TX | 94.5% | 18,025 | 14,547 | 603 | 86 | 2,617 | 1 | 171 | 934 | 528 | 385 |
| 3195 | Williamson Co. | Leander | TX | 96.4% | 11,132 | 7,943 | 561 | 98 | 2,530 | 0 | 0 | 586 | 416 | 290 |
| 3196 | Orem | Orem | UT | 92.5% | 15,237 | 12,667 | 826 | 114 | 1,615 | 1 | 14 | 547 | 334 | 291 |
| 3197 | Salt Lake City | South Salt Lake | UT | 93.6% | 15,845 | 13,043 | 709 | 45 | 1,831 | 1 | 216 | 752 | 404 | 306 |
| 3198 | Casper | Casper | WY | 87.8% | 17,453 | 15,974 | 165 | 96 | 1,216 | 2 | 0 | 591 | 354 | 313 |
| 3255 | Honolulu | Honolulu | HI | 98.0% | 5,725 | 2,927 | 856 | 224 | 1,716 | 2 | 0 | 404 | 260 | 136 |
| 3256 | Boise | Boise | ID | 98.7% | 4,128 | 1,848 | 257 | 35 | 1,987 | 0 | 1 | 336 | 175 | 44 |
| 3257 | Las Vegas | Las Vegas | NV | 87.3% | 34,864 | 30,000 | 966 | 50 | 3,380 | 0 | 468 | 676 | 431 | 405 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 89.8% | 29,163 | 25,061 | 958 | 106 | 3,034 | 3 | 1 | 680 | 453 | 404 |
| 3259 | Eugene | Springfield | OR | 87.4% | 39,884 | 36,566 | 826 | 87 | 2,383 | 0 | 22 | 983 | 471 | 427 |
| 3260 | Portland | Portland | OR | 95.3% | 8,842 | 6,862 | 393 | 9 | 1,554 | 2 | 22 | 470 | 269 | 222 |
| 3261 | Salem | Salem | OR | 97.1% | 7,097 | 5,219 | 504 | 23 | 1,339 | 0 | 12 | 626 | 284 | 159 |
| 3263 | Bakersfield | Bakersfield | CA | 88.0% | 36,856 | 32,589 | 1,191 | 71 | 2,924 | 1 | 80 | 724 | 419 | 356 |
| 3264 | Chico | Chico | CA | 84.0% | 48,994 | 45,459 | 805 | 139 | 2,590 | 1 | 0 | 778 | 514 | 494 |
| 3265 | Concord | Concord | CA | 89.5% | 17,813 | 15,288 | 720 | 26 | 1,574 | 0 | 205 | 498 | 334 | 318 |
| 3266 | El Cajon | San Diego | CA | 93.5% | 8,711 | 6,858 | 705 | 44 | 1,103 | 0 | 1 | 416 | 247 | 198 |
| 3267 | Fullerton | Buena Park | CA | 95.7% | 7,480 | 4,975 | 810 | 24 | 1,668 | 0 | 3 | 679 | 406 | 212 |
| 3268 | Inglewood | Inglewood | CA | 90.6% | 27,944 | 23,955 | 1,282 | 28 | 2,623 | 0 | 54 | 927 | 529 | 436 |
| 3269 | Long Beach | Long Beach | CA | 94.7% | 10,697 | 8,068 | 1,005 | 17 | 1,607 | 0 | 0 | 730 | 423 | 326 |
| 3270 | Fresno | Fresno | CA | 92.2% | 18,636 | 15,266 | 1,055 | 28 | 2,067 | 0 | 220 | 723 | 453 | 373 |
| 3271 | Oakland | Oakland | CA | 91.2% | 13,620 | 11,079 | 1,165 | 18 | 1,358 | 0 | 0 | 469 | 331 | 250 |
| 3272 | Ontario | Upland | CA | 91.4% | 10,479 | 8,000 | 748 | 23 | 1,202 | 0 | 506 | 391 | 268 | 200 |
| 3273 | Palm Springs | Palm Springs | CA | 87.2% | 32,299 | 28,492 | 887 | 57 | 2,847 | 0 | 16 | 767 | 499 | 440 |
| 3274 | Pasadena | Pasadena | CA | 96.3% | 11,166 | 7,009 | 1,111 | 33 | 3,013 | 0 | 0 | 730 | 424 | 385 |
| 3275 | Pleasanton | San Ramon | CA | 95.7% | 4,865 | 3,389 | 472 | 5 | 998 | 1 | 0 | 317 | 222 | 202 |
| 3276 | Riverside | Riverside | CA | 87.7% | 18,397 | 15,891 | 993 | 15 | 1,362 | 0 | 136 | 538 | 346 | 291 |
| 3277 | Sacramento | Sacramento | CA | 93.9% | 11,217 | 9,187 | 638 | 15 | 1,377 | 0 | 0 | 443 | 311 | 228 |
| 3278 | San Bernardino | San Bernardino | CA | 90.3% | 20,333 | 17,474 | 901 | 60 | 1,898 | 0 | 0 | 640 | 383 | 324 |
| 3279 | San Diego | San Diego | CA | 92.9% | 11,840 | 9,506 | 722 | 123 | 1,489 | 0 | 0 | 501 | 305 | 244 |
| 3280 | San Francisco | San Francisco | CA | 93.7% | 10,409 | 8,088 | 497 | 8 | 1,813 | 0 | 3 | 498 | 307 | 278 |
| 3281 | San Jose | San Jose | CA | 91.5% | 14,930 | 12,038 | 1,237 | 141 | 1,514 | 0 | 0 | 741 | 438 | 306 |
| 3282 | San Mateo | Redwood City | CA | 95.1% | 6,428 | 3,347 | 1,889 | 5 | 953 | 0 | 234 | 373 | 228 | 130 |
| 3283 | Santa Ana | Santa Ana | CA | 96.0% | 8,322 | 5,823 | 748 | 17 | 1,734 | 0 | 0 | 682 | 390 | 212 |
| 3284 | Camarillo | Camarillo | CA | 91.4% | 17,871 | 15,197 | 980 | 55 | 1,639 | 0 | 0 | 513 | 323 | 278 |
| 3285 | Santa Clarita | Valencia | CA | 94.5% | 12,593 | 8,126 | 1,326 | 19 | 2,618 | 0 | 504 | 712 | 461 | 391 |
| 3286 | Santa Rosa | Rohnert Park | CA | 84.6% | 32,252 | 30,107 | 393 | 250 | 1,494 | 2 | 6 | 683 | 439 | 334 |
| 3287 | South Gate | Commerce | CA | 87.2% | 33,600 | 28,180 | 2,537 | 53 | 2,805 | 0 | 25 | 651 | 378 | 360 |
| 3288 | Stockton | Stockton | CA | 86.9% | 31,881 | 28,328 | 862 | 71 | 2,211 | 0 | 409 | 709 | 449 | 326 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.8% | 8,894 | 6,458 | 722 | 13 | 1,389 | 1 | 311 | 322 | 228 | 116 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.7% | 11,902 | 7,263 | 793 | 9 | 3,555 | 0 | 282 | 778 | 574 | 430 |
| 3291 | Vista | Carlsbad | CA | 96.0% | 5,610 | 3,647 | 447 | 18 | 1,471 | 0 | 27 | 403 | 216 | 137 |
| 3292 | West Covina | West Covina | CA | 98.4% | 2,885 | 926 | 784 | 11 | 1,164 | 0 | 0 | 426 | 224 | 49 |
| 3293 | Everett | Everett | WA | 97.0% | 7,943 | 5,899 | 359 | 42 | 1,395 | 0 | 248 | 523 | 353 | 180 |
| 3294 | Olympia | Olympia | WA | 97.3% | 6,738 | 4,282 | 634 | 25 | 1,705 | 0 | 92 | 505 | 308 | 232 |
| 3295 | Seattle | Seattle | WA | 97.0% | 6,274 | 4,190 | 416 | 22 | 1,646 | 0 | 0 | 555 | 298 | 113 |
| 3296 | Spokane | Spokane | WA | 89.8% | 31,368 | 27,032 | 1,501 | 141 | 2,541 | 1 | 152 | 797 | 446 | 430 |
| 3297 | Tacoma | Tacoma | WA | 96.4% | 6,430 | 4,705 | 445 | 37 | 1,233 | 0 | 10 | 581 | 286 | 219 |
| 3298 | Anchorage | Anchorage | AK | 93.7% | 11,319 | 8,908 | 314 | 394 | 1,506 | 7 | 190 | 684 | 327 | 270 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.1% | 9,140 | 7,012 | 357 | 8 | 1,763 | 0 | 0 | 736 | 358 | 226 |
| 2254 | Hartford | Hartford | CT | 95.7% | 10,012 | 7,681 | 597 | 14 | 1,720 | 0 | 0 | 793 | 427 | 301 |
| 2255 | New Haven | New Haven | CT | 91.8% | 14,585 | 12,521 | 399 | 36 | 1,629 | 0 | 0 | 821 | 386 | 262 |
| 2256 | Boston | Boston | MA | 85.7% | 29,975 | 26,546 | 881 | 21 | 2,527 | 0 | 0 | 1043 | 445 | 326 |
| 2257 | Lawrence | Lawrence | MA | 87.4% | 15,733 | 14,319 | 297 | 38 | 1,079 | 0 | 0 | 567 | 275 | 221 |
| 2258 | Quincy | Quincy | MA | 0.4% | 6,111 | 4,863 | 253 | 1 | 994 | 0 | 0 | 391 | 140 | 81 |
| 2259 | East Bridgewater | East Bridgewater | MA | 86.7% | 40,322 | 36,228 | 571 | 125 | 3,398 | 0 | 0 | 1022 | 597 | 529 |
| 2260 | Waltham | Waltham | MA | 98.4% | 3,600 | 1,991 | 387 | 20 | 1,202 | 0 | 0 | 769 | 257 | 47 |
| 2261 | Worcester | Worcester | MA | 92.8% | 20,534 | 17,430 | 592 | 42 | 2,466 | 3 | 1 | 1175 | 488 | 392 |
| 2262 | Gardiner | Gardiner | ME | 97.1% | 12,062 | 8,816 | 533 | 48 | 2,664 | 0 | 1 | 893 | 505 | 402 |
| 2263 | Concord | Concord | NH | 92.2% | 22,060 | 18,230 | 540 | 85 | 3,204 | 1 | 0 | 1036 | 490 | 416 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 91.5% | 54,819 | 51,142 | 527 | 103 | 3,047 | 0 | 0 | 1242 | 725 | 592 |
| 2265 | Parsippany | Parsippany | NJ | 97.6% | 3,307 | 2,172 | 349 | 13 | 773 | 0 | 0 | 663 | 341 | 140 |
| 2266 | South Plainfield | South Plainfield | NJ | 90.1% | 13,290 | 11,439 | 535 | 16 | 1,299 | 0 | 1 | 831 | 352 | 211 |
| 2267 | Jersey City | Jersey City | NJ | 89.8% | 18,009 | 15,507 | 690 | 40 | 1,772 | 0 | 0 | 922 | 465 | 242 |
| 2268 | Newark | Newark | NJ | 84.8% | 23,684 | 20,203 | 1,566 | 50 | 1,865 | 0 | 0 | 916 | 477 | 348 |
| 2269 | Fairlawn | Fairlawn | NJ | 84.4% | 28,476 | 25,833 | 826 | 92 | 1,724 | 0 | 1 | 981 | 531 | 421 |
| 2270 | Toms River | Toms River | NJ | 91.1% | 24,559 | 21,202 | 770 | 63 | 2,524 | 0 | 0 | 1106 | 569 | 358 |
| 2271 | Trenton | Trenton | NJ | 94.8% | 8,221 | 6,341 | 576 | 23 | 1,280 | 0 | 1 | 705 | 323 | 208 |
| 2272 | Albany | Albany | NY | 89.6% | 43,236 | 39,122 | 681 | 170 | 3,263 | 0 | 0 | 1789 | 686 | 581 |
| 2273 | Bronx 1 | Bronx | NY | 85.9% | 19,922 | 17,159 | 971 | 9 | 1,783 | 0 | 0 | 974 | 456 | 295 |
| 2274 | Bronx 2 | Bronx | NY | 77.9% | 17,779 | 15,278 | 1,083 | 37 | 1,381 | 0 | 0 | 950 | 433 | 238 |
| 2275 | Melville | Melville | NY | 83.6% | 40,222 | 36,164 | 1,557 | 93 | 2,407 | 1 | 0 | 1387 | 711 | 570 |
| 2276 | Buffalo | Buffalo | NY | 91.7% | 16,755 | 14,318 | 439 | 19 | 1,978 | 0 | 1 | 819 | 327 | 231 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,124 | 5,357 | 1,009 | 16 | 1,741 | 1 | 0 | 444 | 199 | 122 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 78.8% | 29,451 | 26,499 | 1,310 | 111 | 1,531 | 0 | 0 | 1266 | 593 | 432 |
| 2279 | Garden City | Garden City | NY | 90.9% | 15,709 | 12,813 | 1,358 | 24 | 1,514 | 0 | 0 | 890 | 401 | 269 |
| 2280 | Manhattan 1 | New York | NY | 90.9% | 17,812 | 15,359 | 768 | 40 | 1,645 | 0 | 0 | 793 | 394 | 240 |
| 2281 | Manhattan 2 | New York | NY | 89.2% | 31,653 | 25,457 | 879 | 46 | 5,271 | 0 | 0 | 1285 | 697 | 486 |
| 2282 | Pawling | Pawling | NY | 93.0% | 17,880 | 14,495 | 1,200 | 87 | 2,098 | 0 | 0 | 1401 | 612 | 389 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 84.3% | 30,222 | 26,078 | 1,542 | 81 | 2,520 | 1 | 0 | 1337 | 701 | 400 |
| 2284 | Queens 2 | Bayside | NY | 92.6% | 9,473 | 7,250 | 583 | 55 | 1,585 | 0 | 0 | 840 | 418 | 206 |
| 2285 | Queens 3 | Forest Hills | NY | 90.5% | 12,317 | 10,182 | 563 | 67 | 1,504 | 1 | 0 | 872 | 362 | 288 |
| 2286 | Peekskill | Peekskill | NY | 89.0% | 19,817 | 17,365 | 789 | 37 | 1,626 | 0 | 0 | 952 | 459 | 334 |
| 2287 | Rochester | Rochester | NY | 91.4% | 33,002 | 29,250 | 582 | 73 | 3,097 | 0 | 0 | 1539 | 680 | 515 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.7% | 9,591 | 6,541 | 851 | 22 | 2,177 | 0 | 0 | 1070 | 497 | 318 |
| 2289 | Queens 4 | Jamaica | NY | 89.7% | 11,642 | 9,454 | 805 | 85 | 1,298 | 0 | 0 | 828 | 355 | 192 |
| 2290 | Staten Island | Staten Island | NY | 93.4% | 5,591 | 4,069 | 483 | 5 | 1,034 | 0 | 0 | 625 | 225 | 135 |
| 2291 | Syracuse | Syracuse | NY | 93.3% | 25,627 | 21,293 | 428 | 143 | 3,762 | 0 | 1 | 1653 | 690 | 400 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.5% | 22,855 | 19,588 | 1,617 | 40 | 1,610 | 0 | 0 | 761 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 94.6% | 25,391 | 17,621 | 1,287 | 2,113 | 4,353 | 17 | 0 | 1375 | 800 | 525 |
| 2294 | Caguas | Caguas | PR | 96.4% | 16,620 | 9,013 | 779 | 4,411 | 2,358 | 59 | 0 | 1226 | 686 | 403 |
| 2295 | Mayaguez | Mayaguez | PR | 97.3% | 13,769 | 3,796 | 1,197 | 6,386 | 2,343 | 47 | 0 | 1193 | 665 | 366 |
| 2296 | Providence | Providence | RI | 91.3% | 18,663 | 16,419 | 387 | 33 | 1,824 | 0 | 0 | 946 | 439 | 320 |
| 2297 | Burlington | Burlington | VT | 96.1% | 6,896 | 5,265 | 174 | 51 | 1,406 | 0 | 0 | 689 | 311 | 194 |
| 2355 | Washington DC | Washington | DC | 85.1% | 26,553 | 23,450 | 734 | 48 | 2,310 | 1 | 10 | 798 | 395 | 320 |
| 2356 | Wilmington | Wilmington | DE | 85.3% | 29,386 | 27,155 | 531 | 17 | 1,638 | 0 | 45 | 886 | 427 | 377 |
| 2357 | Lexington | Lexington | KY | 81.5% | 86,623 | 81,307 | 857 | 946 | 3,506 | 7 | 0 | 1645 | 1015 | 915 |
| 2358 | Louisville | Louisville | KY | 81.9% | 63,465 | 59,827 | 785 | 117 | 2,719 | 1 | 16 | 972 | 526 | 500 |
| 2359 | Hanover | Hanover | MD | 86.9% | 34,975 | 30,507 | 1,818 | 46 | 2,603 | 1 | 0 | 1146 | 715 | 579 |
| 2360 | Baltimore | Baltimore | MD | 79.8% | 31,717 | 29,271 | 475 | 9 | 1,961 | 0 | 1 | 1051 | 526 | 399 |
| 2361 | Hagerstown | Hagerstown | MD | 96.0% | 9,861 | 6,937 | 854 | 7 | 2,063 | 0 | 0 | 811 | 386 | 199 |
| 2362 | Towson | Towson | MD | 90.4% | 28,161 | 23,113 | 1,552 | 21 | 3,458 | 0 | 17 | 1200 | 625 | 439 |
| 2363 | Akron | Akron | OH | 81.0% | 52,611 | 49,728 | 540 | 46 | 2,096 | 0 | 201 | 935 | 581 | 523 |
| 2364 | Mansfield | Mansfield | OH | 98.4% | 4,238 | 2,415 | 260 | 15 | 1,548 | 0 | 0 | 628 | 308 | 158 |
| 2365 | Cincinnati | Cincinnati | OH | 90.6% | 14,709 | 12,550 | 309 | 10 | 1,827 | 0 | 13 | 857 | 398 | 294 |
| 2366 | Cleveland | Cleveland | OH | 80.2% | 42,097 | 38,671 | 526 | 64 | 2,705 | 0 | 131 | 919 | 529 | 489 |
| 2367 | Columbus | Dublin | OH | 94.3% | 14,234 | 11,121 | 486 | 4 | 2,623 | 0 | 0 | 1301 | 605 | 339 |
| 2368 | Dayton | Dayton | OH | 93.3% | 16,021 | 13,782 | 455 | 29 | 1,755 | 0 | 0 | 752 | 374 | 321 |
| 2369 | Toledo | Toledo | OH | 86.5% | 42,685 | 39,774 | 472 | 41 | 2,339 | 0 | 59 | 1033 | 565 | 488 |
| 2370 | South Point | South Point | OH | 98.1% | 4,949 | 3,013 | 288 | 56 | 1,469 | 0 | 123 | 758 | 391 | 182 |
| 2371 | Allentown | Allentown | PA | 83.0% | 53,552 | 50,347 | 477 | 69 | 2,649 | 0 | 10 | 902 | 506 | 474 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.6% | 8,135 | 5,646 | 384 | 28 | 2,051 | 0 | 26 | 735 | 353 | 222 |
| 2373 | Harrisburg | Harrisburg | PA | 94.9% | 13,847 | 11,399 | 406 | 31 | 2,011 | 0 | 0 | 860 | 398 | 284 |
| 2374 | Norristown | Norristown | PA | 93.2% | 12,080 | 10,259 | 341 | 17 | 1,455 | 0 | 8 | 703 | 351 | 213 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 78.4% | 54,179 | 50,546 | 634 | 44 | 2,953 | 0 | 2 | 1448 | 754 | 575 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 75.3% | 39,339 | 37,176 | 550 | 29 | 1,583 | 1 | 0 | 969 | 500 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 93.0% | 15,098 | 12,707 | 413 | 11 | 1,967 | 0 | 0 | 739 | 387 | 271 |
| 2378 | Reading | Reading | PA | 88.0% | 27,353 | 25,292 | 445 | 55 | 1,561 | 0 | 0 | 532 | 351 | 292 |
| 2379 | State College | State College | PA | 96.7% | 11,570 | 8,752 | 359 | 32 | 2,427 | 0 | 0 | 991 | 483 | 330 |
| 2380 | Knoxville | Knoxville | TN | 96.2% | 13,259 | 10,283 | 409 | 40 | 2,473 | 1 | 53 | 849 | 445 | 294 |
| 2381 | Memphis | Memphis | TN | 81.8% | 43,855 | 40,672 | 773 | 35 | 2,255 | 0 | 120 | 1027 | 558 | 485 |
| 2382 | Nashville | Franklin | TN | 95.8% | 13,859 | 10,868 | 538 | 30 | 2,423 | 0 | 0 | 810 | 446 | 235 |
| 2383 | Shelbyville | Shelbyville | TN | 84.8% | 69,771 | 64,785 | 1,257 | 190 | 3,498 | 0 | 41 | 1543 | 916 | 849 |
| 2384 | Crystal City | Arlington | VA | 93.5% | 7,915 | 6,005 | 500 | 11 | 1,398 | 0 | 1 | 412 | 183 | 149 |
| 2385 | Fairfax | Fairfax | VA | 83.2% | 1,827 | 961 | 310 | 20 | 536 | 0 | 0 | 243 | 105 | 19 |
| 2386 | Fredericksburg | Fredericksburg | VA | 81.4% | 47,223 | 44,612 | 829 | 84 | 1,695 | 2 | 1 | 1059 | 564 | 465 |
| 2387 | Virginia Beach | Virginia Beach | VA | 85.5% | 41,296 | 37,854 | 686 | 137 | 2,615 | 0 | 4 | 918 | 526 | 449 |
| 2388 | Richmond | Richmond | VA | 84.3% | 40,079 | 37,376 | 726 | 28 | 1,949 | 0 | 0 | 984 | 477 | 412 |
| 2389 | Roanoke | Roanoke | VA | 88.4% | 40,197 | 36,595 | 560 | 101 | 2,563 | 0 | 378 | 1321 | 687 | 631 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,610 | 1,760 | 585 | 173 | 4,092 | 0 | 0 | 957 | 361 | 85 |
| 2556 | Fayetteville | Fayetteville | AR | 98.6% | 5,251 | 2,521 | 562 | 105 | 1,992 | 0 | 71 | 827 | 574 | 253 |
| 2557 | Little Rock | Little Rock | AR | 92.5% | 27,621 | 24,089 | 570 | 143 | 2,613 | 1 | 205 | 1406 | 710 | 540 |
| 2558 | Des Moines | Des Moines | IA | 81.8% | 93,091 | 88,008 | 1,129 | 103 | 3,734 | 0 | 117 | 2037 | 1101 | 991 |
| 2559 | Chicago Central | Chicago | IL | 87.4% | 31,981 | 27,339 | 1,076 | 21 | 3,545 | 0 | 0 | 1280 | 699 | 637 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,240 | 7,286 | 584 | 8 | 1,291 | 0 | 71 | 800 | 429 | 376 |
| 2561 | Chicago South | Chicago | IL | 89.1% | 18,803 | 15,475 | 996 | 6 | 2,326 | 0 | 0 | 878 | 466 | 382 |
| 2562 | Cook County NW | Schaumburg | IL | 94.3% | 7,822 | 5,950 | 556 | 30 | 1,282 | 0 | 4 | 450 | 310 | 273 |
| 2563 | Cook County South | Matteson | IL | 87.4% | 20,734 | 17,380 | 1,397 | 8 | 1,949 | 0 | 0 | 837 | 389 | 346 |
| 2564 | Dekalb | Dekalb | IL | 94.2% | 13,171 | 10,758 | 770 | 21 | 1,622 | 0 | 0 | 827 | 406 | 308 |
| 2565 | Oswego | Oswego | IL | 91.4% | 15,214 | 12,942 | 901 | 4 | 1,366 | 0 | 1 | 818 | 489 | 340 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 91.9% | 25,795 | 22,530 | 999 | 20 | 2,246 | 0 | 0 | 1066 | 516 | 428 |
| 2567 | Skokie | Skokie | IL | 93.8% | 7,559 | 5,741 | 446 | 32 | 1,340 | 0 | 0 | 846 | 404 | 288 |
| 2568 | Springfield | Springfield | IL | 84.3% | 51,717 | 48,458 | 931 | 135 | 2,193 | 0 | 0 | 1121 | 640 | 614 |
| 2569 | Evansville | Evansville | IN | 96.9% | 7,856 | 5,311 | 599 | 7 | 1,575 | 0 | 364 | 884 | 418 | 307 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 95.1% | 13,764 | 11,294 | 451 | 38 | 1,980 | 1 | 0 | 977 | 497 | 374 |
| 2571 | Indianapolis | Indianapolis | IN | 93.6% | 16,810 | 13,937 | 579 | 18 | 2,274 | 0 | 2 | 922 | 384 | 307 |
| 2572 | Lake County | Merrillville | IN | 94.6% | 16,935 | 13,902 | 703 | 27 | 2,301 | 1 | 1 | 1074 | 484 | 304 |
| 2573 | Detroit | Detroit | MI | 82.3% | 60,136 | 55,269 | 1,951 | 85 | 2,831 | 0 | 0 | 1631 | 828 | 746 |
| 2574 | Lansing | Lansing | MI | 82.7% | 61,701 | 57,907 | 880 | 96 | 2,817 | 1 | 0 | 1438 | 690 | 592 |
| 2575 | Macomb County | Clinton Township | MI | 93.8% | 16,290 | 13,592 | 613 | 32 | 1,997 | 0 | 56 | 884 | 460 | 318 |
| 2576 | Traverse City | Traverse City | MI | 86.0% | 74,041 | 68,433 | 785 | 195 | 4,424 | 1 | 203 | 1965 | 1072 | 883 |
| 2577 | Oakland County | Troy | MI | 93.1% | 11,496 | 9,700 | 426 | 10 | 1,357 | 0 | 3 | 489 | 248 | 188 |
| 2578 | Duluth | Duluth | MN | 91.1% | 34,154 | 30,155 | 1,087 | 81 | 2,831 | 0 | 0 | 1395 | 703 | 582 |
| 2579 | Minneapolis | Minneapolis | MN | 96.7% | 5,205 | 3,263 | 592 | 19 | 1,331 | 0 | 0 | 539 | 234 | 470 |
| 2580 | Rochester | Rochester | MN | 91.3% | 23,670 | 20,978 | 651 | 26 | 2,015 | 0 | 0 | 1296 | 574 | 470 |
| 2581 | Kansas City | Kansas City | MO | 95.9% | 18,040 | 13,354 | 764 | 49 | 3,746 | 2 | 125 | 1060 | 467 | 395 |
| 2582 | Springfield | Springfield | MO | 90.6% | 48,831 | 44,175 | 806 | 114 | 3,727 | 0 | 9 | 1420 | 783 | 679 |
| 2583 | St. Louis | St. Louis | MO | 88.7% | 35,218 | 31,390 | 752 | 21 | 2,816 | 0 | 239 | 897 | 445 | 423 |
| 2584 | Eau Claire | Eau Claire | WI | 96.7% | 8,934 | 6,583 | 300 | 46 | 2,005 | 0 | 0 | 689 | 390 | 286 |
| 2585 | Green Bay | Green Bay | WI | 95.7% | 11,652 | 9,087 | 525 | 33 | 1,742 | 0 | 265 | 745 | 388 | 236 |
| 2586 | Madison | Madison | WI | 96.7% | 8,348 | 5,842 | 492 | 5 | 1,953 | 1 | 55 | 1009 | 431 | 259 |
| 2587 | Milwaukee | Milwaukee | WI | 83.6% | 27,329 | 25,103 | 538 | 58 | 1,610 | 1 | 19 | 1047 | 509 | 428 |
| 2901 | Gulfport | Gulfport | MS | 83.9% | 55,759 | 51,987 | 813 | 153 | 2,806 | 0 | 0 | 1227 | 778 | 682 |
| 2902 | Jackson | Jackson | MS | 71.8% | 94,498 | 90,527 | 922 | 497 | 2,550 | 2 | 0 | 959 | 556 | 533 |
| 2904 | Birmingham | Birmingham | AL | 69.2% | 121,372 | 116,808 | 1,049 | 403 | 3,111 | 1 | 0 | 955 | 639 | 634 |
| 2905 | Huntsville | Huntsville | AL | 76.2% | 83,389 | 79,873 | 1,042 | 308 | 2,166 | 0 | 0 | 1004 | 590 | 546 |
| 2906 | Mobile | Mobile | AL | 72.5% | 103,748 | 99,391 | 1,012 | 282 | 3,063 | 0 | 0 | 1018 | 593 | 545 |
| 2907 | Charleston | North Charleston | SC | 74.6% | 122,770 | 118,811 | 746 | 122 | 3,091 | 0 | 0 | 1303 | 719 | 670 |
| 2908 | Columbia | Columbia | SC | 76.8% | 79,450 | 76,059 | 824 | 69 | 2,498 | 0 | 0 | 998 | 572 | 564 |
| 2909 | Greenville, SC | Greenville | SC | 83.2% | 63,877 | 60,796 | 652 | 80 | 2,348 | 0 | 1 | 1109 | 614 | 603 |
| 2910 | Atlanta | Atlanta | GA | 77.9% | 52,382 | 49,365 | 711 | 38 | 2,268 | 0 | 0 | 824 | 467 | 385 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 83.7% | 40,335 | 37,260 | 713 | 86 | 2,275 | 1 | 0 | 1005 | 591 | 507 |
| 2967 | Fort Lauderdale | Margate | FL | 84.1% | 46,071 | 42,878 | 596 | 96 | 2,501 | 0 | 0 | 979 | 567 | 489 |
| 2968 | Fort Myers | Fort Myers | FL | 81.9% | 83,295 | 78,512 | 630 | 111 | 4,042 | 0 | 0 | 1314 | 896 | 784 |
| 2969 | Gainesville | Gainesville | FL | 90.8% | 20,956 | 19,057 | 434 | 48 | 1,417 | 0 | 0 | 917 | 502 | 388 |
| 2970 | Jacksonville | Jacksonville | FL | 79.6% | 41,663 | 39,348 | 612 | 56 | 1,647 | 0 | 0 | 744 | 433 | 405 |
| 2971 | Lakeland | Lakeland | FL | 78.2% | 86,865 | 81,978 | 1,010 | 111 | 3,766 | 0 | 0 | 1057 | 691 | 668 |
| 2972 | Miami North | Miami Lakes | FL | 84.2% | 47,830 | 42,019 | 724 | 286 | 4,801 | 0 | 0 | 1182 | 674 | 500 |
| 2973 | Miami South | Palmetto Bay | FL | 85.3% | 35,589 | 32,522 | 682 | 219 | 2,165 | 1 | 0 | 990 | 619 | 488 |
| 2974 | Ocala | Ocala | FL | 82.2% | 51,360 | 48,797 | 502 | 54 | 2,006 | 1 | 0 | 863 | 584 | 548 |
| 2975 | Orange County | Orlando | FL | 84.7% | 40,393 | 36,993 | 935 | 28 | 2,437 | 0 | 0 | 1031 | 654 | 584 |
| 2976 | Pensacola | Pensacola | FL | 72.4% | 104,603 | 100,379 | 741 | 142 | 3,340 | 1 | 1 | 1240 | 645 | 624 |
| 2977 | Seminole County | Lake Mary | FL | 79.0% | 60,245 | 57,037 | 645 | 59 | 2,504 | 0 | 0 | 730 | 488 | 474 |
| 2978 | St. Petersburg | St. Petersburg | FL | 87.2% | 40,920 | 37,613 | 525 | 57 | 2,725 | 0 | 0 | 926 | 571 | 498 |
| 2979 | Tampa | Tampa | FL | 78.0% | 58,873 | 55,698 | 737 | 76 | 2,362 | 0 | 0 | 778 | 531 | 508 |
| 2980 | West Palm Beach | West Palm Beach | FL | 80.6% | 66,881 | 63,194 | 755 | 63 | 2,869 | 0 | 0 | 1179 | 810 | 705 |
| 2981 | Columbus | Columbus | GA | 65.4% | 137,948 | 134,424 | 834 | 280 | 2,410 | 0 | 0 | 1147 | 751 | 739 |
| 2982 | Dekalb County | Atlanta | GA | 81.7% | 37,855 | 35,047 | 798 | 116 | 1,894 | 0 | 0 | 847 | 477 | 380 |
| 2983 | Douglasville | Douglasville | GA | 75.1% | 50,399 | 48,402 | 566 | 89 | 1,341 | 1 | 0 | 668 | 396 | 327 |
| 2984 | Gainesville, GA | Gainesville | GA | 82.5% | 60,356 | 57,016 | 641 | 55 | 2,644 | 0 | 0 | 879 | 611 | 585 |
| 2985 | Gwinnett County | Duluth | GA | 72.8% | 61,410 | 58,780 | 790 | 66 | 1,774 | 0 | 0 | 794 | 419 | 412 |
| 2986 | Macon | Macon | GA | 79.2% | 57,674 | 54,701 | 667 | 123 | 2,183 | 0 | 0 | 1033 | 705 | 625 |
| 2987 | Savannah | Savannah | GA | 94.2% | 16,402 | 13,652 | 493 | 30 | 2,226 | 1 | 0 | 726 | 540 | 392 |
| 2988 | Baton Rouge | Baton Rouge | LA | 78.4% | 57,419 | 53,868 | 821 | 321 | 2,409 | 0 | 0 | 932 | 535 | 485 |
| 2989 | Jefferson Parish | Elmwood | LA | 84.8% | 39,633 | 36,525 | 839 | 187 | 2,082 | 0 | 0 | 1047 | 602 | 491 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,210 | 898 | 752 | 38 | 1,522 | 0 | 0 | 255 | 132 | 30 |
| 2991 | Shreveport | Shreveport | LA | 59.3% | 145,203 | 141,697 | 666 | 490 | 2,255 | 3 | 0 | 1216 | 750 | 723 |
| 2992 | Asheville | Asheville | NC | 84.5% | 68,341 | 64,376 | 440 | 132 | 3,391 | 2 | 0 | 1397 | 816 | 763 |
| 2993 | Charlotte | Charlotte | NC | 84.1% | 37,045 | 34,301 | 603 | 30 | 2,111 | 0 | 0 | 923 | 511 | 463 |
| 2994 | Durham | Durham | NC | 74.8% | 69,434 | 66,954 | 573 | 47 | 1,860 | 0 | 0 | 881 | 505 | 491 |
| 2995 | Fayetteville | Fayetteville | NC | 80.6% | 71,388 | 67,212 | 525 | 95 | 3,556 | 0 | 0 | 1025 | 621 | 576 |
| 2996 | Greenville, NC | Greenville | NC | 76.6% | 91,323 | 89,102 | 641 | 219 | 2,351 | 0 | 0 | 1171 | 702 | 672 |
| 2997 | Raleigh | Raleigh | NC | 86.4% | 34,864 | 32,606 | 432 | 49 | 1,776 | 1 | 0 | 745 | 447 | 397 |
| 2998 | Winston-Salem | Winston-Salem | NC | 79.6% | 64,117 | 61,315 | 394 | 67 | 2,341 | 0 | 0 | 934 | 560 | 538 |
| 3105 | Flagstaff | Flagstaff | AZ | 83.8% | 36,807 | 34,394 | 271 | 236 | 1,901 | 4 | 1 | 707 | 368 | 317 |
| 3106 | Maricopa Central | Phoenix | AZ | 81.6% | 51,174 | 48,141 | 512 | 99 | 2,419 | 1 | 2 | 859 | 494 | 476 |
| 3107 | Maricopa South | Mesa | AZ | 87.7% | 31,869 | 28,801 | 697 | 72 | 2,291 | 0 | 8 | 704 | 458 | 428 |
| 3108 | Maricopa West | Glendale | AZ | 76.6% | 56,304 | 53,593 | 892 | 79 | 1,739 | 0 | 1 | 781 | 461 | 423 |
| 3109 | Tucson | Tucson | AZ | 81.5% | 80,125 | 74,733 | 1,000 | 372 | 4,020 | 0 | 0 | 1163 | 651 | 609 |
| 3110 | Window Rock | St. Michaels | AZ | 62.1% | 34,593 | 33,732 | 161 | 82 | 618 | 0 | 0 | 439 | 307 | 257 |
| 3154 | Aurora | Aurora | CO | 88.0% | 23,510 | 21,253 | 661 | 22 | 1,574 | 0 | 0 | 625 | 320 | 250 |
| 3155 | Colorado North | Longmont | CO | 94.0% | 16,792 | 13,371 | 695 | 95 | 2,580 | 2 | 49 | 927 | 383 | 256 |
| 3156 | Colorado Springs | Colorado Springs | CO | 74.4% | 83,251 | 80,003 | 594 | 441 | 2,205 | 7 | 1 | 864 | 476 | 476 |
| 3157 | Denver | Lakewood | CO | 91.7% | 17,760 | 15,095 | 581 | 10 | 2,070 | 0 | 4 | 489 | 287 | 212 |
| 3158 | Overland Park | Overland Park | KS | 92.3% | 14,378 | 12,761 | 335 | 30 | 1,249 | 0 | 3 | 552 | 272 | 163 |
| 3159 | Wichita | Wichita | KS | 97.2% | 8,705 | 6,293 | 448 | 33 | 1,695 | 0 | 236 | 542 | 307 | 180 |
| 3160 | Billings | Billings | MT | 76.9% | 61,872 | 59,394 | 399 | 271 | 1,804 | 1 | 3 | 1075 | 620 | 597 |
| 3161 | Bismarck | Bismarck | ND | 91.1% | 15,607 | 13,349 | 426 | 278 | 1,551 | 3 | 0 | 452 | 298 | 256 |
| 3163 | Lincoln | Lincoln | NE | 88.7% | 34,656 | 31,368 | 657 | 56 | 2,575 | 0 | 0 | 949 | 569 | 481 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 80.7% | 55,155 | 51,428 | 752 | 510 | 2,461 | 4 | 0 | 927 | 610 | 538 |
| 3165 | Las Cruces | Las Cruces | NM | 87.2% | 23,821 | 21,760 | 487 | 95 | 1,479 | 0 | 0 | 784 | 487 | 399 |
| 3166 | Cleveland Co. | Norman | OK | 86.4% | 41,375 | 38,396 | 401 | 267 | 2,301 | 1 | 9 | 720 | 449 | 418 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.8% | 14,391 | 10,970 | 679 | 27 | 2,707 | 0 | 8 | 527 | 365 | 315 |
| 3168 | Tulsa | Tulsa | OK | 78.4% | 71,479 | 68,360 | 568 | 344 | 2,227 | 1 | 9 | 786 | 479 | 477 |
| 3169 | Sioux Falls | Sioux Falls | SD | 84.7% | 25,907 | 23,933 | 519 | 214 | 1,241 | 0 | 0 | 538 | 245 | 214 |
| 3170 | Arlington | Grand Prairie | TX | 92.1% | 11,806 | 9,983 | 403 | 19 | 1,401 | 0 | 0 | 513 | 304 | 220 |
| 3171 | Austin | Austin | TX | 96.0% | 10,576 | 7,794 | 585 | 57 | 2,140 | 0 | 0 | 852 | 378 | 197 |
| 3172 | Collin Co. | McKinney | TX | 92.2% | 19,237 | 16,974 | 585 | 65 | 1,613 | 0 | 0 | 690 | 416 | 338 |
| 3173 | Dallas | Duncanville | TX | 85.9% | 20,532 | 18,380 | 620 | 40 | 1,488 | 0 | 4 | 912 | 465 | 351 |
| 3174 | Dallas Co. NE | Richardson | TX | 88.3% | 16,969 | 15,082 | 464 | 36 | 1,386 | 1 | 0 | 753 | 409 | 244 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 84.6% | 30,497 | 27,759 | 414 | 45 | 2,279 | 0 | 0 | 683 | 398 | 346 |
| 3176 | Denton Co. | Denton | TX | 93.7% | 19,321 | 15,860 | 971 | 66 | 2,406 | 0 | 18 | 793 | 480 | 371 |
| 3177 | El Paso | El Paso | TX | 85.1% | 38,329 | 34,815 | 594 | 188 | 2,730 | 2 | 0 | 1043 | 576 | 466 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 78.6% | 72,129 | 68,315 | 1,099 | 338 | 2,374 | 3 | 0 | 1114 | 675 | 649 |
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,847 | 9,385 | 549 | 71 | 2,272 | 0 | 570 | 257 | 100 | 62 |
| 3180 | Harris Co. East | Houston | TX | 94.9% | 7,511 | 5,560 | 337 | 64 | 1,548 | 2 | 0 | 649 | 324 | 206 |
| 3181 | Harris Co. NE | Houston | TX | 94.8% | 7,786 | 5,097 | 1,520 | 17 | 1,152 | 0 | 0 | 546 | 292 | 189 |
| 3182 | Harris Co. NW | Katy | TX | 98.1% | 2,552 | 1,187 | 583 | 2 | 780 | 0 | 0 | 513 | 320 | 109 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 85.0% | 49,164 | 42,080 | 4,267 | 333 | 2,482 | 2 | 0 | 944 | 600 | 536 |
| 3184 | Houston NW | Houston | TX | 95.1% | 7,121 | 5,076 | 884 | 11 | 1,150 | 0 | 0 | 353 | 240 | 117 |
| 3185 | Houston South | Houston | TX | 85.8% | 24,054 | 20,908 | 1,565 | 56 | 1,525 | 0 | 0 | 677 | 359 | 296 |
| 3186 | Houston West | Houston | TX | 92.9% | 12,267 | 10,000 | 363 | 65 | 1,777 | 0 | 62 | 793 | 456 | 282 |
| 3187 | Laredo | Laredo | TX | 82.5% | 58,753 | 54,792 | 812 | 308 | 2,841 | 0 | 0 | 1130 | 676 | 611 |
| 3188 | Lubbock | Lubbock | TX | 85.4% | 46,711 | 43,577 | 592 | 194 | 2,348 | 0 | 0 | 830 | 516 | 482 |
| 3189 | Montgomery Co. | Spring | TX | 83.9% | 54,342 | 50,368 | 1,038 | 417 | 2,517 | 1 | 1 | 1158 | 733 | 647 |
| 3190 | San Antonio East | San Antonio | TX | 97.4% | 3,160 | 2,200 | 257 | 26 | 677 | 0 | 0 | 509 | 233 | 123 |
| 3191 | San Antonio North | San Antonio | TX | 98.5% | 1,760 | 1,018 | 154 | 5 | 551 | 0 | 32 | 232 | 155 | 25 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,445 | 545 | 220 | 4 | 676 | 0 | 0 | 300 | 222 | 14 |
| 3193 | Tyler | Tyler | TX | 86.4% | 52,475 | 49,116 | 570 | 236 | 2,553 | 0 | 0 | 1016 | 684 | 577 |
| 3194 | Waco | Waco | TX | 93.8% | 20,105 | 16,437 | 659 | 85 | 2,818 | 1 | 105 | 951 | 502 | 365 |
| 3195 | Williamson Co. | Leander | TX | 95.7% | 13,269 | 9,791 | 623 | 97 | 2,758 | 0 | 0 | 625 | 423 | 301 |
| 3196 | Orem | Orem | UT | 91.3% | 17,567 | 14,883 | 881 | 113 | 1,675 | 1 | 14 | 549 | 337 | 297 |
| 3197 | Salt Lake City | South Salt Lake | UT | 92.4% | 18,793 | 15,771 | 791 | 51 | 1,963 | 1 | 216 | 777 | 403 | 329 |
| 3198 | Casper | Casper | WY | 86.3% | 19,599 | 18,096 | 172 | 96 | 1,234 | 1 | 0 | 603 | 324 | 282 |
| 3255 | Honolulu | Honolulu | HI | 97.8% | 6,408 | 3,460 | 921 | 233 | 1,791 | 3 | 0 | 407 | 258 | 132 |
| 3256 | Boise | Boise | ID | 98.6% | 4,279 | 1,848 | 257 | 35 | 2,138 | 0 | 1 | 336 | 169 | 45 |
| 3257 | Las Vegas | Las Vegas | NV | 86.2% | 37,700 | 32,740 | 1,000 | 48 | 3,444 | 0 | 468 | 752 | 446 | 414 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 88.8% | 31,853 | 27,644 | 995 | 107 | 3,102 | 4 | 1 | 717 | 455 | 412 |
| 3259 | Eugene | Springfield | OR | 86.7% | 42,075 | 38,674 | 885 | 86 | 2,407 | 1 | 22 | 986 | 484 | 420 |
| 3260 | Portland | Portland | OR | 95.0% | 9,531 | 7,477 | 419 | 8 | 1,603 | 2 | 22 | 473 | 266 | 199 |
| 3261 | Salem | Salem | OR | 96.8% | 7,717 | 5,726 | 526 | 23 | 1,430 | 0 | 12 | 629 | 269 | 153 |
| 3263 | Bakersfield | Bakersfield | CA | 87.1% | 39,709 | 35,274 | 1,249 | 70 | 3,035 | 1 | 80 | 756 | 432 | 360 |
| 3264 | Chico | Chico | CA | 82.9% | 52,188 | 48,669 | 846 | 142 | 2,531 | 0 | 0 | 791 | 472 | 456 |
| 3265 | Concord | Concord | CA | 88.6% | 19,338 | 16,765 | 761 | 26 | 1,581 | 0 | 205 | 493 | 320 | 303 |
| 3266 | El Cajon | San Diego | CA | 92.7% | 9,756 | 7,830 | 759 | 44 | 1,122 | 0 | 1 | 406 | 237 | 197 |
| 3267 | Fullerton | Buena Park | CA | 95.2% | 8,352 | 5,764 | 839 | 24 | 1,722 | 0 | 3 | 693 | 369 | 208 |
| 3268 | Inglewood | Inglewood | CA | 89.9% | 29,858 | 25,821 | 1,322 | 26 | 2,633 | 2 | 54 | 883 | 497 | 423 |
| 3269 | Long Beach | Long Beach | CA | 94.2% | 11,718 | 9,006 | 1,061 | 17 | 1,634 | 0 | 0 | 709 | 389 | 308 |
| 3270 | Fresno | Fresno | CA | 91.4% | 20,512 | 16,959 | 1,100 | 27 | 2,206 | 0 | 220 | 783 | 494 | 394 |
| 3271 | Oakland | Oakland | CA | 90.3% | 15,044 | 12,334 | 1,220 | 17 | 1,473 | 0 | 0 | 476 | 322 | 224 |
| 3272 | Ontario | Upland | CA | 90.6% | 11,468 | 8,944 | 772 | 23 | 1,223 | 0 | 506 | 401 | 267 | 190 |
| 3273 | Palm Springs | Palm Springs | CA | 86.4% | 34,443 | 30,539 | 915 | 57 | 2,916 | 0 | 16 | 769 | 472 | 404 |
| 3274 | Pasadena | Pasadena | CA | 95.9% | 12,379 | 8,003 | 1,207 | 32 | 3,137 | 0 | 0 | 727 | 377 | 341 |
| 3275 | Pleasanton | San Ramon | CA | 95.0% | 5,721 | 4,104 | 501 | 11 | 1,105 | 0 | 0 | 316 | 219 | 203 |
| 3276 | Riverside | Riverside | CA | 86.5% | 20,105 | 17,356 | 1,017 | 13 | 1,583 | 0 | 136 | 495 | 285 | 274 |
| 3277 | Sacramento | Sacramento | CA | 93.1% | 12,598 | 10,506 | 668 | 15 | 1,409 | 0 | 0 | 462 | 305 | 231 |
| 3278 | San Bernardino | San Bernardino | CA | 89.4% | 22,216 | 19,369 | 924 | 58 | 1,865 | 0 | 0 | 651 | 383 | 338 |
| 3279 | San Diego | San Diego | CA | 92.0% | 13,280 | 11,041 | 759 | 123 | 1,357 | 0 | 0 | 509 | 319 | 264 |
| 3280 | San Francisco | San Francisco | CA | 93.1% | 11,483 | 9,114 | 527 | 4 | 1,835 | 0 | 3 | 499 | 305 | 273 |
| 3281 | San Jose | San Jose | CA | 90.9% | 15,968 | 13,020 | 1,264 | 141 | 1,543 | 0 | 0 | 748 | 409 | 295 |
| 3282 | San Mateo | Redwood City | CA | 94.7% | 6,914 | 3,778 | 1,907 | 5 | 990 | 0 | 234 | 379 | 238 | 104 |
| 3283 | Santa Ana | Santa Ana | CA | 95.5% | 9,186 | 6,606 | 773 | 16 | 1,791 | 0 | 0 | 687 | 385 | 218 |
| 3284 | Camarillo | Camarillo | CA | 90.6% | 19,439 | 16,693 | 1,031 | 55 | 1,660 | 0 | 0 | 515 | 306 | 251 |
| 3285 | Santa Clarita | Valencia | CA | 93.9% | 13,802 | 9,376 | 1,371 | 18 | 2,533 | 0 | 504 | 700 | 425 | 353 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.7% | 34,074 | 31,818 | 420 | 250 | 1,578 | 2 | 6 | 712 | 410 | 318 |
| 3287 | South Gate | Commerce | CA | 86.5% | 35,560 | 30,152 | 2,584 | 53 | 2,746 | 0 | 25 | 658 | 369 | 352 |
| 3288 | Stockton | Stockton | CA | 86.0% | 34,103 | 30,478 | 896 | 70 | 2,249 | 1 | 409 | 733 | 426 | 313 |
| 3289 | Sunnyvale | Sunnyvale | CA | 94.3% | 9,824 | 7,274 | 760 | 13 | 1,466 | 0 | 311 | 321 | 233 | 139 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.2% | 13,677 | 8,726 | 843 | 9 | 3,817 | 0 | 282 | 765 | 549 | 432 |
| 3291 | Vista | Carlsbad | CA | 95.8% | 5,933 | 4,103 | 466 | 18 | 1,319 | 0 | 27 | 355 | 189 | 135 |
| 3292 | West Covina | West Covina | CA | 98.1% | 3,417 | 1,461 | 790 | 11 | 1,155 | 0 | 0 | 409 | 251 | 119 |
| 3293 | Everett | Everett | WA | 96.8% | 8,587 | 6,535 | 384 | 41 | 1,477 | 0 | 150 | 527 | 349 | 202 |
| 3294 | Olympia | Olympia | WA | 97.1% | 7,442 | 4,881 | 671 | 25 | 1,772 | 1 | 92 | 514 | 291 | 236 |
| 3295 | Seattle | Seattle | WA | 96.6% | 7,154 | 4,942 | 440 | 22 | 1,750 | 0 | 0 | 571 | 330 | 176 |
| 3296 | Spokane | Spokane | WA | 89.2% | 33,068 | 28,536 | 1,588 | 139 | 2,652 | 1 | 152 | 805 | 449 | 440 |
| 3297 | Tacoma | Tacoma | WA | 95.9% | 7,160 | 5,364 | 469 | 38 | 1,279 | 0 | 10 | 595 | 263 | 186 |
| 3298 | Anchorage | Anchorage | AK | 93.0% | 12,589 | 10,108 | 329 | 396 | 1,559 | 7 | 190 | 688 | 333 | 245 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 95.4% | 9,914 | 7,749 | 378 | 8 | 1,779 | 0 | 0 | 734 | 309 | 202 |
| 2254 | Hartford | Hartford | CT | 95.4% | 10,679 | 8,346 | 668 | 14 | 1,651 | 0 | 0 | 830 | 341 | 215 |
| 2255 | New Haven | New Haven | CT | 91.2% | 15,637 | 13,605 | 416 | 36 | 1,580 | 0 | 0 | 823 | 338 | 237 |
| 2256 | Boston | Boston | MA | 85.2% | 31,042 | 27,682 | 900 | 21 | 2,439 | 0 | 0 | 1037 | 424 | 305 |
| 2257 | Lawrence | Lawrence | MA | 86.4% | 16,923 | 15,528 | 319 | 38 | 1,038 | 0 | 0 | 558 | 237 | 199 |
| 2258 | Quincy | Quincy | MA | 93.8% | 6,294 | 5,067 | 266 | 1 | 960 | 0 | 0 | 391 | 123 | 74 |
| 2259 | East Bridgewater | East Bridgewater | MA | 85.2% | 44,788 | 40,733 | 603 | 125 | 3,327 | 0 | 0 | 1039 | 538 | 483 |
| 2260 | Waltham | Waltham | MA | 98.3% | 3,775 | 2,229 | 411 | 21 | 1,114 | 0 | 0 | 803 | 233 | 49 |
| 2261 | Worcester | Worcester | MA | 92.2% | 22,309 | 19,238 | 621 | 43 | 2,403 | 3 | 1 | 1177 | 425 | 344 |
| 2262 | Gardiner | Gardiner | ME | 96.7% | 13,653 | 10,187 | 558 | 48 | 2,859 | 0 | 1 | 913 | 412 | 323 |
| 2263 | Concord | Concord | NH | 91.2% | 24,753 | 20,737 | 624 | 85 | 3,306 | 1 | 0 | 1059 | 445 | 394 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 79.1% | 61,756 | 58,093 | 554 | 103 | 3,006 | 0 | 0 | 1238 | 605 | 535 |
| 2265 | Parsippany | Parsippany | NJ | 97.3% | 3,716 | 2,574 | 375 | 13 | 754 | 0 | 0 | 597 | 242 | 111 |
| 2266 | South Plainfield | South Plainfield | NJ | 89.4% | 14,226 | 12,339 | 558 | 16 | 1,312 | 0 | 1 | 862 | 279 | 192 |
| 2267 | Jersey City | Jersey City | NJ | 89.2% | 19,091 | 16,607 | 713 | 40 | 1,731 | 0 | 0 | 921 | 403 | 239 |
| 2268 | Newark | Newark | NJ | 83.7% | 25,455 | 21,952 | 1,615 | 50 | 1,838 | 0 | 0 | 902 | 404 | 301 |
| 2269 | Fairlawn | Fairlawn | NJ | 83.2% | 30,569 | 27,907 | 863 | 92 | 1,705 | 1 | 1 | 980 | 430 | 359 |
| 2270 | Toms River | Toms River | NJ | 90.5% | 26,244 | 22,933 | 804 | 63 | 2,444 | 0 | 0 | 1082 | 399 | 296 |
| 2271 | Trenton | Trenton | NJ | 94.2% | 9,162 | 7,268 | 603 | 23 | 1,267 | 0 | 1 | 723 | 305 | 215 |
| 2272 | Albany | Albany | NY | 88.4% | 48,370 | 44,252 | 739 | 170 | 3,209 | 0 | 0 | 1789 | 633 | 568 |
| 2273 | Bronx 1 | Bronx | NY | 85.1% | 21,065 | 18,301 | 1,015 | 10 | 1,739 | 0 | 0 | 998 | 394 | 262 |
| 2274 | Bronx 2 | Bronx | NY | 87.2% | 18,503 | 16,041 | 1,107 | 37 | 1,318 | 0 | 0 | 953 | 376 | 221 |
| 2275 | Melville | Melville | NY | 81.8% | 44,738 | 40,727 | 1,629 | 93 | 2,288 | 1 | 0 | 1399 | 616 | 545 |
| 2276 | Buffalo | Buffalo | NY | 91.1% | 17,908 | 15,529 | 462 | 19 | 1,897 | 0 | 1 | 848 | 278 | 226 |
| 2277 | Queens 1 | Long Island City | NY | 93.3% | 8,130 | 5,296 | 1,035 | 16 | 1,782 | 1 | 0 | 505 | 197 | 114 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 77.1% | 31,786 | 28,831 | 1,386 | 111 | 1,458 | 0 | 0 | 1237 | 532 | 427 |
| 2279 | Garden City | Garden City | NY | 90.0% | 17,210 | 14,311 | 1,393 | 25 | 1,481 | 0 | 0 | 884 | 343 | 246 |
| 2280 | Manhattan 1 | New York | NY | 90.0% | 18,696 | 16,257 | 795 | 40 | 1,604 | 0 | 0 | 808 | 335 | 257 |
| 2281 | Manhattan 2 | New York | NY | 88.7% | 33,112 | 27,011 | 898 | 47 | 5,156 | 0 | 0 | 1317 | 625 | 435 |
| 2282 | Pawling | Pawling | NY | 92.2% | 19,981 | 16,576 | 1,232 | 87 | 2,086 | 0 | 0 | 1399 | 520 | 394 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 83.3% | 32,006 | 27,849 | 1,598 | 81 | 2,477 | 1 | 0 | 1336 | 613 | 356 |
| 2284 | Queens 2 | Bayside | NY | 92.2% | 9,983 | 7,765 | 612 | 55 | 1,551 | 0 | 0 | 873 | 377 | 190 |
| 2285 | Queens 3 | Forest Hills | NY | 92.7% | 12,877 | 10,772 | 575 | 67 | 1,461 | 2 | 0 | 870 | 318 | 251 |
| 2286 | Peekskill | Peekskill | NY | 88.3% | 21,098 | 18,656 | 807 | 38 | 1,597 | 0 | 0 | 948 | 394 | 305 |
| 2287 | Rochester | Rochester | NY | 90.5% | 36,441 | 32,771 | 610 | 73 | 2,987 | 0 | 0 | 1539 | 558 | 414 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 93.0% | 10,641 | 7,520 | 904 | 22 | 2,195 | 0 | 0 | 1075 | 465 | 327 |
| 2289 | Queens 4 | Jamaica | NY | 89.1% | 12,276 | 10,111 | 825 | 85 | 1,255 | 0 | 0 | 830 | 311 | 159 |
| 2290 | Staten Island | Staten Island | NY | 93.0% | 5,982 | 4,462 | 499 | 5 | 1,016 | 0 | 0 | 622 | 200 | 123 |
| 2291 | Syracuse | Syracuse | NY | 92.7% | 28,126 | 23,724 | 458 | 144 | 3,799 | 0 | 1 | 1658 | 595 | 396 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 85.0% | 23,719 | 20,489 | 1,636 | 41 | 1,553 | 0 | 0 | 736 | 312 | 262 |
| 2293 | Guaynabo | Guaynabo | PR | 94.1% | 27,988 | 19,983 | 1,314 | 2,163 | 4,510 | 18 | 0 | 1382 | 601 | 413 |
| 2294 | Caguas | Caguas | PR | 95.9% | 18,632 | 10,841 | 792 | 4,556 | 2,377 | 66 | 0 | 1261 | 513 | 321 |
| 2295 | Mayaguez | Mayaguez | PR | 97.1% | 15,022 | 4,947 | 1,217 | 6,521 | 2,271 | 66 | 0 | 1329 | 609 | 368 |
| 2296 | Providence | Providence | RI | 90.4% | 20,569 | 18,350 | 400 | 33 | 1,786 | 0 | 0 | 958 | 397 | 310 |
| 2297 | Burlington | Burlington | VT | 95.6% | 7,812 | 6,197 | 190 | 52 | 1,373 | 0 | 0 | 694 | 263 | 172 |
| 2355 | Washington DC | Washington | DC | 84.4% | 27,713 | 24,582 | 769 | 48 | 2,303 | 1 | 10 | 780 | 320 | 272 |
| 2356 | Wilmington | Wilmington | DE | 84.2% | 31,551 | 29,344 | 560 | 17 | 1,585 | 0 | 45 | 875 | 363 | 338 |
| 2357 | Lexington | Lexington | KY | 80.0% | 93,919 | 88,621 | 944 | 946 | 3,401 | 7 | 0 | 1639 | 832 | 781 |
| 2358 | Louisville | Louisville | KY | 80.9% | 66,681 | 63,053 | 883 | 117 | 2,611 | 1 | 16 | 957 | 376 | 362 |
| 2359 | Hanover | Hanover | MD | 86.1% | 37,328 | 32,918 | 1,862 | 46 | 2,521 | 1 | 0 | 1171 | 569 | 456 |
| 2360 | Baltimore | Baltimore | MD | 78.4% | 33,961 | 31,616 | 491 | 9 | 1,844 | 0 | 1 | 1053 | 437 | 384 |
| 2361 | Hagerstown | Hagerstown | MD | 95.7% | 10,474 | 7,548 | 896 | 7 | 2,023 | 0 | 0 | 935 | 389 | 223 |
| 2362 | Towson | Towson | MD | 90.0% | 29,311 | 24,324 | 1,607 | 22 | 3,341 | 0 | 17 | 1200 | 479 | 333 |
| 2363 | Akron | Akron | OH | 79.3% | 57,033 | 54,177 | 579 | 50 | 2,026 | 0 | 201 | 930 | 512 | 490 |
| 2364 | Mansfield | Mansfield | OH | 98.3% | 4,544 | 2,736 | 296 | 15 | 1,497 | 0 | 0 | 645 | 225 | 133 |
| 2365 | Cincinnati | Cincinnati | OH | 89.7% | 16,102 | 13,950 | 331 | 10 | 1,798 | 0 | 13 | 857 | 347 | 283 |
| 2366 | Cleveland | Cleveland | OH | 78.9% | 44,849 | 41,519 | 545 | 64 | 2,590 | 0 | 131 | 919 | 479 | 443 |
| 2367 | Columbus | Dublin | OH | 93.9% | 15,285 | 12,172 | 513 | 4 | 2,596 | 0 | 0 | 1304 | 517 | 358 |
| 2368 | Dayton | Dayton | OH | 92.6% | 17,764 | 15,546 | 492 | 29 | 1,697 | 0 | 0 | 757 | 308 | 299 |
| 2369 | Toledo | Toledo | OH | 85.4% | 46,000 | 43,077 | 514 | 42 | 2,308 | 0 | 59 | 1039 | 456 | 407 |
| 2370 | South Point | South Point | OH | 97.8% | 5,783 | 3,742 | 334 | 57 | 1,527 | 0 | 123 | 766 | 351 | 195 |
| 2371 | Allentown | Allentown | PA | 81.7% | 57,699 | 54,484 | 503 | 69 | 2,633 | 0 | 10 | 901 | 469 | 441 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.4% | 8,859 | 6,390 | 415 | 28 | 2,001 | 0 | 25 | 744 | 259 | 177 |
| 2373 | Harrisburg | Harrisburg | PA | 94.5% | 14,969 | 12,499 | 429 | 31 | 2,010 | 0 | 0 | 858 | 273 | 204 |
| 2374 | Norristown | Norristown | PA | 92.6% | 13,106 | 11,288 | 367 | 17 | 1,426 | 0 | 8 | 702 | 290 | 225 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 77.0% | 57,599 | 54,107 | 657 | 45 | 2,788 | 0 | 2 | 1436 | 627 | 507 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 73.3% | 42,522 | 40,398 | 570 | 29 | 1,524 | 1 | 0 | 947 | 462 | 415 |
| 2377 | Pittsburgh | Pittsburgh | PA | 92.4% | 16,247 | 13,887 | 435 | 11 | 1,914 | 0 | 0 | 739 | 326 | 230 |
| 2378 | Reading | Reading | PA | 86.9% | 29,840 | 27,737 | 469 | 55 | 1,579 | 0 | 0 | 577 | 302 | 271 |
| 2379 | State College | State College | PA | 96.2% | 13,070 | 10,190 | 405 | 32 | 2,443 | 0 | 0 | 989 | 360 | 275 |
| 2380 | Knoxville | Knoxville | TN | 78.9% | 14,920 | 11,920 | 449 | 42 | 2,455 | 1 | 53 | 856 | 407 | 296 |
| 2381 | Memphis | Memphis | TN | 80.8% | 46,130 | 43,049 | 807 | 35 | 2,239 | 0 | 0 | 1003 | 426 | 391 |
| 2382 | Nashville | Franklin | TN | 95.5% | 15,001 | 11,983 | 582 | 30 | 2,406 | 0 | 0 | 831 | 434 | 266 |
| 2383 | Shelbyville | Shelbyville | TN | 83.6% | 74,953 | 69,976 | 1,325 | 190 | 3,421 | 0 | 41 | 1556 | 733 | 702 |
| 2384 | Crystal City | Arlington | VA | 93.3% | 8,186 | 6,316 | 518 | 12 | 1,339 | 0 | 1 | 416 | 148 | 117 |
| 2385 | Fairfax | Fairfax | VA | 94.1% | 6,736 | 911 | 312 | 20 | 513 | 0 | 0 | 302 | 126 | 115 |
| 2386 | Fredericksburg | Fredericksburg | VA | 80.1% | 50,282 | 47,673 | 869 | 84 | 1,653 | 2 | 1 | 1050 | 532 | 458 |
| 2387 | Virginia Beach | Virginia Beach | VA | 84.2% | 45,116 | 41,587 | 733 | 143 | 2,649 | 0 | 4 | 930 | 472 | 420 |
| 2388 | Richmond | Richmond | VA | 83.0% | 43,343 | 40,666 | 793 | 28 | 1,856 | 0 | 0 | 982 | 413 | 391 |
| 2389 | Roanoke | Roanoke | VA | 87.2% | 44,097 | 40,526 | 598 | 101 | 2,494 | 0 | 378 | 1310 | 596 | 555 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,727 | 1,883 | 686 | 172 | 3,986 | 0 | 0 | 959 | 341 | 85 |
| 2556 | Fayetteville | Fayetteville | AR | 98.3% | 6,126 | 3,279 | 640 | 105 | 2,032 | 0 | 70 | 841 | 447 | 223 |
| 2557 | Little Rock | Little Rock | AR | 91.6% | 31,131 | 27,586 | 627 | 144 | 2,568 | 1 | 205 | 1439 | 592 | 507 |
| 2558 | Des Moines | Des Moines | IA | 80.2% | 101,187 | 96,214 | 1,247 | 103 | 3,623 | 0 | 0 | 2007 | 961 | 881 |
| 2559 | Chicago Central | Chicago | IL | 87.6% | 31,629 | 27,141 | 1,103 | 21 | 3,364 | 0 | 0 | 1294 | 587 | 527 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.6% | 9,165 | 7,251 | 603 | 8 | 1,282 | 0 | 21 | 800 | 342 | 301 |
| 2561 | Chicago South | Chicago | IL | 88.6% | 19,530 | 16,198 | 1,030 | 6 | 2,294 | 2 | 0 | 889 | 383 | 323 |
| 2562 | Cook County NW | Schaumburg | IL | 94.4% | 7,709 | 5,859 | 574 | 31 | 1,243 | 0 | 2 | 454 | 264 | 222 |
| 2563 | Cook County South | Matteson | IL | 87.1% | 21,277 | 17,980 | 1,426 | 8 | 1,863 | 0 | 0 | 838 | 293 | 266 |
| 2564 | Dekalb | Dekalb | IL | 93.9% | 13,955 | 11,523 | 812 | 21 | 1,599 | 0 | 0 | 830 | 337 | 249 |
| 2565 | Oswego | Oswego | IL | 90.9% | 16,158 | 13,901 | 936 | 4 | 1,316 | 0 | 1 | 814 | 344 | 243 |

| 2566 | Peoria | Peoria | IL | 91.3% | 27,606 | 24,357 | 1,038 | 20 | 2,191 | 0 | 0 | 1069 | 381 | 329 |
| 2567 | Skokie | Skokie | IL | 94.2% | 7,135 | 5,369 | 466 | 32 | 1,268 | 0 | 0 | 862 | 378 | 265 |
| 2568 | Springfield | Springfield | IL | 82.8% | 56,729 | 53,456 | 996 | 136 | 2,141 | 0 | 0 | 1120 | 526 | 497 |
| 2569 | Evansville | Evansville | IN | 96.8% | 8,207 | 5,679 | 640 | 7 | 1,517 | 0 | 364 | 899 | 301 | 235 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.7% | 14,822 | 12,412 | 491 | 38 | 1,880 | 1 | 0 | 981 | 318 | 241 |
| 2571 | Indianapolis | Indianapolis | IN | 93.2% | 17,860 | 15,052 | 604 | 18 | 2,184 | 0 | 2 | 916 | 276 | 240 |
| 2572 | Lake County | Merrillville | IN | 94.3% | 17,944 | 14,960 | 736 | 29 | 2,217 | 1 | 1 | 1129 | 391 | 258 |
| 2573 | Detroit | Detroit | MI | 80.8% | 65,137 | 60,305 | 2,028 | 89 | 2,715 | 0 | 0 | 1633 | 711 | 678 |
| 2574 | Lansing | Lansing | MI | 81.7% | 65,498 | 61,752 | 917 | 96 | 2,732 | 1 | 0 | 1440 | 523 | 456 |
| 2575 | Macomb County | Clinton Township | MI | 93.3% | 17,850 | 15,163 | 645 | 33 | 1,953 | 0 | 56 | 884 | 324 | 217 |
| 2576 | Traverse City | Traverse City | MI | 84.6% | 81,664 | 76,135 | 820 | 196 | 4,309 | 1 | 203 | 1958 | 809 | 699 |
| 2577 | Oakland County | Troy | MI | 92.7% | 12,077 | 10,275 | 443 | 10 | 1,346 | 0 | 3 | 492 | 185 | 145 |
| 2578 | Duluth | Duluth | MN | 90.4% | 36,800 | 32,747 | 1,209 | 81 | 2,763 | 0 | 0 | 1399 | 524 | 411 |
| 2579 | Minneapolis | Minneapolis | MN | 96.9% | 5,682 | 3,744 | 622 | 19 | 1,297 | 0 | 0 | 542 | 197 | 155 |
| 2580 | Rochester | Rochester | MN | 90.5% | 25,715 | 23,065 | 676 | 26 | 1,948 | 0 | 0 | 1295 | 411 | 341 |
| 2581 | Kansas City | Kansas City | MO | 95.7% | 18,836 | 14,169 | 820 | 52 | 3,668 | 2 | 125 | 1063 | 353 | 312 |
| 2582 | Springfield | Springfield | MO | 90.3% | 50,369 | 45,790 | 867 | 114 | 3,598 | 0 | 0 | 1443 | 541 | 468 |
| 2583 | St. Louis | St. Louis | MO | 88.0% | 37,377 | 33,621 | 784 | 21 | 2,712 | 0 | 239 | 903 | 380 | 366 |
| 2584 | Eau Claire | Eau Claire | WI | 96.4% | 9,749 | 7,436 | 319 | 46 | 1,948 | 0 | 0 | 690 | 294 | 225 |
| 2585 | Green Bay | Green Bay | WI | 95.4% | 12,483 | 9,931 | 545 | 33 | 1,709 | 0 | 265 | 751 | 307 | 203 |
| 2586 | Madison | Madison | WI | 96.7% | 8,484 | 6,010 | 513 | 5 | 1,900 | 1 | 55 | 1016 | 319 | 200 |
| 2587 | Milwaukee | Milwaukee | WI | 82.7% | 28,885 | 26,698 | 557 | 58 | 1,552 | 1 | 19 | 1047 | 425 | 361 |
| 2901 | Gulfport | Gulfport | MS | 82.9% | 59,142 | 55,409 | 870 | 153 | 2,710 | 0 | 0 | 1227 | 583 | 507 |
| 2902 | Jackson | Jackson | MS | 70.0% | 100,451 | 96,458 | 1,005 | 498 | 2,487 | 3 | 0 | 954 | 436 | 425 |
| 2904 | Birmingham | Birmingham | AL | 67.6% | 127,503 | 123,062 | 1,126 | 403 | 2,911 | 1 | 0 | 957 | 536 | 535 |
| 2905 | Huntsville | Huntsville | AL | 75.1% | 87,524 | 83,916 | 1,193 | 308 | 2,106 | 1 | 0 | 1028 | 494 | 468 |
| 2906 | Mobile | Mobile | AL | 71.2% | 108,593 | 104,155 | 1,081 | 282 | 3,074 | 1 | 0 | 1015 | 489 | 453 |
| 2907 | Charleston | North Charleston | SC | 73.4% | 128,899 | 125,015 | 800 | 124 | 2,960 | 0 | 0 | 1303 | 563 | 544 |
| 2908 | Columbia | Columbia | SC | 75.8% | 82,938 | 79,584 | 895 | 69 | 2,390 | 0 | 0 | 998 | 433 | 424 |
| 2909 | Greenville, SC | Greenville | SC | 81.9% | 68,456 | 65,425 | 690 | 80 | 2,260 | 0 | 1 | 1110 | 454 | 433 |
| 2910 | Atlanta | Atlanta | GA | 76.6% | 55,324 | 52,284 | 742 | 38 | 2,260 | 0 | 0 | 812 | 364 | 327 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 81.9% | 44,819 | 41,712 | 765 | 86 | 2,255 | 1 | 0 | 1000 | 479 | 435 |
| 2967 | Fort Lauderdale | Margate | FL | 82.8% | 49,921 | 46,767 | 633 | 96 | 2,425 | 0 | 0 | 976 | 427 | 383 |
| 2968 | Fort Myers | Fort Myers | FL | 80.4% | 89,861 | 85,058 | 662 | 112 | 4,029 | 0 | 0 | 1295 | 791 | 697 |
| 2969 | Gainesville | Gainesville | FL | 89.5% | 24,079 | 22,162 | 464 | 48 | 1,405 | 0 | 0 | 904 | 401 | 330 |
| 2970 | Jacksonville | Jacksonville | FL | 78.3% | 44,326 | 41,995 | 646 | 57 | 1,628 | 0 | 0 | 778 | 383 | 359 |
| 2971 | Lakeland | Lakeland | FL | 77.1% | 90,932 | 86,137 | 1,051 | 111 | 3,633 | 0 | 0 | 1071 | 572 | 557 |
| 2972 | Miami North | Miami Lakes | FL | 83.0% | 51,544 | 45,651 | 763 | 290 | 4,839 | 1 | 0 | 1184 | 503 | 432 |
| 2973 | Miami South | Palmetto Bay | FL | 84.2% | 38,332 | 35,285 | 708 | 222 | 2,116 | 1 | 0 | 976 | 495 | 411 |
| 2974 | Ocala | Ocala | FL | 80.8% | 55,411 | 52,829 | 555 | 54 | 1,972 | 1 | 0 | 875 | 492 | 490 |
| 2975 | Orange County | Orlando | FL | 83.8% | 43,327 | 39,994 | 953 | 28 | 2,352 | 0 | 0 | 1062 | 490 | 464 |
| 2976 | Pensacola | Pensacola | FL | 71.0% | 109,918 | 105,602 | 802 | 142 | 3,371 | 1 | 0 | 1219 | 504 | 501 |
| 2977 | Seminole County | Lake Mary | FL | 78.1% | 63,048 | 59,919 | 677 | 59 | 2,393 | 0 | 0 | 732 | 437 | 425 |
| 2978 | St. Petersburg | St. Petersburg | FL | 85.9% | 44,894 | 41,667 | 578 | 57 | 2,592 | 0 | 0 | 905 | 479 | 446 |
| 2979 | Tampa | Tampa | FL | 76.7% | 62,257 | 59,112 | 780 | 77 | 2,288 | 0 | 0 | 838 | 441 | 428 |
| 2980 | West Palm Beach | West Palm Beach | FL | 79.2% | 71,731 | 68,082 | 802 | 64 | 2,782 | 1 | 0 | 1165 | 656 | 634 |
| 2981 | Columbus | Columbus | GA | 63.4% | 146,173 | 142,716 | 909 | 280 | 2,268 | 0 | 0 | 1138 | 616 | 607 |
| 2982 | Dekalb County | Atlanta | GA | 80.0% | 41,215 | 38,456 | 853 | 117 | 1,789 | 0 | 0 | 869 | 419 | 342 |
| 2983 | Douglasville | Douglasville | GA | 73.4% | 53,686 | 51,754 | 595 | 90 | 1,245 | 2 | 0 | 669 | 327 | 280 |
| 2984 | Gainesville, GA | Gainesville | GA | 81.5% | 63,883 | 60,613 | 673 | 55 | 2,542 | 0 | 0 | 881 | 498 | 479 |
| 2985 | Gwinnett County | Duluth | GA | 71.0% | 65,328 | 62,625 | 840 | 72 | 1,791 | 0 | 0 | 789 | 339 | 337 |
| 2986 | Macon | Macon | GA | 76.9% | 64,034 | 61,071 | 713 | 127 | 2,123 | 0 | 0 | 1038 | 616 | 580 |
| 2987 | Savannah | Savannah | GA | 93.2% | 19,156 | 16,375 | 524 | 31 | 2,226 | 0 | 0 | 778 | 468 | 351 |
| 2988 | Baton Rouge | Baton Rouge | LA | 76.8% | 61,522 | 57,997 | 864 | 322 | 2,339 | 0 | 0 | 918 | 419 | 387 |
| 2989 | Jefferson Parish | Elmwood | LA | 83.4% | 43,031 | 39,954 | 865 | 187 | 2,025 | 0 | 0 | 1031 | 461 | 404 |
| 2990 | New Orleans | New Orleans | LA | 98.4% | 3,060 | 871 | 752 | 38 | 1,399 | 0 | 0 | 252 | 115 | 4 |
| 2991 | Shreveport | Shreveport | LA | 57.3% | 152,283 | 148,978 | 694 | 494 | 2,114 | 3 | 0 | 1195 | 638 | 626 |
| 2992 | Asheville | Asheville | NC | 83.1% | 74,256 | 70,358 | 454 | 132 | 3,310 | 2 | 0 | 1428 | 680 | 652 |
| 2993 | Charlotte | Charlotte | NC | 82.8% | 40,092 | 37,430 | 624 | 31 | 2,007 | 0 | 0 | 927 | 425 | 388 |
| 2994 | Durham | Durham | NC | 73.7% | 72,272 | 69,843 | 594 | 48 | 1,786 | 1 | 0 | 857 | 379 | 361 |
| 2995 | Fayetteville | Fayetteville | NC | 79.6% | 74,868 | 71,620 | 549 | 95 | 2,604 | 0 | 0 | 1026 | 417 | 402 |
| 2996 | Greenville, NC | Greenville | NC | 75.2% | 97,807 | 94,646 | 663 | 219 | 2,279 | 0 | 0 | 1194 | 507 | 478 |
| 2997 | Raleigh | Raleigh | NC | 85.4% | 37,393 | 35,173 | 456 | 49 | 1,714 | 1 | 0 | 768 | 313 | 283 |
| 2998 | Winston-Salem | Winston-Salem | NC | 78.2% | 68,323 | 65,585 | 412 | 67 | 2,259 | 0 | 0 | 981 | 460 | 452 |
| 3105 | Flagstaff | Flagstaff | AZ | 82.6% | 39,704 | 37,324 | 286 | 241 | 1,848 | 4 | 1 | 708 | 406 | 351 |
| 3106 | Maricopa Central | Phoenix | AZ | 79.9% | 55,739 | 52,748 | 548 | 101 | 2,339 | 1 | 2 | 852 | 491 | 481 |
| 3107 | Maricopa South | Mesa | AZ | 86.6% | 34,727 | 31,722 | 722 | 72 | 2,203 | 0 | 8 | 689 | 409 | 401 |
| 3108 | Maricopa West | Glendale | AZ | 74.9% | 60,160 | 57,503 | 917 | 79 | 1,660 | 0 | 1 | 795 | 436 | 406 |
| 3109 | Tucson | Tucson | AZ | 80.3% | 85,164 | 80,239 | 1,058 | 374 | 3,493 | 0 | 0 | 1277 | 596 | 556 |
| 3110 | Window Rock | St. Michaels | AZ | 60.6% | 35,977 | 35,113 | 168 | 82 | 614 | 0 | 0 | 439 | 246 | 224 |
| 3154 | Aurora | Aurora | CO | 86.9% | 25,491 | 23,319 | 689 | 22 | 1,461 | 0 | 0 | 625 | 286 | 267 |
| 3155 | Colorado North | Longmont | CO | 93.4% | 18,492 | 15,099 | 721 | 104 | 2,517 | 2 | 49 | 933 | 388 | 280 |
| 3156 | Colorado Springs | Colorado Springs | CO | 87.4% | 84,248 | 618 | 441 | 2,125 | 9 | 1 | 874 | 450 | 449 |
| 3157 | Denver | Lakewood | CO | 91.3% | 18,711 | 16,079 | 601 | 10 | 2,017 | 0 | 4 | 515 | 236 | 188 |
| 3158 | Overland Park | Overland Park | KS | 91.9% | 15,244 | 13,662 | 348 | 30 | 1,201 | 0 | 3 | 557 | 219 | 145 |
| 3159 | Wichita | Wichita | KS | 96.8% | 9,919 | 7,467 | 477 | 34 | 1,705 | 0 | 236 | 553 | 242 | 167 |
| 3160 | Billings | Billings | MT | 75.6% | 65,370 | 62,887 | 436 | 271 | 1,772 | 1 | 3 | 1064 | 503 | 499 |
| 3162 | Bismarck | Bismarck | ND | 90.4% | 16,811 | 14,597 | 449 | 280 | 1,482 | 3 | 0 | 453 | 263 | 180 |
| 3163 | Lincoln | Lincoln | NE | 87.8% | 37,582 | 34,317 | 702 | 56 | 2,507 | 0 | 0 | 969 | 459 | 398 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 79.6% | 58,167 | 54,745 | 806 | 509 | 2,102 | 5 | 0 | 917 | 541 | 475 |
| 3165 | Las Cruces | Las Cruces | NM | 86.1% | 25,757 | 23,695 | 525 | 95 | 1,442 | 0 | 0 | 794 | 390 | 348 |
| 3166 | Cleveland Co. | Norman | OK | 85.1% | 45,531 | 42,555 | 447 | 267 | 2,251 | 2 | 9 | 735 | 418 | 392 |
| 3167 | Oklahoma County | Warr Acres | OK | 94.1% | 16,224 | 12,804 | 729 | 28 | 2,655 | 0 | 8 | 548 | 340 | 299 |
| 3168 | Tulsa | Tulsa | OK | 77.2% | 75,465 | 72,329 | 631 | 356 | 2,180 | 0 | 9 | 783 | 428 | 426 |
| 3169 | Sioux Falls | Sioux Falls | SD | 83.7% | 27,483 | 25,483 | 555 | 216 | 1,229 | 0 | 0 | 538 | 210 | 191 |
| 3170 | Arlington | Grand Prairie | TX | 91.5% | 12,717 | 10,938 | 416 | 19 | 1,344 | 0 | 0 | 513 | 210 | 174 |
| 3171 | Austin | Austin | TX | 95.8% | 11,143 | 8,337 | 633 | 57 | 2,116 | 0 | 0 | 852 | 388 | 205 |
| 3172 | Collin Co. | McKinney | TX | 91.1% | 21,832 | 19,594 | 612 | 65 | 1,560 | 1 | 0 | 700 | 345 | 303 |
| 3173 | Dallas | Duncanville | TX | 83.6% | 23,805 | 21,650 | 646 | 40 | 1,465 | 0 | 4 | 1011 | 443 | 369 |
| 3174 | Dallas Co. NE | Richardson | TX | 87.0% | 18,864 | 16,998 | 482 | 37 | 1,346 | 1 | 0 | 762 | 331 | 226 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 83.5% | 32,576 | 29,932 | 433 | 45 | 2,166 | 0 | 0 | 676 | 356 | 330 |
| 3176 | Denton Co. | Denton | TX | 93.0% | 21,397 | 18,016 | 1,004 | 66 | 2,307 | 0 | 14 | 802 | 398 | 326 |
| 3177 | El Paso | El Paso | TX | 84.1% | 40,770 | 37,381 | 633 | 189 | 2,565 | 2 | 0 | 1045 | 456 | 362 |

| ID | Name | City | ST | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 77.6% | 75,537 | 71,806 | 1,141 | 338 | 2,248 | 4 | 0 | 1110 | 569 | 531 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,109 | 9,578 | 561 | 71 | 2,329 | 0 | 570 | 171 | 61 | 47 |
| 3180 | Harris Co. East | Houston | TX | 94.4% | 8,195 | 6,270 | 347 | 64 | 1,512 | 2 | 0 | 656 | 301 | 202 |
| 3181 | Harris Co. NE | Houston | TX | 94.3% | 8,515 | 5,832 | 1,548 | 17 | 1,118 | 0 | 0 | 559 | 263 | 191 |
| 3182 | Harris Co. NW | Katy | TX | 98.0% | 2,693 | 1,348 | 594 | 2 | 749 | 0 | 0 | 514 | 261 | 91 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 83.5% | 54,038 | 46,655 | 4,716 | 334 | 2,331 | 2 | 0 | 938 | 500 | 479 |
| 3184 | Houston NW | Houston | TX | 94.7% | 7,721 | 5,672 | 906 | 11 | 1,132 | 0 | 0 | 354 | 200 | 105 |
| 3185 | Houston South | Houston | TX | 84.7% | 25,883 | 22,716 | 1,604 | 56 | 1,507 | 0 | 0 | 675 | 323 | 293 |
| 3186 | Houston West | Houston | TX | 91.7% | 14,199 | 11,896 | 405 | 65 | 1,771 | 0 | 62 | 793 | 425 | 274 |
| 3187 | Laredo | Laredo | TX | 81.0% | 63,709 | 59,829 | 872 | 308 | 2,700 | 0 | 0 | 1174 | 582 | 534 |
| 3188 | Lubbock | Lubbock | TX | 84.0% | 51,080 | 48,025 | 627 | 197 | 2,231 | 0 | 0 | 841 | 443 | 407 |
| 3189 | Montgomery Co. | Spring | TX | 82.9% | 57,790 | 53,875 | 1,082 | 417 | 2,414 | 1 | 1 | 1125 | 560 | 505 |
| 3190 | San Antonio East | San Antonio | TX | 97.1% | 3,507 | 2,568 | 268 | 26 | 645 | 0 | 0 | 506 | 215 | 99 |
| 3191 | San Antonio North | San Antonio | TX | 98.4% | 1,841 | 1,028 | 173 | 5 | 603 | 0 | 32 | 248 | 144 | 35 |
| 3192 | San Antonio West | San Antonio | TX | 98.7% | 1,411 | 548 | 220 | 4 | 639 | 0 | 0 | 300 | 184 | 0 |
| 3193 | Tyler | Tyler | TX | 85.4% | 56,657 | 53,327 | 613 | 236 | 2,481 | 0 | 0 | 1025 | 572 | 488 |
| 3194 | Waco | Waco | TX | 93.3% | 21,923 | 18,303 | 706 | 65 | 2,828 | 1 | 0 | 978 | 448 | 349 |
| 3195 | Williamson Co. | Leander | TX | 95.0% | 15,637 | 12,111 | 683 | 97 | 2,746 | 0 | 0 | 639 | 384 | 288 |
| 3196 | Orem | Orem | UT | 90.7% | 18,895 | 16,274 | 906 | 113 | 1,587 | 1 | 14 | 565 | 164 | 150 |
| 3197 | Salt Lake City | South Salt Lake | UT | 91.8% | 20,303 | 17,329 | 837 | 58 | 1,863 | 0 | 216 | 777 | 253 | 226 |
| 3198 | Casper | Casper | WY | 85.1% | 21,295 | 19,829 | 183 | 96 | 1,186 | 1 | 0 | 598 | 227 | 208 |
| 3255 | Honolulu | Honolulu | HI | 97.5% | 7,075 | 4,086 | 1,041 | 236 | 1,709 | 3 | 0 | 411 | 273 | 150 |
| 3256 | Boise | Boise | ID | 98.7% | 4,207 | 1,853 | 257 | 35 | 2,061 | 0 | 1 | 343 | 145 | 25 |
| 3257 | Las Vegas | Las Vegas | NV | 85.1% | 40,852 | 35,922 | 1,044 | 48 | 3,370 | 0 | 468 | 761 | 462 | 427 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 87.9% | 34,324 | 30,270 | 1,030 | 113 | 2,906 | 4 | 1 | 734 | 448 | 416 |
| 3259 | Eugene | Springfield | OR | 86.1% | 43,954 | 40,566 | 938 | 86 | 2,341 | 1 | 22 | 1002 | 380 | 334 |
| 3260 | Portland | Portland | OR | 94.8% | 9,938 | 7,899 | 437 | 8 | 1,570 | 2 | 22 | 470 | 227 | 178 |
| 3261 | Salem | Salem | OR | 96.7% | 8,086 | 6,075 | 542 | 23 | 1,434 | 0 | 12 | 636 | 246 | 147 |
| 3263 | Bakersfield | Bakersfield | CA | 86.2% | 42,317 | 37,825 | 1,303 | 72 | 3,037 | 0 | 80 | 786 | 387 | 346 |
| 3264 | Chico | Chico | CA | 81.9% | 55,379 | 51,897 | 903 | 142 | 2,437 | 0 | 0 | 804 | 423 | 408 |
| 3265 | Concord | Concord | CA | 87.7% | 20,794 | 18,214 | 796 | 26 | 1,553 | 0 | 205 | 506 | 271 | 261 |
| 3266 | El Cajon | San Diego | CA | 92.1% | 10,547 | 8,585 | 800 | 44 | 1,117 | 0 | 1 | 432 | 225 | 196 |
| 3267 | Fullerton | Buena Park | CA | 94.8% | 9,024 | 6,562 | 876 | 24 | 1,559 | 0 | 3 | 680 | 318 | 193 |
| 3268 | Inglewood | Inglewood | CA | 89.4% | 31,536 | 27,535 | 1,349 | 26 | 2,570 | 2 | 54 | 890 | 473 | 387 |
| 3269 | Long Beach | Long Beach | CA | 93.7% | 12,618 | 9,851 | 1,116 | 17 | 1,634 | 0 | 0 | 713 | 381 | 308 |
| 3270 | Fresno | Fresno | CA | 90.5% | 22,632 | 19,058 | 1,130 | 27 | 2,197 | 0 | 220 | 798 | 463 | 385 |
| 3271 | Oakland | Oakland | CA | 89.5% | 16,249 | 13,501 | 1,266 | 17 | 1,465 | 0 | 0 | 488 | 267 | 192 |
| 3272 | Ontario | Upland | CA | 89.7% | 12,492 | 9,943 | 808 | 23 | 1,212 | 0 | 506 | 401 | 229 | 167 |
| 3273 | Palm Springs | Palm Springs | CA | 85.6% | 36,321 | 32,460 | 942 | 57 | 2,846 | 0 | 16 | 775 | 377 | 327 |
| 3274 | Pasadena | Pasadena | CA | 95.6% | 13,290 | 8,791 | 1,322 | 32 | 3,145 | 0 | 0 | 727 | 386 | 348 |
| 3275 | Pleasanton | San Ramon | CA | 94.5% | 6,236 | 4,590 | 531 | 12 | 1,103 | 0 | 0 | 316 | 159 | 149 |
| 3276 | Riverside | Riverside | CA | 85.4% | 21,703 | 18,926 | 1,047 | 13 | 1,581 | 0 | 136 | 498 | 262 | 244 |
| 3277 | Sacramento | Sacramento | CA | 92.4% | 13,999 | 11,866 | 708 | 15 | 1,410 | 0 | 0 | 469 | 313 | 236 |
| 3278 | San Bernardino | San Bernardino | CA | 88.4% | 24,328 | 21,504 | 954 | 58 | 1,812 | 0 | 0 | 663 | 351 | 309 |
| 3279 | San Diego | San Diego | CA | 91.2% | 14,705 | 12,449 | 803 | 123 | 1,330 | 0 | 0 | 511 | 276 | 244 |
| 3280 | San Francisco | San Francisco | CA | 92.7% | 12,114 | 9,784 | 543 | 4 | 1,780 | 0 | 3 | 494 | 277 | 250 |
| 3281 | San Jose | San Jose | CA | 90.3% | 16,991 | 14,030 | 1,290 | 141 | 1,530 | 0 | 0 | 748 | 360 | 271 |
| 3282 | San Mateo | Redwood City | CA | 94.5% | 7,152 | 4,032 | 1,925 | 5 | 956 | 0 | 234 | 385 | 213 | 114 |
| 3283 | Santa Ana | Santa Ana | CA | 95.1% | 10,042 | 7,485 | 805 | 16 | 1,736 | 0 | 0 | 701 | 336 | 216 |
| 3284 | Camarillo | Camarillo | CA | 89.9% | 20,899 | 18,127 | 1,088 | 55 | 1,629 | 0 | 0 | 523 | 332 | 277 |
| 3285 | Santa Clarita | Valencia | CA | 93.5% | 14,890 | 10,380 | 1,424 | 19 | 2,563 | 0 | 504 | 742 | 369 | 334 |
| 3286 | Santa Rosa | Rohnert Park | CA | 83.0% | 35,446 | 33,190 | 443 | 256 | 1,550 | 1 | 6 | 691 | 381 | 311 |
| 3287 | South Gate | Commerce | CA | 85.7% | 37,576 | 32,145 | 2,635 | 53 | 2,718 | 0 | 25 | 658 | 372 | 348 |
| 3288 | Stockton | Stockton | CA | 85.1% | 36,403 | 32,807 | 931 | 70 | 2,185 | 1 | 409 | 736 | 397 | 311 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.8% | 10,552 | 7,947 | 808 | 13 | 1,472 | 1 | 311 | 324 | 202 | 133 |
| 3290 | Woodland Hills | Woodland Hills | CA | 96.1% | 14,312 | 9,272 | 896 | 9 | 3,853 | 0 | 282 | 791 | 441 | 374 |
| 3291 | Vista | Carlsbad | CA | 95.6% | 6,127 | 4,466 | 479 | 18 | 1,137 | 0 | 27 | 330 | 167 | 115 |
| 3292 | West Covina | West Covina | CA | 97.8% | 3,800 | 1,769 | 834 | 11 | 1,186 | 0 | 0 | 413 | 221 | 120 |
| 3293 | Everett | Everett | WA | 96.6% | 8,984 | 6,954 | 417 | 41 | 1,441 | 0 | 131 | 526 | 305 | 166 |
| 3294 | Olympia | Olympia | WA | 96.8% | 8,092 | 5,525 | 734 | 25 | 1,715 | 1 | 92 | 518 | 296 | 239 |
| 3295 | Seattle | Seattle | WA | 96.3% | 7,636 | 5,423 | 476 | 22 | 1,715 | 0 | 0 | 582 | 309 | 154 |
| 3296 | Spokane | Spokane | WA | 88.9% | 34,158 | 29,639 | 1,649 | 139 | 2,578 | 1 | 152 | 808 | 361 | 350 |
| 3297 | Tacoma | Tacoma | WA | 95.7% | 7,628 | 5,849 | 490 | 38 | 1,241 | 0 | 10 | 589 | 225 | 170 |
| 3298 | Anchorage | Anchorage | AK | 92.3% | 13,838 | 11,350 | 356 | 405 | 1,528 | 9 | 190 | 688 | 331 | 267 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 94.2% | 10,817 | 8,579 | 403 | 8 | 1,827 | 0 | 0 | 741 | 331 | 209 |
| 2254 | Hartford | Hartford | CT | 95.0% | 11,522 | 9,070 | 758 | 14 | 1,680 | 0 | 0 | 827 | 338 | 243 |
| 2255 | New Haven | New Haven | CT | 90.3% | 17,191 | 15,117 | 434 | 37 | 1,603 | 0 | 0 | 853 | 409 | 288 |
| 2256 | Boston | Boston | MA | 84.5% | 32,405 | 28,983 | 933 | 22 | 2,467 | 0 | 0 | 1049 | 429 | 341 |
| 2257 | Lawrence | Lawrence | MA | 85.3% | 18,274 | 16,855 | 334 | 38 | 1,047 | 0 | 0 | 556 | 244 | 221 |
| 2258 | Quincy | Quincy | MA | 93.5% | 6,602 | 5,356 | 275 | 1 | 970 | 0 | 0 | 395 | 117 | 67 |
| 2259 | East Bridgewater | East Bridgewater | MA | 83.6% | 49,536 | 45,418 | 637 | 125 | 3,356 | 0 | 0 | 1012 | 544 | 502 |
| 2260 | Waltham | Waltham | MA | 98.2% | 4,112 | 2,446 | 450 | 22 | 1,194 | 0 | 0 | 802 | 246 | 53 |
| 2261 | Worcester | Worcester | MA | 91.4% | 24,517 | 21,386 | 668 | 45 | 2,414 | 3 | 1 | 1197 | 482 | 392 |
| 2262 | Gardiner | Gardiner | ME | 96.2% | 15,715 | 11,687 | 597 | 48 | 3,382 | 0 | 1 | 872 | 439 | 393 |
| 2263 | Concord | Concord | NH | 90.2% | 27,650 | 23,459 | 689 | 85 | 3,416 | 1 | 0 | 1067 | 443 | 371 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 76.6% | 69,256 | 65,402 | 580 | 103 | 3,171 | 0 | 0 | 1200 | 616 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 96.8% | 4,385 | 3,146 | 433 | 13 | 793 | 0 | 0 | 707 | 300 | 153 |
| 2266 | South Plainfield | South Plainfield | NJ | 88.3% | 15,676 | 13,692 | 595 | 16 | 1,372 | 0 | 1 | 861 | 307 | 227 |
| 2267 | Jersey City | Jersey City | NJ | 88.4% | 20,382 | 17,826 | 749 | 40 | 1,767 | 0 | 0 | 922 | 420 | 263 |
| 2268 | Newark | Newark | NJ | 82.4% | 27,421 | 23,844 | 1,675 | 51 | 1,851 | 0 | 0 | 907 | 442 | 358 |
| 2269 | Fairlawn | Fairlawn | NJ | 81.9% | 32,976 | 30,240 | 908 | 93 | 1,734 | 0 | 1 | 982 | 471 | 415 |
| 2270 | Toms River | Toms River | NJ | 89.7% | 28,381 | 25,028 | 833 | 63 | 2,457 | 0 | 0 | 1078 | 419 | 305 |
| 2271 | Trenton | Trenton | NJ | 93.4% | 10,426 | 8,469 | 645 | 23 | 1,288 | 0 | 1 | 723 | 305 | 226 |
| 2272 | Albany | Albany | NY | 87.0% | 54,137 | 49,894 | 800 | 171 | 3,272 | 0 | 0 | 1784 | 648 | 608 |
| 2273 | Bronx 1 | Bronx | NY | 84.2% | 22,377 | 19,522 | 1,056 | 10 | 1,789 | 0 | 0 | 995 | 404 | 277 |
| 2274 | Bronx 2 | Bronx | NY | 86.3% | 19,579 | 17,078 | 1,148 | 37 | 1,316 | 0 | 0 | 954 | 408 | 254 |
| 2275 | Melville | Melville | NY | 79.8% | 49,395 | 45,290 | 1,702 | 93 | 2,309 | 1 | 0 | 1412 | 641 | 576 |
| 2276 | Buffalo | Buffalo | NY | 90.3% | 19,431 | 17,022 | 492 | 19 | 1,897 | 0 | 1 | 884 | 329 | 225 |
| 2277 | Queens 1 | Long Island City | NY | 92.8% | 8,670 | 5,756 | 1,055 | 17 | 1,841 | 1 | 0 | 517 | 208 | 121 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 75.4% | 34,182 | 31,149 | 1,467 | 113 | 1,453 | 0 | 0 | 1197 | 517 | 414 |
| 2279 | Garden City | Garden City | NY | 89.2% | 18,517 | 15,550 | 1,445 | 25 | 1,497 | 0 | 0 | 882 | 313 | 218 |
| 2280 | Manhattan 1 | New York | NY | 89.7% | 19,499 | 17,045 | 813 | 41 | 1,600 | 0 | 0 | 815 | 369 | 252 |
| 2281 | Manhattan 2 | New York | NY | 87.9% | 35,180 | 29,007 | 930 | 47 | 5,196 | 0 | 0 | 1313 | 604 | 413 |
| 2282 | Pawling | Pawling | NY | 91.3% | 22,279 | 18,778 | 1,265 | 87 | 2,149 | 0 | 0 | 1411 | 522 | 420 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 82.2% | 34,125 | 29,865 | 1,645 | 83 | 2,532 | 0 | 0 | 1335 | 653 | 434 |
| 2284 | Queens 2 | Bayside | NY | 91.6% | 10,849 | 8,562 | 650 | 55 | 1,582 | 0 | 0 | 872 | 404 | 229 |
| 2285 | Queens 3 | Forest Hills | NY | 86.5% | 13,642 | 11,511 | 601 | 67 | 1,461 | 2 | 0 | 873 | 339 | 274 |
| 2286 | Peekskill | Peekskill | NY | 87.4% | 22,662 | 20,174 | 846 | 40 | 1,602 | 0 | 0 | 950 | 432 | 318 |
| 2287 | Rochester | Rochester | NY | 89.1% | 41,599 | 37,847 | 660 | 73 | 3,019 | 0 | 0 | 1535 | 628 | 509 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 92.2% | 11,941 | 8,659 | 962 | 23 | 2,297 | 0 | 0 | 1089 | 492 | 322 |
| 2289 | Queens 4 | Jamaica | NY | 88.3% | 13,180 | 10,980 | 847 | 85 | 1,268 | 0 | 0 | 826 | 336 | 192 |
| 2290 | Staten Island | Staten Island | NY | 92.4% | 6,465 | 4,911 | 518 | 5 | 1,031 | 0 | 0 | 624 | 209 | 131 |
| 2291 | Syracuse | Syracuse | NY | 88.2% | 31,329 | 26,762 | 510 | 144 | 3,912 | 0 | 1 | 1659 | 626 | 465 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 84.3% | 24,736 | 21,512 | 1,650 | 41 | 1,533 | 0 | 0 | 740 | 289 | 216 |
| 2293 | Guaynabo | Guaynabo | PR | 93.3% | 31,621 | 23,111 | 1,349 | 2,226 | 4,905 | 30 | 0 | 1392 | 738 | 529 |
| 2294 | Caguas | Caguas | PR | 95.2% | 21,890 | 13,623 | 803 | 4,779 | 2,616 | 69 | 0 | 1313 | 709 | 497 |
| 2295 | Mayaguez | Mayaguez | PR | 96.6% | 17,484 | 6,851 | 1,255 | 6,711 | 2,549 | 118 | 0 | 1370 | 710 | 520 |
| 2296 | Providence | Providence | RI | 89.4% | 27,725 | 20,461 | 425 | 53 | 1,806 | 0 | 0 | 960 | 442 | 355 |
| 2297 | Burlington | Burlington | VT | 95.0% | 8,879 | 7,176 | 202 | 52 | 1,389 | 0 | 0 | 692 | 275 | 206 |
| 2355 | Washington DC | Washington | DC | 83.6% | 29,237 | 26,052 | 814 | 48 | 2,312 | 1 | 10 | 778 | 360 | 281 |
| 2356 | Wilmington | Wilmington | DE | 82.9% | 34,155 | 31,882 | 587 | 17 | 1,624 | 0 | 45 | 869 | 392 | 365 |
| 2357 | Lexington | Lexington | KY | 78.4% | 101,265 | 95,889 | 1,057 | 951 | 3,361 | 7 | 0 | 1563 | 860 | 810 |
| 2358 | Louisville | Louisville | KY | 79.8% | 70,470 | 66,838 | 939 | 118 | 2,558 | 1 | 16 | 963 | 443 | 423 |
| 2359 | Hanover | Hanover | MD | 85.0% | 40,238 | 35,789 | 1,913 | 46 | 2,489 | 1 | 0 | 1196 | 646 | 531 |
| 2360 | Baltimore | Baltimore | MD | 76.7% | 36,524 | 34,223 | 501 | 10 | 1,789 | 0 | 1 | 1053 | 475 | 396 |
| 2361 | Hagerstown | Hagerstown | MD | 95.3% | 11,454 | 8,376 | 984 | 7 | 2,087 | 0 | 0 | 928 | 388 | 260 |
| 2362 | Towson | Towson | MD | 89.4% | 31,124 | 26,027 | 1,696 | 22 | 3,362 | 0 | 17 | 1196 | 533 | 406 |
| 2363 | Akron | Akron | OH | 77.7% | 61,554 | 58,654 | 614 | 50 | 2,035 | 0 | 201 | 934 | 537 | 518 |
| 2364 | Mansfield | Mansfield | OH | 98.1% | 5,055 | 3,131 | 337 | 15 | 1,572 | 0 | 0 | 653 | 244 | 157 |
| 2365 | Cincinnati | Cincinnati | OH | 88.6% | 17,703 | 15,516 | 349 | 10 | 1,815 | 0 | 13 | 861 | 374 | 318 |
| 2366 | Cleveland | Cleveland | OH | 77.3% | 48,167 | 44,795 | 562 | 65 | 2,615 | 0 | 130 | 931 | 500 | 457 |
| 2367 | Columbus | Dublin | OH | 93.4% | 16,414 | 13,205 | 545 | 4 | 2,660 | 0 | 0 | 1296 | 570 | 378 |
| 2368 | Dayton | Dayton | OH | 91.7% | 19,860 | 17,609 | 515 | 30 | 1,706 | 0 | 0 | 752 | 345 | 321 |
| 2369 | Toledo | Toledo | OH | 84.3% | 49,574 | 46,614 | 548 | 42 | 2,311 | 0 | 59 | 1042 | 501 | 501 |
| 2370 | South Point | South Point | OH | 97.3% | 7,111 | 4,868 | 417 | 57 | 1,646 | 0 | 123 | 798 | 378 | 250 |
| 2371 | Allentown | Allentown | PA | 80.3% | 62,163 | 58,837 | 529 | 71 | 2,715 | 1 | 10 | 900 | 479 | 455 |
| 2372 | Cranberry Township | Cranberry Township | PA | 97.1% | 9,941 | 7,379 | 453 | 28 | 2,056 | 0 | 25 | 762 | 311 | 225 |
| 2373 | Harrisburg | Harrisburg | PA | 93.9% | 16,585 | 14,017 | 453 | 31 | 2,084 | 0 | 0 | 859 | 314 | 263 |
| 2374 | Norristown | Norristown | PA | 92.0% | 14,152 | 12,265 | 391 | 17 | 1,472 | 0 | 7 | 694 | 291 | 231 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 75.6% | 61,214 | 57,693 | 675 | 46 | 2,799 | 0 | 1 | 1461 | 649 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 71.3% | 45,740 | 43,590 | 589 | 29 | 1,531 | 1 | 0 | 929 | 458 | 452 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.9% | 17,457 | 15,071 | 449 | 11 | 1,926 | 0 | 0 | 738 | 330 | 238 |
| 2378 | Reading | Reading | PA | 86.1% | 31,558 | 29,414 | 499 | 58 | 1,587 | 0 | 0 | 591 | 343 | 282 |
| 2379 | State College | State College | PA | 95.6% | 15,052 | 11,992 | 441 | 32 | 2,587 | 0 | 0 | 994 | 386 | 318 |
| 2380 | Knoxville | Knoxville | TN | 81.5% | 17,078 | 13,934 | 506 | 42 | 2,542 | 1 | 53 | 896 | 460 | 341 |
| 2381 | Memphis | Memphis | TN | 79.6% | 49,063 | 45,898 | 852 | 35 | 2,278 | 0 | 0 | 984 | 502 | 437 |
| 2382 | Nashville | Franklin | TN | 95.1% | 16,237 | 13,074 | 641 | 30 | 2,492 | 0 | 0 | 843 | 473 | 310 |
| 2383 | Shelbyville | Shelbyville | TN | 82.2% | 81,444 | 76,350 | 1,441 | 190 | 3,424 | 0 | 39 | 1569 | 863 | 813 |
| 2384 | Crystal City | Arlington | VA | 93.0% | 8,549 | 6,648 | 543 | 12 | 1,345 | 0 | 1 | 440 | 170 | 125 |
| 2385 | Fairfax | Fairfax | VA | 98.2% | 1,842 | 915 | 329 | 20 | 578 | 0 | 0 | 286 | 124 | 24 |
| 2386 | Fredericksburg | Fredericksburg | VA | 78.8% | 53,698 | 51,041 | 933 | 84 | 1,637 | 2 | 1 | 1013 | 514 | 472 |
| 2387 | Virginia Beach | Virginia Beach | VA | 82.9% | 48,705 | 45,482 | 780 | 144 | 2,295 | 0 | 4 | 943 | 507 | 443 |
| 2388 | Richmond | Richmond | VA | 81.7% | 46,653 | 43,885 | 863 | 30 | 1,875 | 0 | 0 | 945 | 410 | 395 |
| 2389 | Roanoke | Roanoke | VA | 86.1% | 48,077 | 44,448 | 650 | 102 | 2,499 | 0 | 378 | 1334 | 600 | 556 |
| 2390 | Beckley | Beckley | WV | 98.6% | 7,395 | 2,105 | 772 | 172 | 4,346 | 0 | 0 | 1021 | 450 | 129 |
| 2556 | Fayetteville | Fayetteville | AR | 98.0% | 7,357 | 4,320 | 704 | 105 | 2,218 | 0 | 10 | 839 | 503 | 288 |
| 2557 | Little Rock | Little Rock | AR | 90.5% | 35,063 | 31,379 | 687 | 144 | 2,647 | 1 | 205 | 1440 | 620 | 514 |
| 2558 | Des Moines | Des Moines | IA | 78.2% | 111,302 | 106,208 | 1,318 | 103 | 3,673 | 0 | 0 | 1994 | 991 | 944 |
| 2559 | Chicago Central | Chicago | IL | 87.1% | 32,862 | 28,374 | 1,116 | 24 | 3,348 | 0 | 0 | 1295 | 627 | 571 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 92.1% | 9,804 | 7,838 | 632 | 8 | 1,306 | 0 | 20 | 801 | 364 | 332 |
| 2561 | Chicago South | Chicago | IL | 87.9% | 20,806 | 17,424 | 1,069 | 9 | 2,302 | 2 | 0 | 902 | 433 | 332 |
| 2562 | Cook County NW | Schaumburg | IL | 93.9% | 8,326 | 6,433 | 596 | 31 | 1,264 | 0 | 2 | 454 | 268 | 234 |
| 2563 | Cook County South | Matteson | IL | 86.3% | 22,545 | 19,210 | 1,454 | 8 | 1,873 | 0 | 0 | 850 | 342 | 308 |
| 2564 | Dekalb | Dekalb | IL | 93.4% | 14,972 | 12,478 | 853 | 21 | 1,620 | 0 | 0 | 843 | 363 | 277 |
| 2565 | Oswego | Oswego | IL | 90.6% | 16,672 | 14,369 | 965 | 4 | 1,333 | 0 | 1 | 809 | 369 | 268 |

| 2566 | Peoria | Peoria | IL | 90.6% | 29,799 | 26,483 | 1,096 | 20 | 2,200 | 0 | 0 | 1062 | 436 | 377 |
|------|--------|--------|----|-------|--------|--------|-------|----|-------|---|---|------|-----|-----|
| 2567 | Skokie | Skokie | IL | 93.9% | 7,527 | 5,738 | 484 | 32 | 1,273 | 0 | 0 | 862 | 380 | 274 |
| 2568 | Springfield | Springfield | IL | 81.1% | 62,060 | 58,699 | 1,077 | 136 | 2,148 | 0 | 0 | 1115 | 554 | 536 |
| 2569 | Evansville | Evansville | IN | 96.6% | 8,864 | 6,279 | 683 | 7 | 1,531 | 0 | 364 | 899 | 327 | 240 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 94.1% | 16,358 | 13,874 | 540 | 38 | 1,905 | 1 | 0 | 977 | 383 | 293 |
| 2571 | Indianapolis | Indianapolis | IN | 92.7% | 19,135 | 16,262 | 636 | 18 | 2,218 | 0 | 1 | 939 | 315 | 281 |
| 2572 | Lake County | Merrillville | IN | 93.8% | 19,223 | 16,166 | 777 | 30 | 2,248 | 1 | 1 | 1126 | 425 | 297 |
| 2573 | Detroit | Detroit | MI | 77.9% | 69,775 | 64,895 | 2,106 | 89 | 2,685 | 0 | 0 | 1607 | 746 | 712 |
| 2574 | Lansing | Lansing | MI | 80.5% | 69,757 | 65,985 | 960 | 96 | 2,715 | 1 | 0 | 1442 | 586 | 515 |
| 2575 | Macomb County | Clinton Township | MI | 92.6% | 19,712 | 16,971 | 677 | 33 | 1,975 | 0 | 56 | 916 | 385 | 309 |
| 2576 | Traverse City | Traverse City | MI | 83.1% | 89,792 | 84,149 | 904 | 200 | 4,335 | 1 | 203 | 1989 | 871 | 782 |
| 2577 | Oakland County | Troy | MI | 92.3% | 12,723 | 10,913 | 456 | 10 | 1,341 | 0 | 3 | 465 | 186 | 147 |
| 2578 | Duluth | Duluth | MN | 89.6% | 39,672 | 35,392 | 1,362 | 81 | 2,837 | 0 | 0 | 1393 | 534 | 443 |
| 2579 | Minneapolis | Minneapolis | MN | 96.1% | 6,107 | 4,120 | 646 | 19 | 1,322 | 0 | 0 | 530 | 191 | 143 |
| 2580 | Rochester | Rochester | MN | 89.6% | 28,131 | 25,461 | 717 | 26 | 1,927 | 0 | 0 | 1290 | 440 | 374 |
| 2581 | Kansas City | Kansas City | MO | 95.4% | 20,399 | 15,599 | 866 | 52 | 3,755 | 2 | 125 | 1064 | 386 | 351 |
| 2582 | Springfield | Springfield | MO | 89.6% | 54,047 | 49,385 | 946 | 114 | 3,602 | 0 | 0 | 1444 | 608 | 544 |
| 2583 | St. Louis | St. Louis | MO | 87.3% | 39,616 | 35,858 | 843 | 21 | 2,732 | 0 | 162 | 900 | 394 | 383 |
| 2584 | Eau Claire | Eau Claire | WI | 95.9% | 10,887 | 8,474 | 358 | 46 | 2,009 | 0 | 0 | 692 | 291 | 234 |
| 2585 | Green Bay | Green Bay | WI | 95.1% | 13,527 | 10,873 | 585 | 33 | 1,771 | 0 | 265 | 753 | 307 | 217 |
| 2586 | Madison | Madison | WI | 96.4% | 9,111 | 6,532 | 543 | 6 | 1,977 | 1 | 52 | 1013 | 363 | 261 |
| 2587 | Milwaukee | Milwaukee | WI | 81.8% | 30,387 | 28,196 | 576 | 58 | 1,554 | 2 | 1 | 1044 | 463 | 408 |
| 2901 | Gulfport | Gulfport | MS | 81.7% | 63,333 | 59,521 | 942 | 153 | 2,716 | 1 | 0 | 1221 | 670 | 601 |
| 2902 | Jackson | Jackson | MS | 67.5% | 108,767 | 104,631 | 1,099 | 509 | 2,525 | 3 | 0 | 945 | 534 | 523 |
| 2904 | Birmingham | Birmingham | AL | 65.4% | 136,061 | 131,947 | 1,233 | 404 | 2,826 | 1 | 0 | 959 | 625 | 613 |
| 2905 | Huntsville | Huntsville | AL | 73.5% | 92,965 | 89,110 | 1,422 | 308 | 2,124 | 1 | 0 | 1021 | 557 | 533 |
| 2906 | Mobile | Mobile | AL | 69.8% | 113,811 | 109,317 | 1,159 | 282 | 3,052 | 1 | 0 | 1017 | 526 | 496 |
| 2907 | Charleston | North Charleston | SC | 71.8% | 136,231 | 132,297 | 873 | 124 | 2,937 | 0 | 0 | 1301 | 614 | 595 |
| 2908 | Columbia | Columbia | SC | 74.4% | 87,567 | 84,116 | 983 | 69 | 2,399 | 0 | 0 | 991 | 506 | 499 |
| 2909 | Greenville, SC | Greenville | SC | 74.4% | 74,179 | 71,077 | 754 | 82 | 2,265 | 0 | 1 | 1106 | 512 | 523 |
| 2910 | Atlanta | Atlanta | GA | 75.1% | 58,882 | 55,760 | 792 | 39 | 2,291 | 0 | 0 | 810 | 447 | 401 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 80.0% | 49,468 | 46,162 | 858 | 86 | 2,361 | 1 | 0 | 993 | 517 | 460 |
| 2967 | Fort Lauderdale | Margate | FL | 81.3% | 53,999 | 50,832 | 672 | 99 | 2,396 | 0 | 0 | 961 | 462 | 426 |
| 2968 | Fort Myers | Fort Myers | FL | 78.8% | 97,265 | 92,207 | 723 | 112 | 4,222 | 1 | 0 | 1285 | 827 | 737 |
| 2969 | Gainesville | Gainesville | FL | 77.3% | 27,236 | 25,210 | 524 | 48 | 1,454 | 0 | 0 | 921 | 447 | 372 |
| 2970 | Jacksonville | Jacksonville | FL | 76.8% | 47,184 | 44,862 | 678 | 57 | 1,587 | 0 | 0 | 778 | 415 | 400 |
| 2971 | Lakeland | Lakeland | FL | 75.7% | 96,536 | 91,747 | 1,095 | 112 | 3,582 | 0 | 0 | 1068 | 662 | 614 |
| 2972 | Miami North | Miami Lakes | FL | 81.5% | 56,050 | 49,938 | 814 | 296 | 5,002 | 0 | 0 | 1156 | 586 | 527 |
| 2973 | Miami South | Palmetto Bay | FL | 82.9% | 41,403 | 38,257 | 757 | 224 | 2,164 | 1 | 0 | 1016 | 536 | 439 |
| 2974 | Ocala | Ocala | FL | 79.3% | 59,534 | 56,912 | 600 | 55 | 1,967 | 0 | 0 | 875 | 541 | 496 |
| 2975 | Orange County | Orlando | FL | 82.2% | 46,891 | 43,553 | 991 | 28 | 2,319 | 0 | 0 | 1063 | 537 | 472 |
| 2976 | Pensacola | Pensacola | FL | 69.4% | 115,901 | 111,505 | 872 | 142 | 3,381 | 1 | 0 | 1194 | 543 | 530 |
| 2977 | Seminole County | Lake Mary | FL | 76.8% | 66,733 | 63,636 | 718 | 60 | 2,319 | 0 | 0 | 741 | 473 | 426 |
| 2978 | St. Petersburg | St. Petersburg | FL | 84.4% | 49,654 | 46,433 | 621 | 60 | 2,540 | 0 | 0 | 903 | 536 | 494 |
| 2979 | Tampa | Tampa | FL | 75.2% | 66,125 | 62,923 | 832 | 78 | 2,292 | 0 | 0 | 858 | 496 | 488 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.8% | 76,864 | 73,167 | 863 | 67 | 2,766 | 1 | 0 | 1103 | 637 | 622 |
| 2981 | Columbus | Columbus | GA | 60.7% | 156,589 | 153,125 | 986 | 281 | 2,196 | 1 | 0 | 1162 | 716 | 709 |
| 2982 | Dekalb County | Atlanta | GA | 77.9% | 45,438 | 42,580 | 925 | 120 | 1,813 | 0 | 0 | 866 | 455 | 361 |
| 2983 | Douglasville | Douglasville | GA | 71.8% | 56,903 | 54,936 | 637 | 94 | 1,235 | 1 | 0 | 670 | 362 | 325 |
| 2984 | Gainesville, GA | Gainesville | GA | 80.2% | 68,382 | 65,072 | 705 | 55 | 2,550 | 0 | 0 | 882 | 541 | 521 |
| 2985 | Gwinnett County | Duluth | GA | 68.9% | 69,936 | 67,187 | 892 | 76 | 1,781 | 0 | 0 | 786 | 393 | 393 |
| 2986 | Macon | Macon | GA | 73.9% | 72,117 | 69,070 | 756 | 130 | 2,161 | 0 | 0 | 1036 | 687 | 647 |
| 2987 | Savannah | Savannah | GA | 92.0% | 22,340 | 19,543 | 590 | 38 | 2,168 | 1 | 0 | 781 | 524 | 422 |
| 2988 | Baton Rouge | Baton Rouge | LA | 75.0% | 66,246 | 62,724 | 925 | 328 | 2,268 | 1 | 0 | 925 | 497 | 458 |
| 2989 | Jefferson Parish | Elmwood | LA | 82.0% | 46,725 | 43,675 | 887 | 187 | 1,976 | 0 | 0 | 995 | 522 | 484 |
| 2990 | New Orleans | New Orleans | LA | 98.3% | 3,158 | 871 | 761 | 39 | 1,487 | 0 | 0 | 304 | 164 | 10 |
| 2991 | Shreveport | Shreveport | LA | 55.1% | 159,954 | 156,668 | 730 | 500 | 2,054 | 2 | 0 | 1147 | 690 | 683 |
| 2992 | Asheville | Asheville | NC | 81.7% | 80,255 | 76,399 | 476 | 132 | 3,246 | 2 | 0 | 1441 | 738 | 713 |
| 2993 | Charlotte | Charlotte | NC | 81.2% | 43,735 | 41,077 | 660 | 31 | 1,967 | 0 | 0 | 924 | 495 | 459 |
| 2994 | Durham | Durham | NC | 72.4% | 75,679 | 73,163 | 649 | 48 | 1,818 | 1 | 0 | 887 | 462 | 445 |
| 2995 | Fayetteville | Fayetteville | NC | 78.1% | 80,404 | 77,130 | 575 | 95 | 2,604 | 0 | 0 | 1043 | 558 | 519 |
| 2996 | Greenville, NC | Greenville | NC | 76.5% | 103,331 | 100,045 | 702 | 220 | 2,364 | 0 | 0 | 1190 | 597 | 570 |
| 2997 | Raleigh | Raleigh | NC | 84.1% | 40,675 | 38,419 | 479 | 49 | 1,727 | 1 | 0 | 730 | 360 | 346 |
| 2998 | Winston-Salem | Winston-Salem | NC | 76.5% | 73,805 | 71,009 | 441 | 67 | 2,288 | 0 | 0 | 986 | 541 | 533 |
| 3105 | Flagstaff | Flagstaff | AZ | 81.2% | 42,866 | 40,521 | 296 | 243 | 1,801 | 4 | 1 | 710 | 395 | 331 |
| 3106 | Maricopa Central | Phoenix | AZ | 78.2% | 60,434 | 57,409 | 585 | 101 | 2,336 | 1 | 2 | 884 | 500 | 424 |
| 3107 | Maricopa South | Mesa | AZ | 82.2% | 38,369 | 35,388 | 755 | 72 | 2,146 | 0 | 8 | 726 | 428 | 414 |
| 3108 | Maricopa West | Glendale | AZ | 73.1% | 64,514 | 61,866 | 949 | 79 | 1,619 | 0 | 1 | 801 | 449 | 420 |
| 3109 | Tucson | Tucson | AZ | 78.5% | 92,913 | 87,991 | 1,103 | 375 | 3,444 | 0 | 0 | 1290 | 749 | 698 |
| 3110 | Window Rock | St. Michaels | AZ | 59.1% | 37,276 | 36,401 | 175 | 82 | 617 | 1 | 0 | 419 | 272 | 249 |
| 3154 | Aurora | Aurora | CO | 85.7% | 27,855 | 25,643 | 717 | 22 | 1,473 | 0 | 0 | 627 | 289 | 285 |
| 3155 | Colorado North | Longmont | CO | 92.7% | 20,606 | 17,091 | 739 | 106 | 2,619 | 2 | 49 | 942 | 421 | 293 |
| 3156 | Colorado Springs | Colorado Springs | CO | 71.6% | 92,306 | 89,107 | 659 | 441 | 2,089 | 9 | 1 | 873 | 493 | 493 |
| 3157 | Denver | Lakewood | CO | 90.6% | 20,146 | 17,493 | 634 | 10 | 2,004 | 1 | 4 | 525 | 271 | 225 |
| 3158 | Overland Park | Overland Park | KS | 91.2% | 16,511 | 14,893 | 370 | 31 | 1,214 | 0 | 3 | 562 | 227 | 148 |
| 3159 | Wichita | Wichita | KS | 96.3% | 11,675 | 9,094 | 543 | 34 | 1,767 | 1 | 236 | 556 | 274 | 193 |
| 3160 | Billings | Billings | MT | 74.2% | 69,101 | 66,535 | 491 | 271 | 1,800 | 1 | 3 | 1064 | 506 | 491 |
| 3161 | Bismarck | Bismarck | ND | 89.4% | 18,560 | 16,329 | 483 | 280 | 1,465 | 3 | 0 | 452 | 276 | 231 |
| 3163 | Lincoln | Lincoln | NE | 86.7% | 40,922 | 37,611 | 735 | 56 | 2,520 | 0 | 0 | 977 | 481 | 443 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 78.2% | 62,206 | 58,677 | 883 | 525 | 2,117 | 4 | 0 | 918 | 571 | 520 |
| 3165 | Las Cruces | Las Cruces | NM | 85.0% | 27,869 | 25,774 | 553 | 95 | 1,447 | 0 | 0 | 812 | 401 | 353 |
| 3166 | Cleveland Co. | Norman | OK | 83.5% | 50,130 | 47,070 | 511 | 268 | 2,261 | 2 | 9 | 743 | 427 | 401 |
| 3167 | Oklahoma County | Warr Acres | OK | 93.3% | 18,467 | 14,883 | 800 | 29 | 2,747 | 0 | 8 | 593 | 349 | 315 |
| 3168 | Tulsa | Tulsa | OK | 75.9% | 79,933 | 76,431 | 698 | 320 | 2,133 | 0 | 9 | 783 | 437 | 435 |
| 3169 | Sioux Falls | Sioux Falls | SD | 82.7% | 29,226 | 27,202 | 582 | 217 | 1,224 | 1 | 1 | 541 | 220 | 210 |
| 3170 | Arlington | Grand Prairie | TX | 90.3% | 14,528 | 12,735 | 433 | 20 | 1,340 | 0 | 0 | 513 | 266 | 225 |
| 3171 | Austin | Austin | TX | 95.4% | 12,096 | 9,147 | 676 | 57 | 2,216 | 0 | 0 | 850 | 393 | 207 |
| 3172 | Collin Co. | McKinney | TX | 89.7% | 25,286 | 22,951 | 668 | 67 | 1,598 | 2 | 0 | 655 | 420 | 356 |
| 3173 | Dallas | Dallas | TX | 80.7% | 27,973 | 25,735 | 689 | 40 | 1,503 | 2 | 4 | 1036 | 521 | 454 |
| 3174 | Dallas Co. NE | Richardson | TX | 85.2% | 21,487 | 19,571 | 519 | 37 | 1,359 | 1 | 0 | 756 | 369 | 273 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 81.8% | 35,883 | 33,216 | 456 | 45 | 2,166 | 0 | 0 | 678 | 377 | 344 |
| 3176 | Denton Co. | Denton | TX | 92.1% | 24,146 | 20,143 | 1,042 | 67 | 2,282 | 0 | 12 | 819 | 418 | 350 |
| 3177 | El Paso | El Paso | TX | 82.9% | 44,009 | 40,500 | 674 | 190 | 2,643 | 2 | 0 | 1041 | 507 | 414 |

| 3178 | Fort Bend Co. | Katy | TX | 75.9% | 81,006 | 77,304 | 1,216 | 339 | 2,143 | 4 | 0 | 1055 | 612 | 576 |
| 3179 | Fort Worth | Fort Worth | TX | 92.7% | 13,515 | 9,883 | 582 | 71 | 2,409 | 0 | 570 | 150 | 53 | 48 |
| 3180 | Harris Co. East | Houston | TX | 93.4% | 9,683 | 7,639 | 384 | 64 | 1,594 | 2 | 0 | 671 | 334 | 252 |
| 3181 | Harris Co. NE | Houston | TX | 93.3% | 10,003 | 7,191 | 1,613 | 17 | 1,182 | 0 | 0 | 579 | 311 | 236 |
| 3182 | Harris Co. NW | Katy | TX | 97.6% | 3,229 | 1,831 | 621 | 2 | 775 | 0 | 0 | 537 | 298 | 147 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 81.8% | 59,699 | 51,580 | 5,474 | 335 | 2,309 | 1 | 0 | 938 | 548 | 531 |
| 3184 | Houston NW | Houston | TX | 93.8% | 9,041 | 6,935 | 935 | 12 | 1,159 | 0 | 0 | 394 | 226 | 154 |
| 3185 | Houston South | Houston | TX | 82.8% | 29,036 | 25,847 | 1,661 | 56 | 1,472 | 0 | 0 | 660 | 366 | 325 |
| 3186 | Houston West | Houston | TX | 89.8% | 17,485 | 15,071 | 466 | 65 | 1,883 | 0 | 0 | 789 | 443 | 343 |
| 3187 | Laredo | Laredo | TX | 79.0% | 70,095 | 66,264 | 924 | 308 | 2,599 | 0 | 0 | 1169 | 672 | 625 |
| 3188 | Lubbock | Lubbock | TX | 82.3% | 56,595 | 53,508 | 676 | 198 | 2,211 | 2 | 0 | 880 | 526 | 505 |
| 3189 | Montgomery Co. | Spring | TX | 82.0% | 60,851 | 56,887 | 1,133 | 417 | 2,413 | 1 | 0 | 1090 | 598 | 563 |
| 3190 | San Antonio East | San Antonio | TX | 96.5% | 4,218 | 3,171 | 302 | 26 | 719 | 0 | 0 | 511 | 217 | 128 |
| 3191 | San Antonio North | San Antonio | TX | 98.2% | 2,111 | 1,175 | 191 | 5 | 708 | 0 | 32 | 292 | 179 | 86 |
| 3192 | San Antonio West | San Antonio | TX | 98.5% | 1,718 | 704 | 253 | 4 | 757 | 0 | 0 | 300 | 198 | 28 |
| 3193 | Tyler | Tyler | TX | 83.9% | 62,340 | 58,865 | 708 | 239 | 2,528 | 0 | 0 | 1034 | 649 | 581 |
| 3194 | Waco | Waco | TX | 92.3% | 24,898 | 21,084 | 766 | 85 | 2,962 | 1 | 0 | 991 | 494 | 377 |
| 3195 | Williamson Co. | Leander | TX | 94.0% | 18,682 | 14,984 | 762 | 97 | 2,839 | 0 | 0 | 687 | 398 | 305 |
| 3196 | Orem | Orem | UT | 89.5% | 21,254 | 18,628 | 949 | 113 | 1,549 | 1 | 14 | 563 | 257 | 242 |
| 3197 | Salt Lake City | South Salt Lake | UT | 90.8% | 22,705 | 19,671 | 892 | 58 | 1,868 | 0 | 216 | 779 | 361 | 310 |
| 3198 | Casper | Casper | WY | 83.9% | 22,988 | 21,473 | 234 | 97 | 1,183 | 1 | 0 | 591 | 240 | 218 |
| 3255 | Honolulu | Honolulu | HI | 97.1% | 8,297 | 4,912 | 1,266 | 243 | 1,874 | 2 | 0 | 412 | 274 | 157 |
| 3256 | Boise | Boise | ID | 98.6% | 4,452 | 1,856 | 352 | 36 | 2,207 | 0 | 1 | 363 | 176 | 55 |
| 3257 | Las Vegas | Las Vegas | NV | 83.8% | 44,256 | 39,366 | 1,083 | 48 | 3,291 | 0 | 468 | 774 | 506 | 460 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 86.9% | 37,349 | 33,271 | 1,076 | 114 | 2,883 | 4 | 1 | 743 | 489 | 448 |
| 3259 | Eugene | Springfield | OR | 85.5% | 45,761 | 42,387 | 1,025 | 86 | 2,240 | 1 | 22 | 1015 | 429 | 384 |
| 3260 | Portland | Portland | OR | 94.4% | 10,547 | 8,497 | 466 | 8 | 1,552 | 2 | 22 | 470 | 244 | 193 |
| 3261 | Salem | Salem | OR | 96.4% | 8,681 | 6,672 | 590 | 23 | 1,384 | 0 | 12 | 641 | 292 | 180 |
| 3263 | Bakersfield | Bakersfield | CA | 85.0% | 45,863 | 41,125 | 1,374 | 74 | 3,210 | 0 | 80 | 794 | 424 | 397 |
| 3264 | Chico | Chico | CA | 80.8% | 58,669 | 55,170 | 948 | 142 | 2,409 | 0 | 0 | 811 | 409 | 395 |
| 3265 | Concord | Concord | CA | 86.9% | 22,232 | 19,615 | 819 | 26 | 1,567 | 0 | 205 | 508 | 272 | 260 |
| 3266 | El Cajon | San Diego | CA | 91.6% | 11,225 | 9,235 | 836 | 44 | 1,109 | 0 | 1 | 438 | 210 | 181 |
| 3267 | Fullerton | Buena Park | CA | 94.3% | 9,945 | 7,388 | 925 | 24 | 1,605 | 0 | 3 | 661 | 329 | 200 |
| 3268 | Inglewood | Inglewood | CA | 88.6% | 33,652 | 29,616 | 1,386 | 28 | 2,566 | 2 | 54 | 879 | 466 | 383 |
| 3269 | Long Beach | Long Beach | CA | 93.0% | 14,043 | 11,145 | 1,189 | 17 | 1,692 | 0 | 0 | 713 | 409 | 347 |
| 3270 | Fresno | Fresno | CA | 89.5% | 24,970 | 21,609 | 1,191 | 27 | 1,923 | 0 | 220 | 813 | 482 | 419 |
| 3271 | Oakland | Oakland | CA | 88.7% | 17,436 | 14,616 | 1,331 | 17 | 1,472 | 0 | 0 | 475 | 268 | 201 |
| 3272 | Ontario | Upland | CA | 88.7% | 13,692 | 11,079 | 834 | 23 | 1,250 | 0 | 506 | 403 | 237 | 205 |
| 3273 | Palm Springs | Palm Springs | CA | 84.8% | 38,349 | 34,456 | 971 | 57 | 2,849 | 0 | 16 | 788 | 394 | 355 |
| 3274 | Pasadena | Pasadena | CA | 95.2% | 14,474 | 10,414 | 1,474 | 32 | 2,554 | 0 | 0 | 733 | 460 | 415 |
| 3275 | Pleasanton | San Ramon | CA | 94.0% | 6,779 | 5,064 | 562 | 12 | 1,141 | 0 | 0 | 282 | 157 | 147 |
| 3276 | Riverside | Riverside | CA | 84.2% | 23,543 | 20,658 | 1,091 | 13 | 1,645 | 0 | 136 | 497 | 291 | 281 |
| 3277 | Sacramento | Sacramento | CA | 91.4% | 15,791 | 13,554 | 744 | 15 | 1,478 | 0 | 0 | 476 | 302 | 242 |
| 3278 | San Bernardino | San Bernardino | CA | 87.5% | 26,165 | 23,394 | 975 | 58 | 1,738 | 0 | 0 | 687 | 365 | 325 |
| 3279 | San Diego | San Diego | CA | 90.5% | 15,879 | 13,576 | 841 | 123 | 1,338 | 1 | 0 | 512 | 278 | 253 |
| 3280 | San Francisco | San Francisco | CA | 92.2% | 12,836 | 10,478 | 559 | 4 | 1,792 | 0 | 3 | 495 | 269 | 256 |
| 3281 | San Jose | San Jose | CA | 89.8% | 17,994 | 15,110 | 1,326 | 141 | 1,417 | 0 | 0 | 745 | 393 | 298 |
| 3282 | San Mateo | Redwood City | CA | 94.1% | 7,690 | 4,455 | 1,986 | 5 | 1,010 | 0 | 234 | 380 | 209 | 108 |
| 3283 | Santa Ana | Santa Ana | CA | 94.6% | 11,085 | 8,404 | 857 | 16 | 1,808 | 0 | 0 | 692 | 340 | 212 |
| 3284 | Camarillo | Camarillo | CA | 89.1% | 22,550 | 19,706 | 1,145 | 55 | 1,644 | 0 | 0 | 523 | 352 | 303 |
| 3285 | Santa Clarita | Valencia | CA | 93.0% | 16,028 | 11,406 | 1,462 | 19 | 2,637 | 0 | 504 | 732 | 393 | 366 |
| 3286 | Santa Rosa | Rohnert Park | CA | 82.3% | 37,062 | 34,782 | 458 | 258 | 1,557 | 1 | 6 | 696 | 379 | 317 |
| 3287 | South Gate | Commerce | CA | 85.0% | 39,331 | 33,978 | 2,679 | 54 | 2,595 | 0 | 25 | 666 | 364 | 344 |
| 3288 | Stockton | Stockton | CA | 84.0% | 38,961 | 35,343 | 964 | 70 | 2,175 | 0 | 409 | 753 | 399 | 334 |
| 3289 | Sunnyvale | Sunnyvale | CA | 93.4% | 11,279 | 8,779 | 853 | 14 | 1,322 | 0 | 311 | 328 | 210 | 141 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.9% | 14,924 | 10,485 | 933 | 9 | 3,215 | 0 | 282 | 795 | 426 | 376 |
| 3291 | Vista | Carlsbad | CA | 95.3% | 6,615 | 4,907 | 499 | 18 | 1,164 | 0 | 27 | 332 | 174 | 127 |
| 3292 | West Covina | West Covina | CA | 97.5% | 4,462 | 2,225 | 909 | 11 | 1,317 | 0 | 0 | 418 | 224 | 144 |
| 3293 | Everett | Everett | WA | 96.3% | 9,760 | 7,609 | 467 | 42 | 1,511 | 0 | 131 | 533 | 337 | 221 |
| 3294 | Olympia | Olympia | WA | 96.4% | 9,082 | 6,370 | 827 | 25 | 1,767 | 1 | 92 | 517 | 308 | 259 |
| 3295 | Seattle | Seattle | WA | 96.0% | 8,405 | 6,058 | 536 | 23 | 1,788 | 0 | 0 | 582 | 291 | 179 |
| 3296 | Spokane | Spokane | WA | 88.4% | 35,468 | 30,830 | 1,707 | 140 | 2,638 | 1 | 152 | 821 | 396 | 390 |
| 3297 | Tacoma | Tacoma | WA | 95.3% | 8,259 | 6,409 | 526 | 38 | 1,276 | 0 | 10 | 589 | 236 | 179 |
| 3298 | Anchorage | Anchorage | AK | 91.6% | 15,112 | 12,614 | 385 | 432 | 1,553 | 9 | 119 | 690 | 322 | 252 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.7% | 11,616 | 9,688 | 422 | 8 | 1,498 | 0 | 0 | 753 | 373 | 265 |
| 2254 | Hartford | Hartford | CT | 94.6% | 12,573 | 10,030 | 907 | 14 | 1,622 | 0 | 0 | 836 | 423 | 321 |
| 2255 | New Haven | New Haven | CT | 89.5% | 18,719 | 16,757 | 443 | 35 | 1,484 | 0 | 0 | 869 | 462 | 337 |
| 2256 | Boston | Boston | MA | 83.9% | 33,726 | 30,461 | 957 | 21 | 2,287 | 0 | 0 | 1051 | 482 | 412 |
| 2257 | Lawrence | Lawrence | MA | 84.1% | 19,795 | 18,436 | 340 | 39 | 980 | 0 | 0 | 562 | 289 | 272 |
| 2258 | Quincy | Quincy | MA | 93.1% | 6,988 | 5,799 | 278 | 1 | 910 | 0 | 0 | 398 | 171 | 108 |
| 2259 | East Bridgewater | East Bridgewater | MA | 82.1% | 54,063 | 50,145 | 689 | 125 | 3,104 | 0 | 0 | 1012 | 609 | 573 |
| 2260 | Waltham | Waltham | MA | 97.9% | 4,696 | 2,788 | 540 | 21 | 1,347 | 0 | 0 | 812 | 306 | 74 |
| 2261 | Worcester | Worcester | MA | 90.6% | 26,696 | 23,682 | 705 | 45 | 2,260 | 3 | 1 | 1199 | 541 | 448 |
| 2262 | Gardiner | Gardiner | ME | 95.6% | 17,924 | 13,758 | 630 | 48 | 3,486 | 1 | 1 | 955 | 576 | 527 |
| 2263 | Concord | Concord | NH | 89.2% | 30,316 | 26,619 | 721 | 86 | 2,889 | 1 | 0 | 1081 | 533 | 483 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 74.0% | 76,582 | 73,276 | 652 | 103 | 2,551 | 0 | 0 | 1200 | 702 | 664 |
| 2265 | Parsippany | Parsippany | NJ | 96.2% | 5,200 | 3,958 | 467 | 13 | 762 | 0 | 0 | 709 | 349 | 207 |
| 2266 | South Plainfield | South Plainfield | NJ | 87.4% | 16,854 | 15,046 | 618 | 17 | 1,172 | 0 | 1 | 869 | 402 | 273 |
| 2267 | Jersey City | Jersey City | NJ | 87.5% | 21,946 | 19,496 | 791 | 40 | 1,619 | 0 | 0 | 948 | 533 | 337 |
| 2268 | Newark | Newark | NJ | 81.0% | 29,516 | 26,034 | 1,740 | 51 | 1,691 | 0 | 0 | 869 | 483 | 397 |
| 2269 | Fairlawn | Fairlawn | NJ | 80.5% | 35,508 | 32,840 | 936 | 93 | 1,638 | 0 | 1 | 981 | 548 | 451 |
| 2270 | Toms River | Toms River | NJ | 88.4% | 31,824 | 28,775 | 786 | 62 | 2,201 | 0 | 0 | 1049 | 534 | 435 |
| 2271 | Trenton | Trenton | NJ | 92.6% | 11,654 | 9,724 | 666 | 23 | 1,240 | 0 | 1 | 716 | 353 | 264 |
| 2272 | Albany | Albany | NY | 85.6% | 59,786 | 55,826 | 857 | 170 | 2,933 | 0 | 0 | 1765 | 744 | 699 |
| 2273 | Bronx 1 | Bronx | NY | 83.2% | 23,718 | 20,934 | 1,092 | 8 | 1,684 | 0 | 0 | 989 | 502 | 315 |
| 2274 | Bronx 2 | Bronx | NY | 85.6% | 20,532 | 18,111 | 1,188 | 38 | 1,195 | 0 | 0 | 960 | 496 | 302 |
| 2275 | Melville | Melville | NY | 78.0% | 53,775 | 49,879 | 1,743 | 94 | 2,058 | 1 | 0 | 1407 | 725 | 657 |
| 2276 | Buffalo | Buffalo | NY | 89.6% | 20,867 | 18,560 | 516 | 18 | 1,772 | 0 | 1 | 882 | 395 | 290 |
| 2277 | Queens 1 | Long Island City | NY | 92.7% | 8,805 | 6,388 | 1,089 | 16 | 1,310 | 2 | 0 | 613 | 298 | 175 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 73.4% | 36,808 | 33,862 | 1,557 | 113 | 1,276 | 0 | 0 | 1159 | 573 | 478 |
| 2279 | Garden City | Garden City | NY | 88.3% | 20,066 | 17,142 | 1,497 | 24 | 1,403 | 0 | 0 | 895 | 416 | 292 |
| 2280 | Manhattan 1 | New York | NY | 88.9% | 20,684 | 18,355 | 836 | 41 | 1,452 | 0 | 0 | 823 | 463 | 313 |
| 2281 | Manhattan 2 | New York | NY | 87.4% | 36,592 | 32,002 | 963 | 45 | 3,582 | 0 | 0 | 1309 | 720 | 510 |
| 2282 | Pawling | Pawling | NY | 90.3% | 24,885 | 21,534 | 1,251 | 87 | 2,013 | 0 | 0 | 1387 | 673 | 531 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 80.8% | 36,849 | 32,744 | 1,728 | 83 | 2,294 | 0 | 0 | 1337 | 790 | 550 |
| 2284 | Queens 2 | Bayside | NY | 91.0% | 11,536 | 9,280 | 680 | 54 | 1,520 | 2 | 0 | 861 | 452 | 272 |
| 2285 | Queens 3 | Forest Hills | NY | 91.0% | 14,619 | 12,568 | 624 | 67 | 1,358 | 2 | 0 | 890 | 412 | 328 |
| 2286 | Peekskill | Peekskill | NY | 86.4% | 24,443 | 22,035 | 874 | 37 | 1,497 | 0 | 0 | 961 | 510 | 356 |
| 2287 | Rochester | Rochester | NY | 87.8% | 46,606 | 43,095 | 743 | 74 | 2,694 | 0 | 0 | 1529 | 742 | 620 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 91.2% | 13,368 | 10,159 | 995 | 22 | 2,192 | 0 | 0 | 1088 | 575 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 87.5% | 14,118 | 11,973 | 866 | 84 | 1,195 | 0 | 0 | 786 | 393 | 207 |
| 2290 | Staten Island | Staten Island | NY | 91.7% | 7,041 | 5,538 | 528 | 4 | 971 | 0 | 0 | 633 | 253 | 183 |
| 2291 | Syracuse | Syracuse | NY | 91.0% | 34,387 | 30,685 | 553 | 143 | 3,005 | 0 | 1 | 1683 | 741 | 564 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 83.6% | 25,760 | 22,634 | 1,692 | 41 | 1,393 | 0 | 0 | 686 | 367 | 260 |
| 2293 | Guaynabo | Guaynabo | PR | 92.7% | 34,360 | 26,766 | 1,373 | 2,339 | 3,859 | 23 | 0 | 1444 | 903 | 622 |
| 2294 | Caguas | Caguas | PR | 94.3% | 26,033 | 17,531 | 811 | 5,057 | 2,590 | 44 | 0 | 1338 | 857 | 618 |
| 2295 | Mayaguez | Mayaguez | PR | 96.0% | 20,469 | 9,540 | 1,282 | 7,015 | 2,533 | 99 | 0 | 1639 | 1005 | 708 |
| 2296 | Providence | Providence | RI | 88.4% | 24,652 | 22,535 | 447 | 33 | 1,637 | 0 | 0 | 986 | 494 | 354 |
| 2297 | Burlington | Burlington | VT | 94.3% | 10,089 | 8,462 | 230 | 52 | 1,305 | 0 | 0 | 703 | 338 | 251 |
| 2355 | Washington DC | Washington | DC | 82.5% | 31,141 | 28,115 | 861 | 48 | 2,110 | 1 | 6 | 805 | 416 | 316 |
| 2356 | Wilmington | Wilmington | DE | 81.6% | 36,800 | 34,637 | 615 | 17 | 1,486 | 0 | 45 | 862 | 438 | 389 |
| 2357 | Lexington | Lexington | KY | 76.7% | 108,886 | 103,815 | 1,134 | 950 | 2,981 | 6 | 0 | 1576 | 944 | 894 |
| 2358 | Louisville | Louisville | KY | 78.6% | 74,682 | 71,233 | 1,023 | 120 | 2,289 | 1 | 16 | 960 | 546 | 519 |
| 2359 | Hanover | Hanover | MD | 83.6% | 43,866 | 39,551 | 1,955 | 46 | 2,313 | 1 | 0 | 1207 | 757 | 626 |
| 2360 | Baltimore | Baltimore | MD | 74.9% | 39,268 | 37,147 | 517 | 10 | 1,593 | 0 | 1 | 956 | 471 | 420 |
| 2361 | Hagerstown | Hagerstown | MD | 94.9% | 12,435 | 9,430 | 1,038 | 8 | 1,959 | 0 | 0 | 937 | 478 | 338 |
| 2362 | Towson | Towson | MD | 88.7% | 32,992 | 28,559 | 1,734 | 22 | 2,661 | 0 | 16 | 1230 | 665 | 490 |
| 2363 | Akron | Akron | OH | 75.7% | 66,818 | 64,126 | 643 | 51 | 1,797 | 0 | 201 | 936 | 616 | 604 |
| 2364 | Mansfield | Mansfield | OH | 97.8% | 5,735 | 3,802 | 399 | 15 | 1,519 | 0 | 0 | 654 | 292 | 174 |
| 2365 | Cincinnati | Cincinnati | OH | 87.6% | 19,298 | 17,259 | 365 | 10 | 1,650 | 1 | 13 | 847 | 413 | 349 |
| 2366 | Cleveland | Cleveland | OH | 75.9% | 50,984 | 48,367 | 583 | 64 | 1,840 | 0 | 130 | 935 | 560 | 505 |
| 2367 | Columbus | Dublin | OH | 92.7% | 18,065 | 14,987 | 553 | 4 | 2,521 | 0 | 0 | 1307 | 633 | 453 |
| 2368 | Dayton | Dayton | OH | 90.8% | 22,137 | 19,991 | 529 | 31 | 1,586 | 0 | 0 | 756 | 416 | 377 |
| 2369 | Toledo | Toledo | OH | 82.9% | 53,772 | 50,946 | 575 | 42 | 2,150 | 0 | 59 | 1042 | 609 | 561 |
| 2370 | South Point | South Point | OH | 96.7% | 8,777 | 6,564 | 492 | 58 | 1,540 | 0 | 123 | 843 | 459 | 293 |
| 2371 | Allentown | Allentown | PA | 78.9% | 66,441 | 63,313 | 557 | 71 | 2,489 | 1 | 10 | 912 | 535 | 495 |
| 2372 | Cranberry Township | Cranberry Township | PA | 96.6% | 11,575 | 9,089 | 480 | 27 | 1,954 | 0 | 25 | 790 | 390 | 293 |
| 2373 | Harrisburg | Harrisburg | PA | 93.3% | 18,254 | 15,971 | 485 | 32 | 1,766 | 0 | 0 | 878 | 420 | 344 |
| 2374 | Norristown | Norristown | PA | 91.2% | 15,506 | 13,721 | 401 | 17 | 1,360 | 0 | 7 | 688 | 364 | 276 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 74.1% | 64,694 | 61,473 | 686 | 45 | 2,489 | 0 | 1 | 1442 | 694 | 535 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 69.6% | 48,320 | 46,344 | 597 | 30 | 1,349 | 0 | 0 | 937 | 456 | 439 |
| 2377 | Pittsburgh | Pittsburgh | PA | 91.1% | 19,189 | 16,906 | 456 | 12 | 1,815 | 0 | 0 | 722 | 379 | 273 |
| 2378 | Reading | Reading | PA | 85.0% | 34,178 | 32,217 | 521 | 58 | 1,382 | 0 | 0 | 587 | 393 | 331 |
| 2379 | State College | State College | PA | 95.1% | 16,797 | 14,313 | 513 | 33 | 1,938 | 0 | 0 | 1004 | 474 | 397 |
| 2380 | Knoxville | Knoxville | TN | 80.7% | 20,076 | 17,043 | 555 | 43 | 2,381 | 1 | 53 | 904 | 532 | 519 |
| 2381 | Memphis | Memphis | TN | 78.4% | 51,982 | 49,187 | 719 | 35 | 2,041 | 0 | 0 | 986 | 577 | 519 |
| 2382 | Nashville | Franklin | TN | 94.5% | 18,066 | 14,901 | 682 | 31 | 2,452 | 0 | 0 | 851 | 531 | 339 |
| 2383 | Shelbyville | Shelbyville | TN | 80.8% | 87,581 | 82,999 | 1,253 | 191 | 3,119 | 0 | 19 | 1590 | 1016 | 953 |
| 2384 | Crystal City | Arlington | VA | 92.5% | 9,080 | 7,198 | 567 | 12 | 1,302 | 0 | 1 | 426 | 191 | 157 |
| 2385 | Fairfax | Fairfax | VA | 96.3% | 1,873 | 1,004 | 338 | 20 | 511 | 0 | 0 | 248 | 128 | 18 |
| 2386 | Fredericksburg | Fredericksburg | VA | 77.4% | 56,999 | 54,467 | 956 | 84 | 1,489 | 2 | 1 | 1010 | 570 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 81.6% | 52,392 | 49,430 | 814 | 144 | 2,000 | 0 | 4 | 966 | 525 | 484 |
| 2388 | Richmond | Richmond | VA | 80.4% | 50,070 | 47,385 | 924 | 32 | 1,729 | 0 | 0 | 970 | 470 | 453 |
| 2389 | Roanoke | Roanoke | VA | 84.5% | 53,319 | 49,833 | 685 | 101 | 2,322 | 0 | 378 | 1357 | 740 | 709 |
| 2390 | Beckley | Beckley | WV | 98.7% | 6,863 | 2,696 | 857 | 172 | 3,138 | 0 | 0 | 1073 | 553 | 190 |
| 2556 | Fayetteville | Fayetteville | AR | 97.6% | 8,805 | 5,862 | 771 | 106 | 2,056 | 0 | 10 | 831 | 591 | 383 |
| 2557 | Little Rock | Little Rock | AR | 89.3% | 39,315 | 35,906 | 734 | 143 | 2,424 | 1 | 107 | 1446 | 762 | 638 |
| 2558 | Des Moines | Des Moines | IA | 76.1% | 121,439 | 116,690 | 1,371 | 103 | 3,275 | 0 | 0 | 1933 | 1082 | 1018 |
| 2559 | Chicago Central | Chicago | IL | 86.3% | 34,773 | 30,461 | 1,149 | 23 | 3,140 | 0 | 0 | 1315 | 757 | 696 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.7% | 10,334 | 8,397 | 647 | 9 | 1,265 | 0 | 16 | 801 | 445 | 403 |
| 2561 | Chicago South | Chicago | IL | 87.0% | 22,385 | 19,058 | 1,111 | 7 | 2,207 | 2 | 0 | 919 | 513 | 428 |
| 2562 | Cook County NW | Schaumburg | IL | 93.4% | 9,021 | 7,159 | 611 | 31 | 1,218 | 0 | 2 | 460 | 320 | 279 |
| 2563 | Cook County South | Matteson | IL | 85.6% | 23,702 | 20,446 | 1,479 | 10 | 1,767 | 0 | 0 | 870 | 446 | 407 |
| 2564 | Dekalb | Dekalb | IL | 92.8% | 16,262 | 13,823 | 884 | 21 | 1,534 | 0 | 0 | 872 | 444 | 359 |
| 2565 | Oswego | Oswego | IL | 90.2% | 17,402 | 15,160 | 985 | 4 | 1,252 | 0 | 1 | 820 | 484 | 383 |

| 2566 | Peoria | Peoria | IL | 89.8% | 32,358 | 29,144 | 1,133 | 20 | 2,061 | 0 | 0 | 1103 | 566 | 477 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | Skokie | Skokie | IL | 93.4% | 8,096 | 6,337 | 504 | 33 | 1,222 | 0 | 0 | 858 | 436 | 323 |
| 2568 | Springfield | Springfield | IL | 79.2% | 68,263 | 65,060 | 1,178 | 136 | 1,889 | 0 | 0 | 1114 | 658 | 641 |
| 2569 | Evansville | Evansville | IN | 96.2% | 9,805 | 7,264 | 745 | 7 | 1,473 | 0 | 316 | 918 | 425 | 338 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 93.4% | 18,533 | 16,170 | 596 | 38 | 1,728 | 1 | 0 | 981 | 507 | 401 |
| 2571 | Indianapolis | Indianapolis | IN | 92.0% | 20,857 | 18,115 | 660 | 18 | 2,063 | 0 | 1 | 943 | 382 | 345 |
| 2572 | Lake County | Merrillville | IN | 93.3% | 20,901 | 17,937 | 812 | 31 | 2,119 | 1 | 1 | 1136 | 504 | 371 |
| 2573 | Detroit | Detroit | MI | 77.6% | 75,775 | 71,231 | 2,178 | 89 | 2,277 | 0 | 0 | 1609 | 870 | 833 |
| 2574 | Lansing | Lansing | MI | 79.0% | 74,941 | 71,500 | 998 | 96 | 2,346 | 1 | 0 | 1433 | 728 | 648 |
| 2575 | Macomb County | Clinton Township | MI | 91.6% | 22,303 | 19,666 | 697 | 33 | 1,857 | 0 | 50 | 948 | 517 | 437 |
| 2576 | Traverse City | Traverse City | MI | 81.3% | 98,718 | 93,441 | 963 | 200 | 3,910 | 1 | 203 | 1976 | 1092 | 960 |
| 2577 | Oakland County | Troy | MI | 91.9% | 13,478 | 11,698 | 470 | 10 | 1,297 | 0 | 3 | 463 | 218 | 181 |
| 2578 | Duluth | Duluth | MN | 88.7% | 43,356 | 39,182 | 1,532 | 81 | 2,561 | 0 | 0 | 1428 | 691 | 602 |
| 2579 | Minneapolis | Minneapolis | MN | 95.7% | 6,685 | 4,757 | 656 | 19 | 1,253 | 0 | 0 | 546 | 239 | 186 |
| 2580 | Rochester | Rochester | MN | 88.4% | 31,378 | 28,853 | 755 | 27 | 1,743 | 0 | 0 | 1289 | 579 | 504 |
| 2581 | Kansas City | Kansas City | MO | 95.0% | 21,936 | 17,163 | 904 | 56 | 3,687 | 2 | 124 | 1051 | 472 | 427 |
| 2582 | Springfield | Springfield | MO | 88.6% | 59,513 | 55,086 | 1,009 | 115 | 3,303 | 0 | 0 | 1479 | 863 | 787 |
| 2583 | St. Louis | St. Louis | MO | 86.4% | 42,359 | 38,816 | 864 | 21 | 2,497 | 0 | 161 | 928 | 508 | 475 |
| 2584 | Eau Claire | Eau Claire | WI | 95.4% | 12,304 | 9,952 | 403 | 46 | 1,903 | 0 | 0 | 693 | 394 | 321 |
| 2585 | Green Bay | Green Bay | WI | 94.5% | 14,927 | 12,353 | 628 | 33 | 1,648 | 0 | 265 | 769 | 391 | 306 |
| 2586 | Madison | Madison | WI | 96.0% | 10,221 | 7,683 | 570 | 6 | 1,911 | 0 | 51 | 935 | 489 | 349 |
| 2587 | Milwaukee | Milwaukee | WI | 80.7% | 32,145 | 30,061 | 591 | 57 | 1,433 | 2 | 1 | 1044 | 537 | 460 |
| 2901 | Gulfport | Gulfport | MS | 80.5% | 67,299 | 63,714 | 997 | 154 | 2,433 | 1 | 0 | 1239 | 777 | 694 |
| 2902 | Jackson | Jackson | MS | 65.5% | 116,893 | 113,058 | 1,232 | 529 | 2,070 | 4 | 0 | 936 | 541 | 535 |
| 2904 | Birmingham | Birmingham | AL | 63.4% | 144,029 | 139,924 | 1,320 | 405 | 2,378 | 2 | 0 | 953 | 683 | 683 |
| 2905 | Huntsville | Huntsville | AL | 71.9% | 98,394 | 94,634 | 1,580 | 309 | 1,870 | 1 | 0 | 1022 | 646 | 620 |
| 2906 | Mobile | Mobile | AL | 68.4% | 118,920 | 114,568 | 1,222 | 282 | 2,847 | 1 | 0 | 1001 | 585 | 573 |
| 2907 | Charleston | North Charleston | SC | 70.2% | 143,861 | 140,194 | 953 | 124 | 2,590 | 0 | 0 | 1310 | 746 | 731 |
| 2908 | Columbia | Columbia | SC | 73.0% | 92,117 | 88,748 | 1,044 | 70 | 2,255 | 0 | 0 | 1002 | 566 | 559 |
| 2909 | Greenville, SC | Columbia | SC | 74.8% | 80,959 | 78,043 | 800 | 79 | 2,036 | 0 | 1 | 1106 | 678 | 678 |
| 2910 | Atlanta | Atlanta | GA | 73.2% | 63,283 | 60,373 | 828 | 39 | 2,043 | 0 | 0 | 818 | 497 | 452 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 78.0% | 54,205 | 51,141 | 906 | 85 | 2,072 | 1 | 0 | 997 | 611 | 537 |
| 2967 | Fort Lauderdale | Margate | FL | 79.4% | 59,470 | 56,675 | 722 | 100 | 1,973 | 0 | 0 | 964 | 592 | 545 |
| 2968 | Fort Myers | Fort Myers | FL | 77.3% | 103,723 | 99,439 | 766 | 112 | 3,405 | 1 | 0 | 1289 | 898 | 786 |
| 2969 | Gainesville | Gainesville | FL | 86.3% | 30,297 | 28,264 | 568 | 50 | 1,415 | 0 | 0 | 925 | 499 | 378 |
| 2970 | Jacksonville | Jacksonville | FL | 75.2% | 50,473 | 48,336 | 695 | 57 | 1,385 | 0 | 0 | 776 | 488 | 445 |
| 2971 | Lakeland | Lakeland | FL | 74.2% | 102,339 | 98,372 | 1,120 | 112 | 2,735 | 0 | 0 | 1086 | 738 | 715 |
| 2972 | Miami North | Miami Lakes | FL | 80.1% | 59,757 | 55,259 | 877 | 309 | 3,311 | 1 | 0 | 1153 | 729 | 614 |
| 2973 | Miami South | Palmetto Bay | FL | 81.5% | 44,605 | 41,540 | 809 | 227 | 2,029 | 0 | 0 | 1009 | 635 | 523 |
| 2974 | Ocala | Ocala | FL | 77.7% | 64,220 | 61,780 | 630 | 56 | 1,754 | 0 | 0 | 871 | 585 | 544 |
| 2975 | Orange County | Orlando | FL | 80.8% | 50,674 | 47,533 | 1,034 | 29 | 2,078 | 0 | 0 | 1003 | 596 | 536 |
| 2976 | Pensacola | Pensacola | FL | 67.9% | 121,385 | 117,592 | 916 | 142 | 2,734 | 1 | 0 | 1193 | 631 | 619 |
| 2977 | Seminole County | Lake Mary | FL | 75.1% | 71,433 | 68,595 | 751 | 61 | 2,026 | 0 | 0 | 748 | 513 | 513 |
| 2978 | St. Petersburg | St. Petersburg | FL | 82.5% | 55,774 | 52,921 | 645 | 60 | 2,148 | 0 | 0 | 913 | 610 | 569 |
| 2979 | Tampa | Tampa | FL | 73.5% | 70,709 | 67,691 | 864 | 80 | 2,074 | 0 | 0 | 866 | 592 | 584 |
| 2980 | West Palm Beach | West Palm Beach | FL | 76.0% | 82,763 | 79,364 | 906 | 71 | 2,421 | 1 | 0 | 1173 | 833 | 802 |
| 2981 | Columbus | Columbus | GA | 58.4% | 165,765 | 162,564 | 1,071 | 280 | 1,849 | 1 | 0 | 1138 | 756 | 748 |
| 2982 | Dekalb County | Atlanta | GA | 75.8% | 49,805 | 47,150 | 951 | 122 | 1,582 | 0 | 0 | 874 | 493 | 392 |
| 2983 | Douglasville | Douglasville | GA | 70.8% | 58,911 | 57,045 | 655 | 93 | 1,117 | 1 | 0 | 691 | 442 | 277 |
| 2984 | Gainesville, GA | Gainesville | GA | 78.6% | 73,732 | 70,602 | 718 | 56 | 2,356 | 0 | 0 | 865 | 634 | 615 |
| 2985 | Gwinnett County | Duluth | GA | 67.0% | 74,157 | 71,806 | 954 | 75 | 1,322 | 0 | 0 | 789 | 458 | 457 |
| 2986 | Macon | Macon | GA | 71.0% | 80,111 | 77,377 | 803 | 132 | 1,799 | 0 | 0 | 1031 | 744 | 701 |
| 2987 | Savannah | Savannah | GA | 90.7% | 26,102 | 23,436 | 643 | 44 | 1,977 | 2 | 0 | 753 | 569 | 491 |
| 2988 | Baton Rouge | Baton Rouge | LA | 73.1% | 71,183 | 68,002 | 991 | 335 | 1,855 | 0 | 0 | 907 | 559 | 511 |
| 2989 | Jefferson Parish | Elmwood | LA | 80.5% | 50,605 | 47,758 | 902 | 187 | 1,758 | 0 | 0 | 703 | 426 | 393 |
| 2990 | New Orleans | New Orleans | LA | 98.2% | 3,378 | 1,080 | 777 | 39 | 1,482 | 0 | 0 | 351 | 210 | 51 |
| 2991 | Shreveport | Shreveport | LA | 53.0% | 167,036 | 164,009 | 745 | 503 | 1,777 | 2 | 0 | 1096 | 671 | 668 |
| 2992 | Asheville | Asheville | NC | 80.0% | 87,486 | 83,908 | 500 | 131 | 2,946 | 1 | 0 | 1470 | 878 | 849 |
| 2993 | Charlotte | Charlotte | NC | 79.4% | 47,875 | 45,406 | 672 | 32 | 1,765 | 0 | 0 | 939 | 557 | 528 |
| 2994 | Durham | Durham | NC | 70.9% | 79,940 | 77,605 | 674 | 48 | 1,612 | 1 | 0 | 882 | 533 | 513 |
| 2995 | Fayetteville | Fayetteville | NC | 76.5% | 86,181 | 83,085 | 595 | 95 | 2,406 | 0 | 0 | 1050 | 699 | 654 |
| 2996 | Greenville, NC | Greenville | NC | 72.2% | 109,317 | 106,353 | 735 | 220 | 2,009 | 0 | 0 | 1201 | 741 | 717 |
| 2997 | Raleigh | Raleigh | NC | 82.6% | 44,459 | 42,400 | 488 | 49 | 1,521 | 1 | 0 | 720 | 429 | 400 |
| 2998 | Winston-Salem | Winston-Salem | NC | 74.7% | 79,131 | 76,711 | 452 | 67 | 1,901 | 0 | 0 | 987 | 620 | 614 |
| 3105 | Flagstaff | Flagstaff | AZ | 79.8% | 45,997 | 43,876 | 305 | 243 | 1,569 | 3 | 1 | 714 | 436 | 393 |
| 3106 | Maricopa Central | Phoenix | AZ | 76.3% | 65,705 | 63,066 | 608 | 101 | 1,927 | 1 | 2 | 888 | 515 | 492 |
| 3107 | Maricopa South | Mesa | AZ | 82.8% | 41,804 | 39,130 | 783 | 71 | 1,812 | 0 | 8 | 730 | 506 | 546 |
| 3108 | Maricopa West | Glendale | AZ | 71.1% | 69,315 | 66,880 | 975 | 79 | 1,380 | 0 | 1 | 792 | 498 | 469 |
| 3109 | Tucson | Tucson | AZ | 76.2% | 102,358 | 97,850 | 1,158 | 376 | 2,974 | 0 | 0 | 1293 | 830 | 763 |
| 3110 | Window Rock | St. Michaels | AZ | 57.4% | 38,758 | 37,970 | 178 | 83 | 526 | 1 | 0 | 410 | 295 | 276 |
| 3154 | Aurora | Aurora | CO | 84.4% | 30,279 | 28,184 | 724 | 25 | 1,346 | 0 | 0 | 628 | 321 | 315 |
| 3155 | Colorado North | Longmont | CO | 91.9% | 22,821 | 19,411 | 756 | 107 | 2,496 | 2 | 49 | 962 | 437 | 295 |
| 3156 | Colorado Springs | Colorado Springs | CO | 79.0% | 97,480 | 94,498 | 685 | 443 | 1,844 | 9 | 1 | 876 | 548 | 547 |
| 3157 | Denver | Lakewood | CO | 89.7% | 22,108 | 19,567 | 637 | 10 | 1,889 | 1 | 4 | 563 | 323 | 255 |
| 3158 | Overland Park | Overland Park | KS | 90.5% | 17,766 | 16,214 | 386 | 30 | 1,133 | 0 | 3 | 587 | 274 | 188 |
| 3159 | Wichita | Wichita | KS | 95.8% | 13,227 | 10,676 | 571 | 34 | 1,710 | 0 | 236 | 557 | 321 | 234 |
| 3160 | Billings | Billings | MT | 72.6% | 73,202 | 70,816 | 518 | 269 | 1,595 | 1 | 3 | 1069 | 619 | 597 |
| 3162 | Bismarck | Bismarck | ND | 87.9% | 21,049 | 18,909 | 559 | 281 | 1,297 | 3 | 0 | 504 | 314 | 419 |
| 3163 | Lincoln | Lincoln | NE | 85.2% | 45,356 | 42,241 | 758 | 57 | 2,300 | 0 | 0 | 978 | 619 | 559 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 76.6% | 66,578 | 63,207 | 968 | 534 | 1,864 | 5 | 0 | 920 | 616 | 558 |
| 3165 | Las Cruces | Las Cruces | NM | 83.7% | 30,177 | 28,151 | 587 | 97 | 1,341 | 1 | 0 | 830 | 494 | 419 |
| 3166 | Cleveland Co. | Norman | OK | 82.2% | 54,145 | 51,322 | 548 | 268 | 1,996 | 2 | 9 | 749 | 481 | 455 |
| 3167 | Oklahoma County | Warr Acres | OK | 92.4% | 21,079 | 17,597 | 833 | 30 | 2,611 | 0 | 8 | 648 | 446 | 392 |
| 3168 | Tulsa | Tulsa | OK | 74.5% | 84,212 | 81,252 | 741 | 321 | 1,848 | 1 | 9 | 776 | 486 | 483 |
| 3169 | Sioux Falls | Sioux Falls | SD | 81.5% | 31,106 | 29,196 | 608 | 217 | 1,084 | 1 | 0 | 550 | 270 | 251 |
| 3170 | Arlington | Grand Prairie | TX | 88.8% | 16,746 | 15,129 | 453 | 19 | 1,145 | 0 | 0 | 521 | 346 | 307 |
| 3171 | Austin | Austin | TX | 94.9% | 13,316 | 10,411 | 707 | 57 | 2,141 | 0 | 0 | 859 | 441 | 269 |
| 3172 | Collin Co. | McKinney | TX | 88.3% | 28,723 | 26,469 | 696 | 76 | 1,481 | 1 | 0 | 655 | 471 | 409 |
| 3173 | Dallas | Dallas | TX | 77.9% | 31,965 | 30,033 | 720 | 40 | 1,167 | 1 | 4 | 1036 | 601 | 501 |
| 3174 | Dallas Co. NE | Richardson | TX | 83.0% | 24,589 | 22,815 | 533 | 37 | 1,203 | 1 | 0 | 755 | 412 | 314 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 80.1% | 39,073 | 36,552 | 475 | 45 | 2,001 | 0 | 0 | 657 | 389 | 350 |
| 3176 | Denton Co. | Denton | TX | 91.0% | 27,309 | 24,094 | 1,082 | 67 | 2,054 | 0 | 12 | 823 | 517 | 436 |
| 3177 | El Paso | El Paso | TX | 81.6% | 47,044 | 44,271 | 693 | 192 | 1,886 | 2 | 0 | 1040 | 607 | 511 |

| 3178 | Fort Bend Co. | Katy | TX | 74.0% | 87,301 | 83,811 | 1,287 | 339 | 1,861 | 3 | 0 | 1039 | 688 | 646 |
|------|---------------|------|-----|--------|--------|--------|-------|-----|-------|---|-----|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 93.1% | 12,660 | 10,236 | 583 | 71 | 1,200 | 0 | 570 | 145 | 66 | 58 |
| 3180 | Harris Co. East | Houston | TX | 92.2% | 11,474 | 9,557 | 412 | 63 | 1,440 | 2 | 0 | 695 | 385 | 274 |
| 3181 | Harris Co. NE | Houston | TX | 92.2% | 11,679 | 8,938 | 1,627 | 17 | 1,097 | 0 | 0 | 594 | 361 | 277 |
| 3182 | Harris Co. NW | Katy | TX | 97.1% | 3,885 | 2,479 | 655 | 2 | 749 | 0 | 0 | 594 | 409 | 246 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 80.9% | 61,827 | 57,244 | 2,245 | 335 | 2,002 | 1 | 0 | 929 | 640 | 628 |
| 3184 | Houston NW | Houston | TX | 92.7% | 10,690 | 8,624 | 957 | 11 | 1,098 | 0 | 0 | 402 | 267 | 189 |
| 3185 | Houston South | Houston | TX | 80.8% | 32,361 | 29,396 | 1,706 | 57 | 1,202 | 0 | 0 | 663 | 407 | 354 |
| 3186 | Houston West | Houston | TX | 87.3% | 21,739 | 19,384 | 506 | 71 | 1,778 | 0 | 0 | 795 | 513 | 389 |
| 3187 | Laredo | Laredo | TX | 76.9% | 77,182 | 73,652 | 1,004 | 310 | 2,215 | 1 | 0 | 1159 | 757 | 700 |
| 3188 | Lubbock | Lubbock | TX | 80.4% | 62,496 | 59,641 | 737 | 197 | 1,919 | 2 | 0 | 884 | 597 | 589 |
| 3189 | Montgomery Co. | Spring | TX | 80.1% | 67,119 | 63,391 | 1,217 | 417 | 2,093 | 1 | 0 | 1088 | 698 | 668 |
| 3190 | San Antonio East | San Antonio | TX | 95.8% | 5,092 | 4,002 | 356 | 29 | 703 | 0 | 2 | 505 | 251 | 175 |
| 3191 | San Antonio North | San Antonio | TX | 97.8% | 2,552 | 1,603 | 207 | 5 | 705 | 0 | 32 | 332 | 220 | 129 |
| 3192 | San Antonio West | San Antonio | TX | 98.2% | 2,020 | 977 | 274 | 4 | 765 | 0 | 0 | 301 | 248 | 129 |
| 3193 | Tyler | Tyler | TX | 82.5% | 67,713 | 64,408 | 763 | 239 | 2,303 | 0 | 0 | 1035 | 756 | 643 |
| 3194 | Waco | Waco | TX | 91.2% | 28,454 | 24,706 | 822 | 86 | 2,839 | 1 | 0 | 989 | 596 | 460 |
| 3195 | Williamson Co. | Leander | TX | 93.0% | 21,891 | 18,347 | 815 | 98 | 2,631 | 0 | 0 | 740 | 513 | 403 |
| 3196 | Orem | Orem | UT | 88.2% | 23,921 | 21,483 | 993 | 117 | 1,313 | 1 | 14 | 560 | 351 | 337 |
| 3197 | Salt Lake City | South Salt Lake | UT | 89.6% | 25,524 | 22,586 | 950 | 62 | 1,711 | 0 | 215 | 792 | 422 | 372 |
| 3198 | Casper | Casper | WY | 82.6% | 24,780 | 23,308 | 295 | 98 | 1,077 | 2 | 0 | 587 | 305 | 294 |
| 3255 | Honolulu | Honolulu | HI | 96.8% | 9,221 | 5,700 | 1,477 | 254 | 1,785 | 5 | 0 | 430 | 293 | 170 |
| 3256 | Boise | ID | 98.5% | 4,604 | 1,856 | 495 | 36 | 2,216 | 0 | 1 | 368 | 216 | 56 |
| 3257 | Las Vegas | Las Vegas | NV | 82.4% | 47,875 | 43,148 | 1,099 | 48 | 3,112 | 0 | 468 | 775 | 515 | 465 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 85.8% | 40,393 | 36,675 | 1,103 | 117 | 2,493 | 4 | 1 | 754 | 515 | 462 |
| 3259 | Eugene | Springfield | OR | 84.8% | 47,821 | 44,700 | 1,069 | 86 | 1,943 | 1 | 22 | 1020 | 481 | 428 |
| 3260 | Portland | Portland | OR | 94.1% | 11,235 | 9,304 | 475 | 8 | 1,428 | 2 | 18 | 468 | 296 | 248 |
| 3261 | Salem | Salem | OR | 96.2% | 9,273 | 7,317 | 613 | 23 | 1,308 | 0 | 12 | 648 | 304 | 192 |
| 3263 | Bakersfield | Bakersfield | CA | 83.9% | 49,108 | 44,891 | 1,422 | 75 | 2,640 | 0 | 80 | 822 | 497 | 464 |
| 3264 | Chico | Chico | CA | 79.5% | 62,398 | 59,069 | 1,022 | 141 | 2,164 | 2 | 0 | 824 | 507 | 492 |
| 3265 | Concord | Concord | CA | 86.0% | 23,711 | 21,196 | 829 | 26 | 1,455 | 0 | 205 | 517 | 305 | 281 |
| 3266 | El Cajon | San Diego | CA | 90.9% | 12,162 | 10,190 | 864 | 44 | 1,063 | 0 | 1 | 439 | 265 | 234 |
| 3267 | Fullerton | Buena Park | CA | 93.9% | 10,646 | 8,176 | 917 | 24 | 1,526 | 0 | 3 | 661 | 393 | 232 |
| 3268 | Inglewood | Inglewood | CA | 87.9% | 35,920 | 32,050 | 1,406 | 26 | 2,382 | 2 | 54 | 873 | 518 | 449 |
| 3269 | Long Beach | Long Beach | CA | 92.4% | 15,335 | 12,431 | 1,218 | 17 | 1,669 | 0 | 0 | 774 | 411 | 345 |
| 3270 | Fresno | Fresno | CA | 88.3% | 27,882 | 24,656 | 1,234 | 27 | 1,746 | 0 | 219 | 820 | 562 | 508 |
| 3271 | Oakland | Oakland | CA | 87.9% | 18,718 | 15,961 | 1,347 | 20 | 1,390 | 0 | 0 | 478 | 327 | 259 |
| 3272 | Ontario | Upland | CA | 87.7% | 14,978 | 12,403 | 852 | 23 | 1,195 | 0 | 505 | 409 | 272 | 223 |
| 3273 | Palm Springs | Palm Springs | CA | 83.7% | 41,189 | 37,416 | 988 | 57 | 2,712 | 0 | 16 | 809 | 521 | 437 |
| 3274 | Pasadena | Pasadena | CA | 94.6% | 16,456 | 12,304 | 1,608 | 32 | 2,512 | 0 | 0 | 737 | 455 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 93.5% | 7,382 | 5,676 | 596 | 12 | 1,098 | 0 | 0 | 281 | 185 | 167 |
| 3276 | Riverside | Riverside | CA | 83.2% | 24,874 | 22,411 | 1,109 | 13 | 1,238 | 0 | 103 | 484 | 312 | 297 |
| 3277 | Sacramento | Sacramento | CA | 90.5% | 17,356 | 15,096 | 772 | 15 | 1,473 | 0 | 0 | 472 | 330 | 255 |
| 3278 | San Bernardino | San Bernardino | CA | 86.4% | 28,427 | 25,807 | 988 | 58 | 1,574 | 0 | 0 | 689 | 449 | 345 |
| 3279 | San Diego | San Diego | CA | 89.8% | 16,981 | 14,792 | 861 | 123 | 1,204 | 1 | 0 | 521 | 321 | 287 |
| 3280 | San Francisco | San Francisco | CA | 91.7% | 13,707 | 11,481 | 572 | 4 | 1,647 | 0 | 3 | 513 | 299 | 275 |
| 3281 | San Jose | San Jose | CA | 89.1% | 19,181 | 16,373 | 1,341 | 141 | 1,326 | 0 | 0 | 749 | 450 | 354 |
| 3282 | San Mateo | Redwood City | CA | 93.6% | 8,301 | 5,095 | 2,010 | 5 | 957 | 0 | 234 | 358 | 231 | 174 |
| 3283 | Santa Ana | Santa Ana | CA | 94.1% | 12,071 | 9,464 | 880 | 16 | 1,711 | 0 | 0 | 691 | 408 | 258 |
| 3284 | Camarillo | Camarillo | CA | 88.4% | 23,975 | 21,208 | 1,185 | 54 | 1,528 | 0 | 0 | 525 | 356 | 313 |
| 3285 | Santa Clarita | Valencia | CA | 92.5% | 16,969 | 12,529 | 1,481 | 18 | 2,437 | 0 | 504 | 732 | 477 | 455 |
| 3286 | Santa Rosa | Rohnert Park | CA | 81.3% | 38,900 | 36,680 | 494 | 261 | 1,458 | 1 | 6 | 719 | 448 | 395 |
| 3287 | South Gate | Commerce | CA | 84.3% | 41,084 | 36,159 | 2,667 | 53 | 2,179 | 1 | 25 | 673 | 380 | 368 |
| 3288 | Stockton | Stockton | CA | 82.7% | 41,963 | 38,401 | 975 | 71 | 2,109 | 0 | 407 | 755 | 491 | 411 |
| 3289 | Sunnyvale | Sunnyvale | CA | 92.7% | 12,460 | 9,924 | 884 | 14 | 1,327 | 0 | 311 | 310 | 227 | 165 |
| 3290 | Woodland Hills | Woodland Hills | CA | 95.4% | 16,588 | 12,209 | 981 | 9 | 3,107 | 0 | 282 | 796 | 550 | 500 |
| 3291 | Vista | Carlsbad | CA | 95.0% | 7,081 | 5,416 | 517 | 18 | 1,103 | 0 | 27 | 336 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 97.3% | 4,791 | 2,657 | 968 | 11 | 1,155 | 0 | 0 | 431 | 266 | 172 |
| 3293 | Everett | Everett | WA | 96.1% | 10,209 | 8,173 | 492 | 42 | 1,481 | 0 | 21 | 555 | 357 | 220 |
| 3294 | Olympia | Olympia | WA | 96.1% | 9,793 | 7,094 | 854 | 25 | 1,727 | 1 | 92 | 529 | 315 | 274 |
| 3295 | Seattle | Seattle | WA | 95.6% | 9,176 | 6,869 | 575 | 22 | 1,710 | 0 | 0 | 559 | 299 | 184 |
| 3296 | Spokane | Spokane | WA | 87.9% | 37,119 | 32,554 | 1,775 | 140 | 2,499 | 2 | 149 | 826 | 488 | 480 |
| 3297 | Tacoma | Tacoma | WA | 95.0% | 8,789 | 6,991 | 531 | 38 | 1,219 | 0 | 10 | 593 | 269 | 218 |
| 3298 | Anchorage | Anchorage | AK | 90.8% | 16,492 | 14,118 | 393 | 461 | 1,444 | 6 | 70 | 692 | 335 | 271 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 93.0% | 12,942 | 10,894 | 454 | 8 | 1,586 | 0 | 0 | 753 | 402 | 281 |
| 2254 | Hartford | Hartford | CT | 94.0% | 13,868 | 11,075 | 1,110 | 13 | 1,670 | 0 | 0 | 844 | 466 | 394 |
| 2255 | New Haven | New Haven | CT | 88.4% | 20,576 | 18,505 | 475 | 35 | 1,561 | 0 | 0 | 862 | 469 | 315 |
| 2256 | Boston | Boston | MA | 82.9% | 35,704 | 32,332 | 1,001 | 20 | 2,351 | 0 | 0 | 1081 | 499 | 375 |
| 2257 | Lawrence | Lawrence | MA | 82.7% | 21,430 | 20,047 | 367 | 37 | 979 | 0 | 0 | 563 | 279 | 272 |
| 2258 | Quincy | Quincy | MA | 92.6% | 7,458 | 6,225 | 284 | 1 | 948 | 0 | 0 | 409 | 168 | 103 |
| 2259 | East Bridgewater | East Bridgewater | MA | 80.4% | 59,067 | 54,972 | 746 | 126 | 3,223 | 0 | 0 | 1029 | 620 | 578 |
| 2260 | Waltham | Waltham | MA | 97.7% | 5,153 | 3,187 | 582 | 20 | 1,364 | 0 | 0 | 841 | 314 | 88 |
| 2261 | Worcester | Worcester | MA | 89.7% | 29,303 | 26,138 | 769 | 45 | 2,347 | 3 | 1 | 1213 | 547 | 446 |
| 2262 | Gardiner | Gardiner | ME | 95.0% | 20,574 | 15,973 | 699 | 48 | 3,851 | 2 | 1 | 1043 | 587 | 545 |
| 2263 | Concord | Concord | NH | 88.0% | 33,648 | 29,987 | 772 | 86 | 2,802 | 1 | 0 | 1092 | 542 | 493 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 71.3% | 84,580 | 80,918 | 708 | 103 | 2,851 | 0 | 0 | 1179 | 706 | 681 |
| 2265 | Parsippany | Parsippany | NJ | 95.6% | 6,019 | 4,682 | 507 | 13 | 817 | 0 | 0 | 720 | 392 | 250 |
| 2266 | South Plainfield | South Plainfield | NJ | 86.2% | 18,523 | 16,622 | 650 | 17 | 1,234 | 0 | 0 | 886 | 432 | 291 |
| 2267 | Jersey City | Jersey City | NJ | 86.1% | 24,443 | 21,806 | 859 | 38 | 1,740 | 0 | 0 | 991 | 586 | 398 |
| 2268 | Newark | Newark | NJ | 79.4% | 32,108 | 28,435 | 1,840 | 51 | 1,782 | 0 | 0 | 891 | 517 | 437 |
| 2269 | Fairlawn | Fairlawn | NJ | 79.1% | 38,063 | 35,325 | 987 | 92 | 1,658 | 0 | 1 | 1001 | 526 | 462 |
| 2270 | Toms River | Toms River | NJ | 86.7% | 36,481 | 33,241 | 829 | 62 | 2,349 | 0 | 0 | 1195 | 632 | 489 |
| 2271 | Trenton | Trenton | NJ | 91.7% | 13,065 | 10,993 | 706 | 23 | 1,342 | 0 | 1 | 724 | 342 | 262 |
| 2272 | Albany | Albany | NY | 84.1% | 66,286 | 62,127 | 943 | 170 | 3,046 | 0 | 0 | 1778 | 806 | 769 |
| 2273 | Bronx 1 | Bronx | NY | 82.3% | 24,960 | 22,083 | 1,142 | 8 | 1,726 | 1 | 0 | 1011 | 524 | 326 |
| 2274 | Bronx 2 | Bronx | NY | 84.9% | 21,832 | 19,271 | 1,265 | 38 | 1,258 | 0 | 0 | 970 | 529 | 360 |
| 2275 | Melville | Melville | NY | 75.9% | 58,996 | 54,875 | 1,495 | 93 | 2,182 | 1 | 0 | 1434 | 786 | 709 |
| 2276 | Buffalo | Buffalo | NY | 88.6% | 22,791 | 20,326 | 556 | 18 | 1,890 | 0 | 1 | 893 | 388 | 308 |
| 2277 | Queens 1 | Long Island City | NY | 92.1% | 9,572 | 7,088 | 1,135 | 15 | 1,332 | 2 | 0 | 619 | 311 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 71.1% | 40,064 | 36,934 | 1,677 | 112 | 1,341 | 0 | 0 | 1172 | 611 | 529 |
| 2279 | Garden City | Garden City | NY | 87.2% | 21,987 | 18,930 | 1,577 | 24 | 1,456 | 0 | 0 | 898 | 440 | 287 |
| 2280 | Manhattan 1 | New York | NY | 88.0% | 22,305 | 19,849 | 900 | 41 | 1,515 | 0 | 0 | 825 | 454 | 249 |
| 2281 | Manhattan 2 | New York | NY | 86.3% | 39,802 | 34,952 | 1,014 | 44 | 3,792 | 0 | 0 | 1312 | 773 | 497 |
| 2282 | Pawling | Pawling | NY | 88.9% | 28,407 | 24,768 | 1,413 | 87 | 2,139 | 0 | 0 | 1451 | 740 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 78.8% | 40,574 | 36,245 | 1,813 | 79 | 2,437 | 0 | 0 | 1357 | 839 | 600 |
| 2284 | Queens 2 | Bayside | NY | 90.4% | 12,346 | 10,021 | 719 | 54 | 1,550 | 2 | 0 | 861 | 445 | 283 |
| 2285 | Queens 3 | Forest Hills | NY | 75.4% | 15,740 | 13,656 | 649 | 67 | 1,364 | 4 | 0 | 891 | 409 | 339 |
| 2286 | Peekskill | Peekskill | NY | 85.2% | 26,643 | 24,099 | 922 | 37 | 1,585 | 4 | 0 | 981 | 550 | 407 |
| 2287 | Rochester | Rochester | NY | 86.0% | 53,259 | 49,527 | 820 | 73 | 2,839 | 0 | 0 | 1531 | 790 | 697 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 89.6% | 15,753 | 12,271 | 1,085 | 21 | 2,376 | 0 | 0 | 1095 | 599 | 388 |
| 2289 | Queens 4 | Jamaica | NY | 86.6% | 15,094 | 12,930 | 890 | 84 | 1,190 | 0 | 0 | 789 | 411 | 170 |
| 2290 | Staten Island | Staten Island | NY | 79.9% | 7,763 | 6,186 | 556 | 4 | 1,017 | 0 | 0 | 634 | 265 | 158 |
| 2291 | Syracuse | Syracuse | NY | 89.8% | 38,851 | 35,042 | 618 | 143 | 3,048 | 0 | 0 | 1698 | 788 | 667 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 82.3% | 27,813 | 24,561 | 1,761 | 40 | 1,451 | 0 | 0 | 679 | 394 | 306 |
| 2293 | Guaynabo | Guaynabo | PR | 91.7% | 39,223 | 30,980 | 1,418 | 2,568 | 4,240 | 17 | 0 | 1462 | 947 | 724 |
| 2294 | Caguas | Caguas | PR | 93.1% | 31,271 | 22,004 | 833 | 5,506 | 2,901 | 27 | 0 | 1347 | 896 | 666 |
| 2295 | Mayaguez | Mayaguez | PR | 95.1% | 24,916 | 12,829 | 1,339 | 7,802 | 2,870 | 76 | 0 | 1692 | 1092 | 894 |
| 2296 | Providence | Providence | RI | 87.2% | 27,246 | 24,967 | 530 | 34 | 1,715 | 0 | 0 | 985 | 531 | 428 |
| 2297 | Burlington | Burlington | VT | 93.3% | 11,901 | 10,136 | 267 | 56 | 1,442 | 0 | 0 | 716 | 352 | 248 |
| 2355 | Washington DC | Washington | DC | 81.1% | 33,623 | 30,436 | 904 | 48 | 2,228 | 1 | 6 | 823 | 454 | 378 |
| 2356 | Wilmington | Wilmington | DE | 80.4% | 39,183 | 36,996 | 641 | 17 | 1,483 | 1 | 45 | 859 | 459 | 408 |
| 2357 | Lexington | Lexington | KY | 75.0% | 116,828 | 111,515 | 1,259 | 950 | 3,097 | 7 | 0 | 1543 | 961 | 930 |
| 2358 | Louisville | Louisville | KY | 77.1% | 79,926 | 76,257 | 1,160 | 120 | 2,371 | 2 | 16 | 956 | 574 | 543 |
| 2359 | Hanover | Hanover | MD | 82.4% | 46,926 | 42,552 | 2,008 | 46 | 2,319 | 1 | 0 | 1220 | 765 | 643 |
| 2360 | Baltimore | Baltimore | MD | 73.0% | 42,256 | 40,028 | 539 | 9 | 1,679 | 1 | 1 | 924 | 501 | 461 |
| 2361 | Hagerstown | Hagerstown | MD | 94.3% | 13,822 | 10,664 | 1,113 | 8 | 2,037 | 0 | 0 | 954 | 486 | 359 |
| 2362 | Towson | Towson | MD | 87.4% | 36,782 | 32,257 | 1,804 | 21 | 2,700 | 0 | 0 | 1337 | 802 | 599 |
| 2363 | Akron | Akron | OH | 73.5% | 73,045 | 70,244 | 682 | 51 | 1,867 | 0 | 201 | 926 | 612 | 603 |
| 2364 | Mansfield | Mansfield | OH | 97.3% | 7,023 | 4,911 | 501 | 15 | 1,596 | 0 | 0 | 759 | 373 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 86.2% | 21,426 | 19,291 | 389 | 10 | 1,722 | 1 | 13 | 846 | 422 | 373 |
| 2366 | Cleveland | Cleveland | OH | 74.2% | 54,553 | 51,821 | 608 | 64 | 1,930 | 0 | 130 | 882 | 536 | 479 |
| 2367 | Columbus | Dublin | OH | 91.8% | 20,353 | 17,064 | 600 | 5 | 2,684 | 0 | 0 | 1357 | 716 | 524 |
| 2368 | Dayton | Dayton | OH | 89.7% | 24,768 | 22,544 | 566 | 31 | 1,627 | 0 | 0 | 771 | 437 | 401 |
| 2369 | Toledo | Toledo | OH | 81.4% | 58,601 | 55,635 | 621 | 42 | 2,244 | 0 | 59 | 1034 | 637 | 597 |
| 2370 | South Point | South Point | OH | 95.9% | 10,950 | 8,449 | 603 | 56 | 1,719 | 0 | 123 | 866 | 502 | 373 |
| 2371 | Allentown | Allentown | PA | 77.2% | 71,602 | 68,203 | 604 | 75 | 2,710 | 1 | 9 | 913 | 579 | 548 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.9% | 13,697 | 10,992 | 547 | 28 | 2,105 | 0 | 25 | 814 | 442 | 343 |
| 2373 | Harrisburg | Harrisburg | PA | 92.4% | 20,684 | 18,250 | 544 | 31 | 1,859 | 0 | 0 | 915 | 450 | 391 |
| 2374 | Norristown | Norristown | PA | 90.3% | 17,123 | 15,230 | 431 | 17 | 1,438 | 0 | 7 | 675 | 365 | 291 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 72.4% | 68,892 | 65,570 | 713 | 47 | 2,561 | 0 | 1 | 1376 | 759 | 619 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 67.7% | 51,323 | 49,285 | 608 | 29 | 1,401 | 0 | 0 | 919 | 482 | 482 |
| 2377 | Pittsburgh | Pittsburgh | PA | 90.2% | 21,093 | 18,768 | 481 | 12 | 1,832 | 0 | 0 | 795 | 452 | 331 |
| 2378 | Reading | Reading | PA | 83.7% | 37,085 | 35,083 | 555 | 58 | 1,389 | 0 | 0 | 613 | 399 | 332 |
| 2379 | State College | State College | PA | 94.2% | 20,090 | 17,322 | 659 | 34 | 2,075 | 0 | 0 | 1022 | 522 | 470 |
| 2380 | Knoxville | Knoxville | TN | 93.4% | 22,958 | 19,759 | 622 | 50 | 2,473 | 1 | 53 | 908 | 533 | 458 |
| 2381 | Memphis | Memphis | TN | 76.8% | 55,756 | 52,966 | 773 | 35 | 1,982 | 0 | 0 | 986 | 589 | 558 |
| 2382 | Nashville | Franklin | TN | 93.9% | 20,268 | 16,905 | 743 | 29 | 2,591 | 0 | 0 | 917 | 570 | 404 |
| 2383 | Shelbyville | Shelbyville | TN | 79.1% | 95,589 | 90,757 | 1,438 | 190 | 3,185 | 0 | 19 | 1593 | 1011 | 970 |
| 2384 | Crystal City | Arlington | VA | 92.0% | 9,704 | 7,784 | 592 | 12 | 1,315 | 0 | 1 | 447 | 208 | 159 |
| 2385 | Fairfax | Fairfax | VA | 98.0% | 2,038 | 1,080 | 374 | 20 | 564 | 0 | 0 | 396 | 209 | 45 |
| 2386 | Fredericksburg | Fredericksburg | VA | 76.2% | 60,108 | 57,483 | 1,013 | 84 | 1,525 | 2 | 1 | 939 | 559 | 489 |
| 2387 | Virginia Beach | Virginia Beach | VA | 80.2% | 56,395 | 53,205 | 865 | 144 | 2,177 | 0 | 4 | 969 | 565 | 512 |
| 2388 | Richmond | Richmond | VA | 79.4% | 52,390 | 49,620 | 965 | 34 | 1,771 | 0 | 0 | 976 | 492 | 469 |
| 2389 | Roanoke | Roanoke | VA | 83.2% | 57,759 | 54,158 | 724 | 101 | 2,398 | 0 | 378 | 1366 | 753 | 724 |
| 2390 | Beckley | Beckley | WV | 98.4% | 8,178 | 3,453 | 1,069 | 173 | 3,482 | 1 | 0 | 1083 | 583 | 224 |
| 2556 | Fayetteville | Fayetteville | AR | 96.9% | 11,094 | 7,897 | 926 | 106 | 2,155 | 0 | 10 | 815 | 626 | 448 |
| 2557 | Little Rock | Little Rock | AR | 88.0% | 44,274 | 40,774 | 828 | 145 | 2,525 | 1 | 1 | 1463 | 849 | 720 |
| 2558 | Des Moines | Des Moines | IA | 74.0% | 132,055 | 127,082 | 1,500 | 103 | 3,370 | 0 | 0 | 1912 | 1112 | 1052 |
| 2559 | Chicago Central | Chicago | IL | 85.2% | 37,424 | 32,975 | 1,190 | 21 | 3,238 | 0 | 0 | 1325 | 804 | 743 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 91.0% | 11,171 | 9,166 | 676 | 7 | 1,307 | 0 | 15 | 798 | 453 | 404 |
| 2561 | Chicago South | Chicago | IL | 85.9% | 24,275 | 20,823 | 1,168 | 4 | 2,277 | 1 | 0 | 922 | 507 | 425 |
| 2562 | Cook County NW | Schaumburg | IL | 92.7% | 10,000 | 8,055 | 654 | 28 | 1,261 | 0 | 2 | 461 | 325 | 289 |
| 2563 | Cook County South | Matteson | IL | 84.6% | 25,224 | 21,887 | 1,524 | 7 | 1,806 | 0 | 0 | 873 | 464 | 429 |
| 2564 | Dekalb | Dekalb | IL | 92.1% | 17,945 | 15,398 | 945 | 21 | 1,581 | 0 | 0 | 883 | 468 | 390 |
| 2565 | Oswego | Oswego | IL | 89.3% | 18,910 | 16,589 | 1,023 | 4 | 1,293 | 0 | 1 | 834 | 494 | 404 |

| ID | Name | City | State | Pct | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 | N10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 88.7% | 35,808 | 32,490 | 1,216 | 20 | 2,082 | 0 | 0 | 1121 | 618 | 553 |
| 2567 | Skokie | Skokie | IL | 92.8% | 8,856 | 7,028 | 541 | 32 | 1,255 | 0 | 0 | 860 | 466 | 319 |
| 2568 | Springfield | Springfield | IL | 76.9% | 75,712 | 72,317 | 1,294 | 135 | 1,966 | 0 | 0 | 1148 | 728 | 706 |
| 2569 | Evansville | Evansville | IN | 96.0% | 10,183 | 7,779 | 847 | 7 | 1,521 | 1 | 28 | 908 | 429 | 343 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 92.2% | 21,639 | 19,087 | 707 | 38 | 1,806 | 1 | 0 | 989 | 540 | 456 |
| 2571 | Indianapolis | Indianapolis | IN | 91.1% | 23,296 | 20,352 | 730 | 18 | 2,195 | 0 | 1 | 995 | 454 | 386 |
| 2572 | Lake County | Merrillville | IN | 92.6% | 22,935 | 19,820 | 867 | 29 | 2,217 | 1 | 1 | 1078 | 525 | 412 |
| 2573 | Detroit | Detroit | MI | 75.5% | 82,984 | 78,170 | 2,286 | 90 | 2,438 | 0 | 0 | 1589 | 930 | 905 |
| 2574 | Lansing | Lansing | MI | 77.2% | 81,112 | 77,572 | 1,054 | 96 | 2,389 | 1 | 0 | 1450 | 759 | 665 |
| 2575 | Macomb County | Clinton Township | MI | 90.4% | 25,251 | 22,526 | 762 | 34 | 1,880 | 0 | 49 | 949 | 533 | 469 |
| 2576 | Traverse City | Traverse City | MI | 79.2% | 109,836 | 104,534 | 1,051 | 203 | 3,949 | 1 | 98 | 1961 | 1110 | 1016 |
| 2577 | Oakland County | Troy | MI | 91.3% | 14,510 | 12,643 | 503 | 10 | 1,354 | 0 | 0 | 462 | 223 | 186 |
| 2578 | Duluth | Duluth | MN | 87.4% | 48,115 | 43,692 | 1,672 | 81 | 2,670 | 0 | 0 | 1424 | 783 | 673 |
| 2579 | Minneapolis | Minneapolis | MN | 95.0% | 7,814 | 5,762 | 704 | 19 | 1,329 | 0 | 0 | 558 | 246 | 197 |
| 2580 | Rochester | Rochester | MN | 87.0% | 35,156 | 32,440 | 823 | 26 | 1,867 | 0 | 0 | 1283 | 622 | 527 |
| 2581 | Kansas City | Kansas City | MO | 94.6% | 23,813 | 18,885 | 990 | 58 | 3,761 | 1 | 118 | 1134 | 500 | 471 |
| 2582 | Springfield | Springfield | MO | 87.2% | 66,483 | 61,854 | 1,137 | 115 | 3,377 | 0 | 0 | 1506 | 922 | 851 |
| 2583 | St. Louis | St. Louis | MO | 85.1% | 46,258 | 42,540 | 911 | 21 | 2,631 | 0 | 155 | 950 | 546 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 94.7% | 14,294 | 11,744 | 506 | 46 | 1,998 | 0 | 0 | 703 | 441 | 350 |
| 2585 | Green Bay | Green Bay | WI | 93.8% | 16,860 | 14,105 | 715 | 33 | 1,742 | 0 | 265 | 776 | 430 | 337 |
| 2586 | Madison | Madison | WI | 95.4% | 11,686 | 9,053 | 645 | 5 | 1,983 | 0 | 0 | 975 | 507 | 381 |
| 2587 | Milwaukee | Milwaukee | WI | 79.4% | 34,324 | 32,156 | 616 | 57 | 1,492 | 2 | 1 | 1047 | 555 | 473 |
| 2901 | Gulfport | Gulfport | MS | 79.2% | 71,781 | 68,057 | 1,098 | 153 | 2,471 | 2 | 0 | 1251 | 801 | 709 |
| 2902 | Jackson | Jackson | MS | 62.4% | 125,338 | 121,149 | 1,446 | 530 | 2,209 | 4 | 0 | 902 | 524 | 519 |
| 2904 | Birmingham | Birmingham | AL | 61.1% | 153,035 | 148,662 | 1,466 | 405 | 2,500 | 2 | 0 | 969 | 713 | 712 |
| 2905 | Huntsville | Huntsville | AL | 70.2% | 104,454 | 100,411 | 1,805 | 309 | 1,928 | 1 | 0 | 1008 | 678 | 648 |
| 2906 | Mobile | Mobile | AL | 67.3% | 122,843 | 118,369 | 1,290 | 282 | 2,901 | 1 | 0 | 996 | 617 | 600 |
| 2907 | Charleston | North Charleston | SC | 68.5% | 151,962 | 147,970 | 1,032 | 124 | 2,836 | 0 | 0 | 1303 | 755 | 753 |
| 2908 | Columbia | Columbia | SC | 72.2% | 94,950 | 91,476 | 1,099 | 70 | 2,305 | 0 | 0 | 1005 | 544 | 538 |
| 2909 | Greenville, SC | Greenville | SC | 77.0% | 84,687 | 81,615 | 874 | 78 | 2,119 | 0 | 1 | 1112 | 569 | 569 |
| 2910 | Atlanta | Atlanta | GA | 71.1% | 68,200 | 65,142 | 865 | 39 | 2,153 | 1 | 0 | 815 | 470 | 426 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 75.9% | 59,496 | 56,181 | 980 | 85 | 2,249 | 1 | 0 | 995 | 626 | 541 |
| 2967 | Fort Lauderdale | Margate | FL | 77.1% | 66,234 | 63,181 | 791 | 99 | 2,163 | 0 | 0 | 974 | 632 | 599 |
| 2968 | Fort Myers | Fort Myers | FL | 75.2% | 113,354 | 108,616 | 843 | 114 | 3,780 | 1 | 0 | 1290 | 950 | 876 |
| 2969 | Gainesville | Gainesville | FL | 73.3% | 33,330 | 31,200 | 621 | 50 | 1,459 | 0 | 0 | 916 | 525 | 363 |
| 2970 | Jacksonville | Jacksonville | FL | 73.4% | 54,176 | 51,917 | 736 | 57 | 1,466 | 0 | 0 | 773 | 525 | 507 |
| 2971 | Lakeland | Lakeland | FL | 72.2% | 110,121 | 105,991 | 1,187 | 112 | 2,831 | 0 | 0 | 1167 | 842 | 808 |
| 2972 | Miami North | Miami Lakes | FL | 78.0% | 66,087 | 61,049 | 966 | 309 | 3,762 | 1 | 0 | 1154 | 753 | 661 |
| 2973 | Miami South | Palmetto Bay | FL | 79.9% | 48,595 | 45,365 | 874 | 228 | 2,128 | 0 | 0 | 996 | 660 | 560 |
| 2974 | Ocala | Ocala | FL | 75.9% | 69,148 | 66,622 | 687 | 56 | 1,783 | 0 | 0 | 883 | 618 | 572 |
| 2975 | Orange County | Orlando | FL | 79.2% | 54,853 | 51,576 | 1,071 | 29 | 2,177 | 0 | 0 | 924 | 624 | 566 |
| 2976 | Pensacola | Pensacola | FL | 66.6% | 125,951 | 122,035 | 968 | 142 | 2,805 | 1 | 0 | 1192 | 655 | 645 |
| 2977 | Seminole County | Lake Mary | FL | 73.2% | 76,894 | 73,865 | 820 | 60 | 2,149 | 0 | 0 | 792 | 562 | 561 |
| 2978 | St. Petersburg | St. Petersburg | FL | 80.7% | 61,645 | 58,508 | 719 | 60 | 2,358 | 0 | 0 | 915 | 620 | 576 |
| 2979 | Tampa | Tampa | FL | 71.6% | 75,579 | 72,328 | 927 | 81 | 2,243 | 0 | 0 | 863 | 607 | 605 |
| 2980 | West Palm Beach | West Palm Beach | FL | 73.9% | 89,721 | 86,081 | 980 | 72 | 2,587 | 1 | 0 | 1143 | 825 | 777 |
| 2981 | Columbus | Columbus | GA | 56.1% | 174,800 | 171,482 | 1,149 | 278 | 1,890 | 1 | 0 | 1144 | 758 | 753 |
| 2982 | Dekalb County | Atlanta | GA | 73.8% | 53,858 | 50,973 | 1,019 | 121 | 1,745 | 0 | 0 | 876 | 474 | 376 |
| 2983 | Douglasville | Douglasville | GA | 69.6% | 61,410 | 59,511 | 684 | 93 | 1,121 | 1 | 0 | 690 | 402 | 271 |
| 2984 | Gainesville, GA | Gainesville | GA | 76.8% | 80,116 | 76,882 | 772 | 56 | 2,406 | 0 | 0 | 913 | 651 | 631 |
| 2985 | Gwinnett County | Duluth | GA | 65.2% | 78,169 | 75,664 | 1,063 | 75 | 1,367 | 0 | 0 | 789 | 512 | 488 |
| 2986 | Macon | Macon | GA | 68.2% | 87,620 | 84,854 | 871 | 132 | 1,763 | 0 | 0 | 1047 | 738 | 687 |
| 2987 | Savannah | Savannah | GA | 89.2% | 30,355 | 27,436 | 700 | 48 | 2,169 | 2 | 0 | 762 | 584 | 527 |
| 2988 | Baton Rouge | Baton Rouge | LA | 71.0% | 76,847 | 73,624 | 1,080 | 336 | 1,807 | 0 | 0 | 927 | 591 | 578 |
| 2989 | Jefferson Parish | Elmwood | LA | 78.6% | 55,562 | 52,666 | 926 | 187 | 1,783 | 0 | 0 | 710 | 451 | 422 |
| 2990 | New Orleans | New Orleans | LA | 97.9% | 3,886 | 1,437 | 831 | 38 | 1,580 | 0 | 0 | 443 | 270 | 132 |
| 2991 | Shreveport | Shreveport | LA | 51.3% | 172,961 | 169,910 | 779 | 504 | 1,766 | 2 | 0 | 1059 | 670 | 665 |
| 2992 | Asheville | Asheville | NC | 78.9% | 92,524 | 88,897 | 521 | 132 | 2,974 | 0 | 0 | 1463 | 834 | 809 |
| 2993 | Charlotte | Charlotte | NC | 78.1% | 50,979 | 48,382 | 700 | 32 | 1,865 | 0 | 0 | 943 | 558 | 544 |
| 2994 | Durham | Durham | NC | 69.6% | 83,369 | 80,893 | 704 | 48 | 1,723 | 1 | 0 | 905 | 534 | 504 |
| 2995 | Fayetteville | Fayetteville | NC | 75.3% | 90,589 | 87,460 | 623 | 95 | 2,411 | 0 | 0 | 1050 | 720 | 680 |
| 2996 | Greenville, NC | Greenville | NC | 74.6% | 114,410 | 111,302 | 828 | 220 | 2,060 | 0 | 0 | 1198 | 749 | 711 |
| 2997 | Raleigh | Raleigh | NC | 81.5% | 47,309 | 45,172 | 500 | 49 | 1,587 | 1 | 0 | 715 | 382 | 362 |
| 2998 | Winston-Salem | Winston-Salem | NC | 73.6% | 82,462 | 79,940 | 471 | 67 | 1,984 | 0 | 0 | 997 | 602 | 601 |
| 3105 | Flagstaff | Flagstaff | AZ | 77.9% | 50,174 | 47,915 | 326 | 244 | 1,685 | 3 | 1 | 715 | 453 | 412 |
| 3106 | Maricopa Central | Phoenix | AZ | 73.7% | 72,875 | 69,902 | 664 | 100 | 2,206 | 1 | 2 | 886 | 590 | 573 |
| 3107 | Maricopa South | Mesa | AZ | 82.0% | 46,546 | 43,733 | 822 | 71 | 1,912 | 0 | 8 | 736 | 520 | 500 |
| 3108 | Maricopa West | Glendale | AZ | 68.7% | 74,952 | 72,389 | 1,025 | 79 | 1,458 | 0 | 1 | 796 | 522 | 497 |
| 3109 | Tucson | Tucson | AZ | 73.9% | 112,455 | 107,557 | 1,249 | 376 | 3,273 | 0 | 0 | 1291 | 819 | 757 |
| 3110 | Window Rock | St. Michaels | AZ | 55.6% | 40,447 | 39,623 | 185 | 83 | 554 | 2 | 0 | 396 | 292 | 284 |
| 3154 | Aurora | Aurora | CO | 83.0% | 33,115 | 30,945 | 763 | 25 | 1,382 | 0 | 0 | 618 | 335 | 329 |
| 3155 | Colorado North | Longmont | CO | 90.9% | 25,519 | 21,971 | 796 | 107 | 2,594 | 2 | 49 | 952 | 461 | 342 |
| 3156 | Colorado Springs | Colorado Springs | CO | 67.9% | 103,928 | 100,812 | 735 | 459 | 1,913 | 8 | 1 | 887 | 595 | 594 |
| 3157 | Denver | Lakewood | CO | 88.7% | 24,243 | 21,589 | 663 | 11 | 1,975 | 1 | 4 | 565 | 344 | 287 |
| 3158 | Overland Park | Overland Park | KS | 89.7% | 19,291 | 17,692 | 427 | 30 | 1,139 | 0 | 3 | 594 | 282 | 184 |
| 3159 | Wichita | Wichita | KS | 95.2% | 14,962 | 12,291 | 638 | 34 | 1,807 | 0 | 192 | 573 | 339 | 240 |
| 3160 | Billings | Billings | MT | 71.0% | 77,585 | 75,062 | 581 | 270 | 1,668 | 1 | 3 | 1072 | 640 | 608 |
| 3162 | Bismarck | Bismarck | ND | 86.5% | 23,560 | 21,305 | 633 | 284 | 1,336 | 2 | 0 | 530 | 324 | 285 |
| 3163 | Lincoln | Lincoln | NE | 83.6% | 50,173 | 46,936 | 837 | 56 | 2,344 | 0 | 0 | 997 | 656 | 612 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 75.0% | 71,282 | 67,671 | 1,098 | 535 | 1,972 | 6 | 0 | 916 | 619 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 82.2% | 32,921 | 30,794 | 641 | 97 | 1,388 | 1 | 0 | 824 | 520 | 444 |
| 3166 | Cleveland Co. | Norman | OK | 80.7% | 58,807 | 55,826 | 602 | 270 | 2,098 | 2 | 9 | 780 | 518 | 499 |
| 3167 | Oklahoma County | Warr Acres | OK | 91.2% | 24,196 | 20,505 | 903 | 30 | 2,749 | 1 | 8 | 684 | 496 | 415 |
| 3168 | Tulsa | Tulsa | OK | 72.9% | 89,229 | 86,151 | 820 | 223 | 1,925 | 1 | 9 | 777 | 510 | 509 |
| 3169 | Sioux Falls | Sioux Falls | SD | 80.2% | 33,357 | 31,349 | 690 | 216 | 1,101 | 1 | 0 | 559 | 295 | 277 |
| 3170 | Arlington | Grand Prairie | TX | 86.9% | 19,516 | 17,773 | 478 | 18 | 1,247 | 0 | 0 | 512 | 347 | 311 |
| 3171 | Austin | Austin | TX | 94.4% | 14,743 | 11,627 | 764 | 57 | 2,295 | 0 | 0 | 844 | 478 | 288 |
| 3172 | Collin Co. | McKinney | TX | 86.7% | 32,814 | 30,431 | 742 | 76 | 1,564 | 1 | 0 | 674 | 503 | 424 |
| 3173 | Dallas | Duncanville | TX | 74.5% | 36,848 | 34,786 | 753 | 42 | 1,283 | 0 | 4 | 1035 | 585 | 524 |
| 3174 | Dallas Co. NE | Richardson | TX | 80.5% | 28,208 | 26,268 | 570 | 37 | 1,332 | 1 | 0 | 751 | 435 | 349 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 78.2% | 42,941 | 40,167 | 505 | 45 | 2,224 | 0 | 0 | 654 | 413 | 374 |
| 3176 | Denton Co. | Denton | TX | 89.6% | 31,579 | 28,222 | 1,161 | 66 | 2,117 | 0 | 13 | 828 | 547 | 478 |
| 3177 | El Paso | El Paso | TX | 80.2% | 50,701 | 47,799 | 748 | 192 | 1,960 | 2 | 0 | 1002 | 580 | 486 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 71.8% | 94,757 | 91,049 | 1,404 | 338 | 1,964 | 2 | 0 | 1036 | 704 | 677 |
| 3179 | Fort Worth | Fort Worth | TX | 92.9% | 13,043 | 10,561 | 608 | 71 | 1,233 | 0 | 570 | 134 | 55 | 25 |
| 3180 | Harris Co. East | Houston | TX | 90.7% | 13,670 | 11,622 | 449 | 63 | 1,534 | 2 | 0 | 666 | 413 | 312 |
| 3181 | Harris Co. NE | Houston | TX | 90.6% | 14,046 | 11,101 | 1,710 | 18 | 1,217 | 0 | 0 | 599 | 381 | 261 |
| 3182 | Harris Co. NW | Katy | TX | 96.3% | 5,065 | 3,539 | 700 | 2 | 824 | 0 | 0 | 597 | 425 | 305 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 79.2% | 67,317 | 62,540 | 2,399 | 333 | 2,044 | 1 | 0 | 922 | 652 | 650 |
| 3184 | Houston NW | Houston | TX | 91.1% | 12,944 | 10,696 | 1,010 | 11 | 1,227 | 0 | 0 | 403 | 286 | 216 |
| 3185 | Houston South | Houston | TX | 78.2% | 36,639 | 33,504 | 1,779 | 57 | 1,299 | 0 | 0 | 671 | 434 | 378 |
| 3186 | Houston West | Houston | TX | 84.7% | 26,221 | 23,610 | 566 | 71 | 1,974 | 0 | 0 | 795 | 520 | 405 |
| 3187 | Laredo | Laredo | TX | 74.7% | 84,357 | 80,629 | 1,112 | 311 | 2,303 | 2 | 0 | 1127 | 751 | 722 |
| 3188 | Lubbock | Lubbock | TX | 78.4% | 68,946 | 65,948 | 786 | 197 | 2,013 | 2 | 0 | 878 | 598 | 592 |
| 3189 | Montgomery Co. | Spring | TX | 78.0% | 74,203 | 70,327 | 1,360 | 417 | 2,098 | 1 | 0 | 1160 | 776 | 734 |
| 3190 | San Antonio East | San Antonio | TX | 95.0% | 6,012 | 4,836 | 382 | 29 | 763 | 0 | 2 | 502 | 255 | 209 |
| 3191 | San Antonio NE | Houston | TX | 97.2% | 3,322 | 2,222 | 254 | 5 | 809 | 0 | 32 | 334 | 230 | 181 |
| 3192 | San Antonio West | San Antonio | TX | 97.4% | 2,881 | 1,676 | 321 | 4 | 880 | 0 | 0 | 291 | 270 | 242 |
| 3193 | Tyler | Tyler | TX | 80.9% | 73,776 | 70,255 | 864 | 242 | 2,415 | 0 | 0 | 1063 | 800 | 629 |
| 3194 | Waco | Waco | TX | 90.0% | 32,389 | 28,407 | 908 | 86 | 2,987 | 1 | 0 | 995 | 628 | 525 |
| 3195 | Williamson Co. | Leander | TX | 91.5% | 26,260 | 22,412 | 924 | 99 | 2,825 | 0 | 0 | 730 | 548 | 438 |
| 3196 | Orem | Orem | UT | 86.3% | 27,667 | 25,028 | 1,065 | 119 | 1,440 | 1 | 14 | 567 | 393 | 380 |
| 3197 | Salt Lake City | South Salt Lake | UT | 88.3% | 28,766 | 25,699 | 1,031 | 62 | 1,758 | 1 | 215 | 791 | 441 | 389 |
| 3198 | Casper | Casper | WY | 81.2% | 26,668 | 25,081 | 415 | 99 | 1,071 | 2 | 0 | 597 | 334 | 317 |
| 3255 | Honolulu | Honolulu | HI | 96.2% | 10,840 | 6,761 | 1,732 | 257 | 2,085 | 5 | 0 | 433 | 330 | 220 |
| 3256 | Boise | Boise | ID | 98.4% | 4,979 | 2,091 | 529 | 36 | 2,322 | 0 | 1 | 363 | 223 | 80 |
| 3257 | Las Vegas | Las Vegas | NV | 80.9% | 52,232 | 47,295 | 1,159 | 48 | 3,279 | 0 | 451 | 806 | 563 | 525 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 84.4% | 44,191 | 40,300 | 1,172 | 117 | 2,597 | 4 | 1 | 764 | 537 | 479 |
| 3259 | Eugene | Springfield | OR | 84.6% | 48,578 | 45,413 | 1,128 | 86 | 1,929 | 1 | 21 | 998 | 490 | 455 |
| 3260 | Portland | Portland | OR | 93.7% | 12,025 | 10,040 | 499 | 8 | 1,461 | 2 | 15 | 481 | 290 | 249 |
| 3261 | Salem | Salem | OR | 95.8% | 10,337 | 8,237 | 656 | 23 | 1,409 | 0 | 12 | 685 | 330 | 224 |
| 3263 | Bakersfield | Bakersfield | CA | 82.6% | 53,078 | 48,675 | 1,500 | 76 | 2,766 | 0 | 61 | 853 | 548 | 509 |
| 3264 | Chico | Chico | CA | 78.2% | 66,352 | 62,896 | 1,105 | 141 | 2,208 | 2 | 0 | 824 | 519 | 517 |
| 3265 | Concord | Concord | CA | 84.8% | 25,742 | 23,133 | 865 | 26 | 1,513 | 0 | 205 | 523 | 347 | 332 |
| 3266 | El Cajon | San Diego | CA | 90.0% | 13,411 | 11,352 | 915 | 44 | 1,099 | 0 | 1 | 450 | 296 | 260 |
| 3267 | Fullerton | Buena Park | CA | 93.3% | 11,728 | 9,136 | 971 | 24 | 1,595 | 0 | 2 | 666 | 423 | 254 |
| 3268 | Inglewood | Inglewood | CA | 86.9% | 38,714 | 34,739 | 1,464 | 24 | 2,476 | 2 | 9 | 961 | 603 | 547 |
| 3269 | Long Beach | Long Beach | CA | 91.5% | 17,020 | 13,903 | 1,282 | 17 | 1,818 | 0 | 0 | 760 | 435 | 395 |
| 3270 | Fresno | Fresno | CA | 86.8% | 31,508 | 28,125 | 1,297 | 26 | 1,841 | 0 | 219 | 863 | 586 | 476 |
| 3271 | Oakland | Oakland | CA | 86.9% | 20,256 | 17,382 | 1,415 | 22 | 1,437 | 0 | 0 | 481 | 331 | 291 |
| 3272 | Ontario | Upland | CA | 86.7% | 16,186 | 13,577 | 891 | 23 | 1,255 | 0 | 440 | 408 | 283 | 238 |
| 3273 | Palm Springs | Palm Springs | CA | 82.8% | 43,429 | 39,662 | 1,023 | 57 | 2,681 | 0 | 6 | 821 | 497 | 417 |
| 3274 | Pasadena | Pasadena | CA | 94.1% | 17,866 | 13,493 | 1,731 | 32 | 2,610 | 0 | 0 | 731 | 441 | 410 |
| 3275 | Pleasanton | San Ramon | CA | 92.6% | 8,416 | 6,616 | 653 | 11 | 1,136 | 0 | 0 | 281 | 175 | 172 |
| 3276 | Riverside | Riverside | CA | 82.3% | 26,256 | 23,913 | 1,153 | 13 | 1,105 | 0 | 72 | 486 | 266 | 260 |
| 3277 | Sacramento | Sacramento | CA | 89.4% | 19,322 | 16,818 | 827 | 15 | 1,662 | 0 | 0 | 475 | 338 | 271 |
| 3278 | San Bernardino | San Bernardino | CA | 84.9% | 31,471 | 28,704 | 1,028 | 60 | 1,679 | 0 | 0 | 693 | 450 | 400 |
| 3279 | San Diego | San Diego | CA | 88.7% | 18,887 | 16,576 | 922 | 123 | 1,265 | 1 | 0 | 529 | 365 | 332 |
| 3280 | San Francisco | San Francisco | CA | 90.8% | 15,094 | 12,726 | 621 | 4 | 1,740 | 0 | 3 | 521 | 320 | 297 |
| 3281 | San Jose | San Jose | CA | 88.1% | 20,943 | 17,991 | 1,410 | 141 | 1,401 | 0 | 0 | 752 | 484 | 371 |
| 3282 | San Mateo | Redwood City | CA | 92.8% | 9,361 | 6,022 | 2,078 | 5 | 1,022 | 0 | 234 | 358 | 256 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 93.4% | 13,590 | 10,738 | 968 | 16 | 1,868 | 0 | 0 | 720 | 441 | 252 |
| 3284 | Camarillo | Camarillo | CA | 87.5% | 25,770 | 22,872 | 1,260 | 55 | 1,583 | 0 | 0 | 528 | 341 | 284 |
| 3285 | Santa Clarita | Valencia | CA | 91.8% | 18,635 | 14,027 | 1,552 | 18 | 2,534 | 0 | 504 | 724 | 523 | 494 |
| 3286 | Santa Rosa | Rohnert Park | CA | 80.2% | 41,182 | 38,886 | 544 | 263 | 1,482 | 1 | 6 | 734 | 465 | 424 |
| 3287 | South Gate | Commerce | CA | 83.4% | 43,429 | 38,367 | 2,748 | 53 | 2,235 | 1 | 25 | 683 | 398 | 388 |
| 3288 | Stockton | Stockton | CA | 81.8% | 44,340 | 40,694 | 1,025 | 70 | 2,144 | 0 | 407 | 783 | 522 | 464 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.8% | 13,959 | 11,295 | 949 | 14 | 1,390 | 0 | 311 | 326 | 223 | 179 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.8% | 18,700 | 14,159 | 1,043 | 9 | 3,207 | 0 | 282 | 793 | 560 | 526 |
| 3291 | Vista | Carlsbad | CA | 94.4% | 7,812 | 6,007 | 564 | 18 | 1,195 | 1 | 27 | 344 | 201 | 147 |
| 3292 | West Covina | West Covina | CA | 96.9% | 5,443 | 3,156 | 1,056 | 11 | 1,220 | 0 | 0 | 439 | 272 | 205 |
| 3293 | Everett | Everett | WA | 95.7% | 11,301 | 9,174 | 540 | 42 | 1,524 | 0 | 21 | 571 | 383 | 280 |
| 3294 | Olympia | Olympia | WA | 95.8% | 10,551 | 7,759 | 905 | 25 | 1,769 | 1 | 92 | 539 | 286 | 259 |
| 3295 | Seattle | Seattle | WA | 95.0% | 10,418 | 7,952 | 638 | 22 | 1,806 | 0 | 0 | 549 | 289 | 213 |
| 3296 | Spokane | Spokane | WA | 87.3% | 38,801 | 34,071 | 1,897 | 140 | 2,549 | 3 | 141 | 853 | 529 | 519 |
| 3297 | Tacoma | Tacoma | WA | 94.6% | 9,419 | 7,557 | 563 | 38 | 1,251 | 0 | 10 | 593 | 282 | 228 |
| 3298 | Anchorage | Anchorage | AK | 89.9% | 18,272 | 15,862 | 429 | 476 | 1,502 | 3 | 0 | 693 | 344 | 289 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 92.4% | 14,133 | 12,054 | 484 | 8 | 1,587 | 0 | 0 | 752 | 387 | 276 |
| 2254 | Hartford | Hartford | CT | 93.3% | 15,468 | 12,460 | 1,308 | 13 | 1,686 | 1 | 0 | 842 | 460 | 382 |
| 2255 | New Haven | New Haven | CT | 87.2% | 22,650 | 20,556 | 512 | 35 | 1,547 | 0 | 0 | 878 | 487 | 344 |
| 2256 | Boston | Boston | MA | 81.8% | 37,909 | 34,423 | 1,102 | 20 | 2,365 | 0 | 0 | 1025 | 470 | 376 |
| 2257 | Lawrence | Lawrence | MA | 81.5% | 22,972 | 21,584 | 389 | 37 | 962 | 0 | 0 | 566 | 297 | 291 |
| 2258 | Quincy | Quincy | MA | 92.0% | 8,077 | 6,817 | 303 | 1 | 956 | 0 | 0 | 417 | 173 | 107 |
| 2259 | East Bridgewater | East Bridgewater | MA | 78.7% | 64,242 | 60,161 | 810 | 125 | 3,146 | 0 | 0 | 1011 | 592 | 556 |
| 2260 | Waltham | Waltham | MA | 97.4% | 5,866 | 3,794 | 679 | 20 | 1,373 | 0 | 0 | 842 | 338 | 110 |
| 2261 | Worcester | Worcester | MA | 88.8% | 31,830 | 28,595 | 825 | 42 | 2,364 | 3 | 1 | 1231 | 549 | 423 |
| 2262 | Gardiner | Gardiner | ME | 94.2% | 23,488 | 18,600 | 755 | 48 | 4,083 | 2 | 0 | 1054 | 605 | 550 |
| 2263 | Concord | Concord | NH | 86.7% | 37,162 | 33,390 | 843 | 85 | 2,843 | 1 | 0 | 1095 | 538 | 476 |
| 2264 | Egg Harbor Township | Egg Harbor Township | NJ | 68.5% | 92,561 | 88,904 | 762 | 103 | 2,792 | 0 | 0 | 1169 | 709 | 685 |
| 2265 | Parsippany | Parsippany | NJ | 94.6% | 7,374 | 5,870 | 630 | 13 | 861 | 0 | 0 | 721 | 400 | 283 |
| 2266 | South Plainfield | South Plainfield | NJ | 84.9% | 20,279 | 18,222 | 715 | 16 | 1,326 | 0 | 0 | 889 | 445 | 308 |
| 2267 | Jersey City | Jersey City | NJ | 84.6% | 26,935 | 24,264 | 948 | 38 | 1,685 | 0 | 0 | 986 | 560 | 429 |
| 2268 | Newark | Newark | NJ | 77.7% | 34,616 | 30,861 | 1,942 | 50 | 1,763 | 0 | 0 | 897 | 517 | 455 |
| 2269 | Fairlawn | Fairlawn | NJ | 77.0% | 40,757 | 37,984 | 1,038 | 92 | 1,642 | 0 | 1 | 1015 | 559 | 484 |
| 2270 | Toms River | Toms River | NJ | 84.9% | 41,374 | 38,177 | 890 | 62 | 2,245 | 0 | 0 | 1227 | 660 | 534 |
| 2271 | Trenton | Trenton | NJ | 90.6% | 14,648 | 12,515 | 773 | 23 | 1,336 | 0 | 1 | 716 | 366 | 292 |
| 2272 | Albany | Albany | NY | 82.5% | 72,649 | 68,379 | 1,069 | 170 | 3,031 | 0 | 0 | 1771 | 778 | 750 |
| 2273 | Bronx 1 | Bronx | NY | 81.3% | 26,371 | 23,466 | 1,197 | 8 | 1,699 | 1 | 0 | 1004 | 522 | 352 |
| 2274 | Bronx 2 | Bronx | NY | 83.5% | 23,883 | 21,171 | 1,397 | 37 | 1,278 | 0 | 0 | 997 | 514 | 347 |
| 2275 | Melville | Melville | NY | 73.6% | 64,472 | 60,301 | 1,972 | 93 | 2,105 | 1 | 0 | 1422 | 751 | 717 |
| 2276 | Buffalo | Buffalo | NY | 87.7% | 24,649 | 22,147 | 607 | 18 | 1,876 | 0 | 1 | 890 | 383 | 311 |
| 2277 | Queens 1 | Long Island City | NY | 91.4% | 10,388 | 7,868 | 1,186 | 15 | 1,317 | 2 | 0 | 632 | 294 | 204 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 68.9% | 43,034 | 39,794 | 1,823 | 111 | 1,306 | 0 | 0 | 1131 | 570 | 494 |
| 2279 | Garden City | Garden City | NY | 86.1% | 23,887 | 20,782 | 1,679 | 24 | 1,402 | 0 | 0 | 900 | 469 | 356 |
| 2280 | Manhattan 1 | New York | NY | 87.0% | 24,175 | 21,684 | 966 | 40 | 1,485 | 0 | 0 | 795 | 425 | 268 |
| 2281 | Manhattan 2 | New York | NY | 85.0% | 43,500 | 38,532 | 1,112 | 44 | 3,812 | 0 | 0 | 1292 | 763 | 489 |
| 2282 | Pawling | Pawling | NY | 87.4% | 32,207 | 28,420 | 1,564 | 87 | 2,136 | 0 | 0 | 1446 | 735 | 625 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 76.8% | 44,388 | 40,325 | 1,911 | 78 | 2,074 | 0 | 0 | 1330 | 807 | 625 |
| 2284 | Queens 2 | Bayside | NY | 89.7% | 13,268 | 10,893 | 754 | 54 | 1,565 | 2 | 0 | 868 | 442 | 310 |
| 2285 | Queens 3 | Forest Hills | NY | 86.0% | 16,901 | 14,826 | 680 | 67 | 1,324 | 4 | 0 | 889 | 418 | 357 |
| 2286 | Peekskill | Peekskill | NY | 83.6% | 29,416 | 26,817 | 979 | 37 | 1,583 | 4 | 0 | 987 | 527 | 443 |
| 2287 | Rochester | Rochester | NY | 83.9% | 61,133 | 57,202 | 951 | 73 | 2,907 | 0 | 0 | 1524 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 88.8% | 16,999 | 14,081 | 1,205 | 21 | 1,692 | 0 | 0 | 1077 | 570 | 382 |
| 2289 | Queens 4 | Jamaica | NY | 86.2% | 15,480 | 13,242 | 932 | 84 | 1,222 | 0 | 0 | 787 | 383 | 218 |
| 2290 | Staten Island | Staten Island | NY | 92.9% | 8,364 | 6,772 | 575 | 4 | 1,013 | 0 | 0 | 631 | 253 | 156 |
| 2291 | Syracuse | Syracuse | NY | 88.4% | 44,092 | 40,168 | 723 | 143 | 3,058 | 0 | 0 | 1725 | 774 | 670 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 81.0% | 29,947 | 26,645 | 1,844 | 40 | 1,418 | 0 | 0 | 689 | 369 | 287 |
| 2293 | Guaynabo | Guaynabo | PR | 90.6% | 44,015 | 36,155 | 1,455 | 1,867 | 4,519 | 19 | 0 | 1477 | 942 | 758 |
| 2294 | Caguas | Caguas | PR | 92.3% | 34,983 | 27,118 | 866 | 3,872 | 3,096 | 31 | 0 | 1347 | 901 | 668 |
| 2295 | Mayaguez | Mayaguez | PR | 94.5% | 27,757 | 17,055 | 1,401 | 6,145 | 3,071 | 85 | 0 | 1775 | 1091 | 849 |
| 2296 | Providence | Providence | RI | 85.8% | 30,163 | 27,716 | 667 | 34 | 1,746 | 0 | 0 | 990 | 537 | 463 |
| 2297 | Burlington | Burlington | VT | 92.3% | 13,730 | 11,897 | 309 | 55 | 1,469 | 0 | 0 | 737 | 341 | 256 |
| 2355 | Washington DC | Washington | DC | 79.5% | 36,336 | 33,139 | 982 | 48 | 2,160 | 1 | 6 | 814 | 482 | 395 |
| 2356 | Wilmington | Wilmington | DE | 78.9% | 42,126 | 39,973 | 667 | 17 | 1,425 | 1 | 43 | 859 | 447 | 408 |
| 2357 | Lexington | Lexington | KY | 73.4% | 124,477 | 119,049 | 1,417 | 953 | 3,051 | 7 | 0 | 1512 | 910 | 891 |
| 2358 | Louisville | Louisville | KY | 75.6% | 85,167 | 81,371 | 1,340 | 120 | 2,334 | 2 | 0 | 947 | 546 | 542 |
| 2359 | Hanover | Hanover | MD | 81.1% | 50,397 | 45,973 | 2,091 | 46 | 2,286 | 1 | 1 | 1244 | 787 | 648 |
| 2360 | Baltimore | Baltimore | MD | 71.2% | 44,935 | 42,713 | 566 | 9 | 1,646 | 0 | 1 | 900 | 458 | 433 |
| 2361 | Hagerstown | Hagerstown | MD | 93.8% | 15,229 | 11,978 | 1,195 | 8 | 2,048 | 0 | 0 | 953 | 500 | 415 |
| 2362 | Towson | Towson | MD | 85.8% | 41,495 | 36,970 | 1,875 | 21 | 2,629 | 0 | 0 | 1340 | 786 | 644 |
| 2363 | Akron | Akron | OH | 71.2% | 79,182 | 76,374 | 740 | 52 | 1,815 | 0 | 201 | 917 | 593 | 580 |
| 2364 | Mansfield | Mansfield | OH | 96.8% | 8,394 | 6,068 | 644 | 17 | 1,665 | 0 | 0 | 765 | 390 | 277 |
| 2365 | Cincinnati | Cincinnati | OH | 84.6% | 23,925 | 21,811 | 415 | 10 | 1,675 | 1 | 13 | 841 | 447 | 419 |
| 2366 | Cleveland | Cleveland | OH | 72.3% | 58,477 | 55,752 | 642 | 64 | 1,890 | 0 | 129 | 893 | 535 | 511 |
| 2367 | Columbus | Dublin | OH | 90.8% | 22,792 | 19,457 | 649 | 5 | 2,681 | 0 | 0 | 1352 | 710 | 549 |
| 2368 | Dayton | Dayton | OH | 88.5% | 27,579 | 25,326 | 616 | 33 | 1,604 | 0 | 0 | 800 | 456 | 413 |
| 2369 | Toledo | Toledo | OH | 88.5% | 63,412 | 60,315 | 721 | 43 | 2,274 | 0 | 59 | 1024 | 602 | 565 |
| 2370 | South Point | South Point | OH | 94.8% | 13,753 | 11,079 | 737 | 56 | 1,758 | 0 | 123 | 896 | 525 | 410 |
| 2371 | Allentown | Allentown | PA | 75.7% | 76,426 | 73,004 | 654 | 77 | 2,681 | 1 | 9 | 910 | 562 | 555 |
| 2372 | Cranberry Township | Cranberry Township | PA | 95.4% | 15,634 | 12,849 | 633 | 28 | 2,099 | 0 | 25 | 837 | 446 | 337 |
| 2373 | Harrisburg | Harrisburg | PA | 91.5% | 23,256 | 20,731 | 621 | 31 | 1,873 | 0 | 0 | 906 | 434 | 410 |
| 2374 | Norristown | Norristown | PA | 89.3% | 18,893 | 16,947 | 466 | 17 | 1,456 | 0 | 7 | 675 | 371 | 357 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 70.5% | 73,433 | 70,123 | 753 | 44 | 2,512 | 0 | 1 | 1380 | 761 | 658 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 65.7% | 54,517 | 52,505 | 630 | 29 | 1,353 | 0 | 0 | 924 | 524 | 518 |
| 2377 | Pittsburgh | Pittsburgh | PA | 89.2% | 23,173 | 20,812 | 508 | 12 | 1,841 | 0 | 0 | 804 | 439 | 337 |
| 2378 | Reading | Reading | PA | 82.1% | 40,574 | 38,562 | 602 | 58 | 1,352 | 0 | 0 | 611 | 421 | 371 |
| 2379 | State College | State College | PA | 93.2% | 23,361 | 20,469 | 764 | 34 | 2,094 | 0 | 0 | 1042 | 543 | 492 |
| 2380 | Knoxville | Knoxville | TN | 98.1% | 27,077 | 23,718 | 731 | 50 | 2,524 | 1 | 53 | 983 | 569 | 486 |
| 2381 | Memphis | Memphis | TN | 75.2% | 59,590 | 56,780 | 833 | 35 | 1,942 | 0 | 0 | 982 | 571 | 538 |
| 2382 | Nashville | Franklin | TN | 93.1% | 22,840 | 19,408 | 809 | 29 | 2,594 | 0 | 0 | 948 | 573 | 446 |
| 2383 | Shelbyville | Shelbyville | TN | 77.3% | 103,703 | 98,785 | 1,641 | 190 | 3,068 | 0 | 19 | 1602 | 1000 | 975 |
| 2384 | Crystal City | Arlington | VA | 91.3% | 10,583 | 8,653 | 629 | 13 | 1,288 | 0 | 0 | 447 | 209 | 154 |
| 2385 | Fairfax | Fairfax | VA | 81.3% | 2,374 | 1,322 | 443 | 20 | 589 | 0 | 0 | 392 | 201 | 65 |
| 2386 | Fredericksburg | Fredericksburg | VA | 74.8% | 63,620 | 60,968 | 1,085 | 84 | 1,480 | 2 | 1 | 951 | 564 | 498 |
| 2387 | Virginia Beach | Virginia Beach | VA | 78.5% | 61,235 | 57,996 | 943 | 144 | 2,148 | 0 | 4 | 989 | 595 | 540 |
| 2388 | Richmond | Richmond | VA | 77.9% | 56,263 | 53,404 | 1,069 | 34 | 1,756 | 0 | 0 | 988 | 523 | 501 |
| 2389 | Roanoke | Roanoke | VA | 81.7% | 63,033 | 59,430 | 803 | 101 | 2,321 | 0 | 378 | 1383 | 783 | 753 |
| 2390 | Beckley | Beckley | WV | 98.1% | 9,779 | 4,855 | 1,135 | 175 | 3,612 | 2 | 0 | 1148 | 586 | 244 |
| 2556 | Fayetteville | Fayetteville | AR | 96.2% | 13,672 | 10,158 | 1,162 | 106 | 2,236 | 0 | 10 | 826 | 612 | 486 |
| 2557 | Little Rock | Little Rock | AR | 86.5% | 49,824 | 46,213 | 946 | 146 | 2,518 | 1 | 0 | 1486 | 831 | 716 |
| 2558 | Des Moines | Des Moines | IA | 72.0% | 142,494 | 137,357 | 1,678 | 103 | 3,356 | 0 | 0 | 1886 | 1077 | 1024 |
| 2559 | Chicago Central | Chicago | IL | 84.4% | 39,642 | 35,169 | 1,239 | 19 | 3,215 | 0 | 0 | 1317 | 784 | 680 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 90.3% | 12,053 | 9,996 | 715 | 7 | 1,320 | 0 | 15 | 799 | 463 | 431 |
| 2561 | Chicago South | Chicago | IL | 84.7% | 26,174 | 22,644 | 1,263 | 3 | 2,263 | 1 | 0 | 925 | 530 | 453 |
| 2562 | Cook County NW | Schaumburg | IL | 92.1% | 10,881 | 8,867 | 701 | 28 | 1,284 | 0 | 1 | 477 | 320 | 288 |
| 2563 | Cook County South | Matteson | IL | 84.0% | 26,172 | 22,813 | 1,569 | 7 | 1,783 | 0 | 0 | 879 | 480 | 401 |
| 2564 | Dekalb | Dekalb | IL | 91.3% | 19,684 | 17,072 | 1,022 | 21 | 1,569 | 0 | 0 | 894 | 460 | 379 |
| 2565 | Oswego | Oswego | IL | 89.0% | 19,550 | 17,162 | 1,083 | 4 | 1,300 | 0 | 1 | 836 | 505 | 414 |

| 2566 | Peoria | Peoria | IL | 87.6% | 39,283 | 35,872 | 1,348 | 20 | 2,043 | 0 | 0 | 1120 | 594 | 544 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | Skokie | Skokie | IL | 92.1% | 9,656 | 7,758 | 593 | 33 | 1,272 | 0 | 0 | 877 | 446 | 331 |
| 2568 | Springfield | Springfield | IL | 74.7% | 82,811 | 79,385 | 1,405 | 135 | 1,885 | 1 | 0 | 1152 | 692 | 645 |
| 2569 | Evansville | Evansville | IN | 95.5% | 11,644 | 9,055 | 1,005 | 7 | 1,548 | 1 | 28 | 927 | 477 | 420 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 91.0% | 25,122 | 22,438 | 843 | 38 | 1,802 | 1 | 0 | 1007 | 553 | 500 |
| 2571 | Indianapolis | Indianapolis | IN | 90.2% | 25,440 | 22,415 | 787 | 18 | 2,218 | 1 | 1 | 998 | 448 | 386 |
| 2572 | Lake County | Merrillville | IN | 91.9% | 25,367 | 22,198 | 944 | 30 | 2,192 | 2 | 1 | 1082 | 518 | 412 |
| 2573 | Detroit | Detroit | MI | 73.3% | 90,238 | 85,350 | 2,455 | 90 | 2,343 | 0 | 0 | 1575 | 874 | 850 |
| 2574 | Lansing | Lansing | MI | 75.6% | 86,901 | 83,408 | 1,120 | 96 | 2,276 | 1 | 0 | 1463 | 731 | 629 |
| 2575 | Macomb County | Clinton Township | MI | 89.2% | 28,599 | 25,814 | 832 | 33 | 1,905 | 0 | 15 | 958 | 546 | 479 |
| 2576 | Traverse City | Traverse City | MI | 77.2% | 120,539 | 115,340 | 1,159 | 202 | 3,837 | 1 | 0 | 1967 | 1068 | 1013 |
| 2577 | Oakland County | Troy | MI | 90.7% | 15,492 | 13,606 | 534 | 10 | 1,342 | 0 | 0 | 465 | 219 | 194 |
| 2578 | Duluth | Duluth | MN | 86.1% | 53,279 | 48,645 | 1,883 | 81 | 2,670 | 0 | 0 | 1429 | 778 | 678 |
| 2579 | Minneapolis | Minneapolis | MN | 94.3% | 8,923 | 6,787 | 774 | 20 | 1,341 | 1 | 0 | 567 | 251 | 206 |
| 2580 | Rochester | Rochester | MN | 85.4% | 39,482 | 36,677 | 910 | 26 | 1,869 | 0 | 0 | 1279 | 620 | 561 |
| 2581 | Kansas City | Kansas City | MO | 94.1% | 25,895 | 20,816 | 1,088 | 59 | 3,846 | 1 | 85 | 1116 | 509 | 482 |
| 2582 | Springfield | Springfield | MO | 85.9% | 73,461 | 68,680 | 1,322 | 114 | 3,345 | 0 | 0 | 1572 | 895 | 860 |
| 2583 | St. Louis | St. Louis | MO | 83.9% | 50,054 | 46,412 | 980 | 21 | 2,573 | 0 | 68 | 974 | 539 | 528 |
| 2584 | Eau Claire | Eau Claire | WI | 93.9% | 16,273 | 13,591 | 638 | 46 | 1,998 | 0 | 0 | 720 | 425 | 363 |
| 2585 | Green Bay | Green Bay | WI | 93.1% | 18,899 | 15,997 | 817 | 33 | 1,788 | 0 | 264 | 807 | 453 | 356 |
| 2586 | Madison | Madison | WI | 94.6% | 13,671 | 10,962 | 737 | 6 | 1,966 | 0 | 0 | 979 | 547 | 431 |
| 2587 | Milwaukee | Milwaukee | WI | 78.1% | 36,507 | 34,315 | 666 | 57 | 1,466 | 2 | 1 | 1030 | 532 | 471 |
| 2901 | Gulfport | Gulfport | MS | 78.0% | 75,974 | 72,189 | 1,226 | 153 | 2,403 | 3 | 0 | 1238 | 716 | 642 |
| 2902 | Jackson | Jackson | MS | 59.6% | 134,466 | 130,223 | 1,625 | 533 | 2,080 | 5 | 0 | 882 | 529 | 517 |
| 2904 | Birmingham | Birmingham | AL | 59.4% | 159,503 | 155,161 | 1,559 | 406 | 2,375 | 2 | 0 | 978 | 678 | 676 |
| 2905 | Huntsville | Huntsville | AL | 68.7% | 109,470 | 105,270 | 2,008 | 308 | 1,883 | 1 | 0 | 964 | 602 | 573 |
| 2906 | Mobile | Mobile | AL | 66.7% | 125,102 | 120,716 | 1,345 | 282 | 2,758 | 1 | 0 | 992 | 604 | 588 |
| 2907 | Charleston | North Charleston | SC | 67.0% | 159,344 | 155,392 | 1,133 | 124 | 2,695 | 0 | 0 | 1299 | 770 | 768 |
| 2908 | Columbia | Columbia | SC | 70.8% | 99,760 | 96,219 | 1,195 | 70 | 2,276 | 0 | 0 | 1019 | 555 | 552 |
| 2909 | Greenville, SC | Greenville | SC | 75.5% | 91,412 | 88,304 | 975 | 78 | 2,054 | 0 | 1 | 1104 | 685 | 633 |
| 2910 | Atlanta | Atlanta | GA | 69.1% | 72,798 | 69,877 | 923 | 43 | 1,955 | 0 | 0 | 773 | 471 | 461 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 73.6% | 65,047 | 61,574 | 1,067 | 84 | 2,321 | 1 | 0 | 978 | 625 | 589 |
| 2967 | Fort Lauderdale | Margate | FL | 74.9% | 72,491 | 69,354 | 873 | 102 | 2,162 | 0 | 0 | 984 | 643 | 598 |
| 2968 | Fort Myers | Fort Myers | FL | 73.0% | 123,414 | 118,554 | 927 | 114 | 3,818 | 1 | 0 | 1279 | 951 | 892 |
| 2969 | Gainesville | Gainesville | FL | 84.1% | 36,300 | 34,100 | 694 | 50 | 1,456 | 0 | 0 | 949 | 513 | 359 |
| 2970 | Jacksonville | Jacksonville | FL | 71.4% | 58,078 | 55,849 | 785 | 57 | 1,387 | 0 | 0 | 768 | 494 | 486 |
| 2971 | Lakeland | Lakeland | FL | 70.1% | 118,325 | 114,061 | 1,281 | 113 | 2,870 | 0 | 0 | 1175 | 844 | 826 |
| 2972 | Miami North | Miami Lakes | FL | 76.0% | 71,694 | 67,839 | 1,055 | 309 | 2,489 | 2 | 0 | 1102 | 745 | 655 |
| 2973 | Miami South | Palmetto Bay | FL | 78.1% | 52,905 | 49,653 | 944 | 228 | 2,080 | 0 | 0 | 1017 | 666 | 591 |
| 2974 | Ocala | Ocala | FL | 74.1% | 74,231 | 71,702 | 762 | 57 | 1,710 | 0 | 0 | 902 | 623 | 589 |
| 2975 | Orange County | Orlando | FL | 79.3% | 56,066 | 1,135 | 28 | 2,149 | 0 | 0 | 891 | 597 | 579 |
| 2976 | Pensacola | Pensacola | FL | 66.0% | 128,404 | 124,573 | 994 | 142 | 2,694 | 1 | 0 | 1192 | 612 | 608 |
| 2977 | Seminole County | Lake Mary | FL | 71.3% | 82,090 | 79,027 | 898 | 60 | 2,105 | 0 | 0 | 793 | 561 | 558 |
| 2978 | St. Petersburg | St. Petersburg | FL | 78.8% | 67,404 | 64,297 | 782 | 60 | 2,265 | 0 | 0 | 907 | 576 | 536 |
| 2979 | Tampa | Tampa | FL | 69.9% | 80,009 | 77,109 | 1,006 | 81 | 1,813 | 0 | 0 | 858 | 577 | 573 |
| 2980 | West Palm Beach | West Palm Beach | FL | 71.9% | 96,787 | 93,161 | 1,073 | 72 | 2,480 | 1 | 0 | 1171 | 854 | 830 |
| 2981 | Columbus | Columbus | GA | 54.4% | 181,533 | 178,291 | 1,229 | 278 | 1,734 | 1 | 0 | 1145 | 753 | 732 |
| 2982 | Dekalb County | Atlanta | GA | 72.1% | 57,292 | 54,482 | 1,068 | 121 | 1,621 | 0 | 0 | 882 | 484 | 442 |
| 2983 | Douglasville | Douglasville | GA | 68.5% | 63,525 | 61,624 | 717 | 94 | 1,089 | 1 | 0 | 690 | 454 | 347 |
| 2984 | Gainesville, GA | Gainesville | GA | 75.5% | 84,306 | 81,259 | 831 | 56 | 2,160 | 0 | 0 | 940 | 655 | 516 |
| 2985 | Gwinnett County | Duluth | GA | 63.5% | 81,947 | 79,427 | 1,197 | 76 | 1,247 | 0 | 0 | 794 | 463 | 461 |
| 2986 | Macon | Macon | GA | 65.8% | 94,325 | 91,617 | 938 | 132 | 1,638 | 0 | 0 | 1093 | 768 | 714 |
| 2987 | Savannah | Savannah | GA | 87.7% | 34,502 | 31,536 | 782 | 56 | 2,126 | 2 | 0 | 804 | 638 | 578 |
| 2988 | Baton Rouge | Baton Rouge | LA | 68.7% | 82,754 | 79,545 | 1,170 | 338 | 1,701 | 0 | 0 | 919 | 598 | 584 |
| 2989 | Jefferson Parish | Elmwood | LA | 76.5% | 60,867 | 57,963 | 963 | 187 | 1,754 | 0 | 0 | 1076 | 695 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.4% | 4,841 | 2,187 | 898 | 38 | 1,718 | 0 | 0 | 363 | 231 | 138 |
| 2991 | Shreveport | Shreveport | LA | 49.7% | 178,762 | 175,728 | 821 | 507 | 1,703 | 3 | 0 | 1063 | 659 | 656 |
| 2992 | Asheville | Asheville | NC | 77.1% | 100,341 | 96,655 | 559 | 132 | 2,995 | 0 | 0 | 1463 | 928 | 906 |
| 2993 | Charlotte | Charlotte | NC | 76.0% | 55,728 | 53,154 | 732 | 32 | 1,810 | 0 | 0 | 940 | 608 | 578 |
| 2994 | Durham | Durham | NC | 67.7% | 88,506 | 86,059 | 745 | 48 | 1,653 | 1 | 0 | 916 | 584 | 563 |
| 2995 | Fayetteville | Fayetteville | NC | 73.7% | 96,274 | 93,174 | 661 | 95 | 2,343 | 1 | 0 | 1047 | 701 | 684 |
| 2996 | Greenville, NC | Greenville | NC | 62.0% | 121,573 | 118,505 | 887 | 220 | 1,961 | 0 | 0 | 1210 | 757 | 757 |
| 2997 | Raleigh | Raleigh | NC | 79.9% | 51,230 | 49,108 | 534 | 49 | 1,538 | 1 | 0 | 701 | 440 | 419 |
| 2998 | Winston-Salem | Winston-Salem | NC | 71.7% | 88,477 | 86,150 | 529 | 67 | 1,731 | 0 | 0 | 1005 | 664 | 662 |
| 3105 | Flagstaff | Flagstaff | AZ | 76.1% | 54,165 | 51,870 | 354 | 243 | 1,694 | 3 | 1 | 709 | 430 | 421 |
| 3106 | Maricopa Central | Phoenix | AZ | 71.0% | 80,372 | 77,349 | 713 | 100 | 2,208 | 1 | 1 | 857 | 575 | 562 |
| 3107 | Maricopa South | Mesa | AZ | 80.3% | 50,999 | 48,132 | 880 | 71 | 1,908 | 0 | 8 | 740 | 502 | 479 |
| 3108 | Maricopa West | Glendale | AZ | 66.3% | 80,555 | 77,997 | 1,074 | 79 | 1,404 | 0 | 1 | 805 | 490 | 479 |
| 3109 | Tucson | Tucson | AZ | 71.3% | 123,393 | 118,346 | 1,399 | 376 | 3,272 | 0 | 0 | 1264 | 813 | 768 |
| 3110 | Window Rock | St. Michaels | AZ | 53.7% | 42,098 | 41,287 | 191 | 83 | 535 | 2 | 0 | 389 | 268 | 261 |
| 3154 | Aurora | Aurora | CO | 81.6% | 35,681 | 33,502 | 799 | 26 | 1,354 | 0 | 0 | 642 | 359 | 350 |
| 3155 | Colorado North | Longmont | CO | 90.0% | 28,176 | 24,475 | 845 | 107 | 2,697 | 3 | 49 | 1001 | 479 | 355 |
| 3156 | Colorado Springs | Colorado Springs | CO | 76.0% | 109,485 | 106,416 | 780 | 460 | 1,819 | 9 | 1 | 892 | 572 | 570 |
| 3157 | Denver | Lakewood | CO | 87.6% | 26,586 | 23,888 | 698 | 11 | 1,984 | 1 | 4 | 583 | 337 | 283 |
| 3158 | Overland Park | Overland Park | KS | 88.9% | 20,804 | 19,196 | 465 | 30 | 1,110 | 0 | 3 | 594 | 294 | 219 |
| 3159 | Wichita | Wichita | KS | 94.7% | 16,633 | 13,903 | 721 | 34 | 1,826 | 0 | 149 | 590 | 359 | 274 |
| 3160 | Billings | Billings | MT | 69.2% | 82,260 | 79,612 | 685 | 271 | 1,687 | 2 | 3 | 1072 | 629 | 611 |
| 3162 | Bismarck | Bismarck | ND | 84.9% | 26,259 | 23,929 | 733 | 287 | 1,308 | 2 | 0 | 537 | 366 | 363 |
| 3163 | Lincoln | Lincoln | NE | 82.1% | 54,638 | 51,562 | 926 | 58 | 2,092 | 0 | 0 | 985 | 637 | 593 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 73.3% | 75,900 | 72,219 | 1,233 | 536 | 1,906 | 6 | 0 | 907 | 609 | 573 |
| 3165 | Las Cruces | Las Cruces | NM | 80.7% | 35,650 | 33,504 | 710 | 96 | 1,339 | 1 | 0 | 834 | 502 | 422 |
| 3166 | Cleveland Co. | Norman | OK | 79.1% | 63,613 | 60,606 | 677 | 270 | 2,049 | 2 | 9 | 800 | 494 | 486 |
| 3167 | Oklahoma County | Warr Acres | OK | 90.1% | 27,352 | 23,543 | 967 | 30 | 2,803 | 1 | 8 | 682 | 474 | 413 |
| 3168 | Tulsa | Tulsa | OK | 71.2% | 94,807 | 91,652 | 939 | 325 | 1,881 | 1 | 9 | 813 | 529 | 525 |
| 3169 | Sioux Falls | Sioux Falls | SD | 78.6% | 36,019 | 33,918 | 807 | 216 | 1,077 | 1 | 0 | 565 | 303 | 292 |
| 3170 | Arlington | Grand Prairie | TX | 85.0% | 22,385 | 20,619 | 524 | 18 | 1,224 | 0 | 0 | 514 | 344 | 325 |
| 3171 | Austin | Austin | TX | 93.6% | 16,720 | 13,384 | 847 | 57 | 2,431 | 1 | 0 | 845 | 497 | 302 |
| 3172 | Collin Co. | McKinney | TX | 84.9% | 37,191 | 34,724 | 821 | 76 | 1,569 | 1 | 0 | 700 | 504 | 412 |
| 3173 | Dallas | Duncanville | TX | 71.5% | 41,000 | 38,981 | 800 | 42 | 1,263 | 0 | 4 | 888 | 527 | 506 |
| 3174 | Dallas Co. NE | Richardson | TX | 78.0% | 31,777 | 29,894 | 636 | 37 | 1,209 | 1 | 0 | 754 | 425 | 383 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 76.3% | 46,547 | 44,111 | 546 | 45 | 1,845 | 0 | 0 | 669 | 430 | 408 |
| 3176 | Denton Co. | Denton | TX | 88.2% | 35,872 | 32,400 | 1,302 | 67 | 2,090 | 0 | 13 | 833 | 541 | 480 |
| 3177 | El Paso | El Paso | TX | 78.7% | 54,387 | 51,453 | 811 | 192 | 1,929 | 2 | 0 | 1041 | 605 | 480 |

| 3178 | Fort Bend Co. | Katy | TX | 69.8% | 101,358 | 97,600 | 1,513 | 338 | 1,904 | 3 | 0 | 1045 | 686 | 675 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3179 | Fort Worth | Fort Worth | TX | 92.5% | 13,804 | 11,315 | 641 | 71 | 1,207 | 0 | 570 | 295 | 189 | 157 |
| 3180 | Harris Co. East | Houston | TX | 89.0% | 16,192 | 14,065 | 501 | 63 | 1,561 | 2 | 0 | 658 | 405 | 317 |
| 3181 | Harris Co. NE | Houston | TX | 89.0% | 16,446 | 13,433 | 1,775 | 17 | 1,221 | 0 | 0 | 596 | 373 | 281 |
| 3182 | Harris Co. NW | Katy | TX | 95.3% | 6,415 | 4,788 | 765 | 2 | 860 | 0 | 0 | 596 | 420 | 320 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 77.5% | 72,948 | 68,011 | 2,659 | 333 | 1,944 | 1 | 0 | 910 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 89.5% | 15,346 | 13,068 | 1,057 | 11 | 1,210 | 0 | 0 | 398 | 274 | 223 |
| 3185 | Houston South | Houston | TX | 75.7% | 40,871 | 37,727 | 1,858 | 57 | 1,229 | 0 | 0 | 662 | 426 | 410 |
| 3186 | Houston West | Houston | TX | 81.7% | 31,256 | 28,525 | 662 | 71 | 1,998 | 0 | 0 | 744 | 510 | 431 |
| 3187 | Laredo | Laredo | TX | 72.4% | 92,113 | 88,370 | 1,238 | 311 | 2,191 | 3 | 0 | 1110 | 737 | 722 |
| 3188 | Lubbock | Lubbock | TX | 76.4% | 75,198 | 72,155 | 892 | 199 | 1,950 | 2 | 0 | 868 | 617 | 606 |
| 3189 | Montgomery Co. | Spring | TX | 75.7% | 81,729 | 77,834 | 1,445 | 416 | 2,034 | 0 | 0 | 1150 | 750 | 741 |
| 3190 | San Antonio East | San Antonio | TX | 94.3% | 6,888 | 5,664 | 440 | 29 | 753 | 0 | 2 | 535 | 277 | 204 |
| 3191 | San Antonio North | San Antonio | TX | 96.4% | 4,258 | 3,038 | 331 | 5 | 852 | 0 | 32 | 368 | 265 | 225 |
| 3192 | San Antonio West | San Antonio | TX | 96.3% | 4,150 | 2,747 | 407 | 4 | 992 | 0 | 0 | 305 | 270 | 263 |
| 3193 | Tyler | Tyler | TX | 79.3% | 79,859 | 76,277 | 995 | 242 | 2,345 | 0 | 0 | 1059 | 798 | 730 |
| 3194 | Waco | Waco | TX | 88.8% | 36,375 | 33,018 | 1,017 | 85 | 2,254 | 1 | 0 | 989 | 624 | 535 |
| 3195 | Williamson Co. | Leander | TX | 90.1% | 30,834 | 26,857 | 1,051 | 101 | 2,825 | 0 | 0 | 828 | 531 | 460 |
| 3196 | Orem | Orem | UT | 84.8% | 30,705 | 28,007 | 1,124 | 119 | 1,440 | 1 | 14 | 591 | 374 | 345 |
| 3197 | Salt Lake City | South Salt Lake | UT | 87.0% | 31,934 | 28,772 | 1,138 | 64 | 1,744 | 1 | 215 | 818 | 443 | 397 |
| 3198 | Casper | Casper | WY | 79.6% | 28,918 | 27,109 | 638 | 100 | 1,069 | 2 | 0 | 602 | 316 | 298 |
| 3255 | Honolulu | Honolulu | HI | 95.5% | 12,770 | 8,304 | 2,045 | 259 | 2,157 | 5 | 0 | 442 | 333 | 261 |
| 3256 | Boise | Boise | ID | 98.1% | 6,039 | 3,015 | 612 | 36 | 2,375 | 0 | 1 | 403 | 262 | 131 |
| 3257 | Las Vegas | Las Vegas | NV | 79.6% | 55,587 | 50,815 | 1,210 | 48 | 3,278 | 0 | 236 | 841 | 609 | 559 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 83.1% | 47,823 | 43,932 | 1,211 | 117 | 2,558 | 4 | 1 | 818 | 575 | 483 |
| 3259 | Eugene | Springfield | OR | 84.0% | 50,384 | 47,169 | 1,214 | 86 | 1,896 | 1 | 18 | 1003 | 492 | 447 |
| 3260 | Portland | Portland | OR | 93.1% | 12,996 | 10,981 | 530 | 8 | 1,461 | 2 | 14 | 481 | 300 | 260 |
| 3261 | Salem | Salem | OR | 95.3% | 11,524 | 9,303 | 696 | 23 | 1,490 | 0 | 12 | 696 | 329 | 237 |
| 3263 | Bakersfield | Bakersfield | CA | 81.6% | 56,173 | 51,720 | 1,597 | 77 | 2,779 | 0 | 0 | 852 | 542 | 514 |
| 3264 | Chico | Chico | CA | 77.0% | 70,174 | 66,684 | 1,192 | 141 | 2,155 | 2 | 0 | 831 | 565 | 544 |
| 3265 | Concord | Concord | CA | 83.5% | 27,983 | 25,384 | 913 | 26 | 1,455 | 0 | 205 | 531 | 368 | 354 |
| 3266 | El Cajon | San Diego | CA | 88.9% | 14,772 | 12,635 | 1,000 | 44 | 1,092 | 0 | 1 | 453 | 287 | 261 |
| 3267 | Fullerton | Buena Park | CA | 92.4% | 13,225 | 10,529 | 1,056 | 24 | 1,614 | 0 | 2 | 666 | 420 | 278 |
| 3268 | Inglewood | Inglewood | CA | 85.8% | 41,889 | 37,877 | 1,541 | 24 | 2,436 | 2 | 9 | 959 | 621 | 541 |
| 3269 | Long Beach | Long Beach | CA | 90.5% | 18,987 | 15,703 | 1,377 | 17 | 1,890 | 0 | 0 | 767 | 439 | 407 |
| 3270 | Fresno | Fresno | CA | 85.2% | 35,108 | 31,907 | 1,387 | 28 | 1,783 | 0 | 3 | 895 | 612 | 517 |
| 3271 | Oakland | Oakland | CA | 85.7% | 22,080 | 19,130 | 1,503 | 22 | 1,425 | 0 | 0 | 468 | 341 | 305 |
| 3272 | Ontario | Upland | CA | 86.5% | 16,310 | 14,083 | 947 | 23 | 1,257 | 0 | 0 | 410 | 294 | 263 |
| 3273 | Palm Springs | Palm Springs | CA | 81.8% | 45,817 | 42,025 | 1,092 | 57 | 2,641 | 0 | 2 | 830 | 534 | 458 |
| 3274 | Pasadena | Pasadena | CA | 93.4% | 19,977 | 15,388 | 1,925 | 32 | 2,632 | 0 | 0 | 734 | 489 | 445 |
| 3275 | Pleasanton | San Ramon | CA | 91.7% | 9,472 | 7,559 | 713 | 12 | 1,188 | 0 | 0 | 280 | 194 | 191 |
| 3276 | Riverside | Riverside | CA | 81.2% | 27,840 | 25,553 | 1,218 | 13 | 1,056 | 0 | 0 | 462 | 284 | 283 |
| 3277 | Sacramento | Sacramento | CA | 88.2% | 21,606 | 18,985 | 911 | 15 | 1,695 | 0 | 0 | 514 | 381 | 329 |
| 3278 | San Bernardino | San Bernardino | CA | 83.2% | 35,053 | 32,229 | 1,102 | 63 | 1,659 | 0 | 0 | 699 | 468 | 437 |
| 3279 | San Diego | San Diego | CA | 87.5% | 20,854 | 18,479 | 1,022 | 123 | 1,229 | 1 | 0 | 534 | 360 | 326 |
| 3280 | San Francisco | San Francisco | CA | 89.8% | 16,716 | 14,300 | 685 | 4 | 1,724 | 0 | 3 | 517 | 314 | 293 |
| 3281 | San Jose | San Jose | CA | 86.8% | 23,079 | 20,003 | 1,492 | 141 | 1,443 | 0 | 0 | 753 | 480 | 373 |
| 3282 | San Mateo | Redwood City | CA | 91.9% | 10,521 | 7,031 | 2,201 | 5 | 1,050 | 0 | 234 | 384 | 271 | 204 |
| 3283 | Santa Ana | Santa Ana | CA | 92.6% | 15,131 | 12,110 | 1,085 | 16 | 1,920 | 0 | 0 | 712 | 437 | 257 |
| 3284 | Camarillo | Camarillo | CA | 86.4% | 27,921 | 24,892 | 1,354 | 55 | 1,620 | 0 | 0 | 529 | 373 | 312 |
| 3285 | Santa Clarita | Valencia | CA | 91.3% | 19,764 | 14,952 | 1,662 | 18 | 2,628 | 0 | 504 | 724 | 513 | 488 |
| 3286 | Santa Rosa | Rohnert Park | CA | 79.1% | 43,580 | 41,218 | 606 | 265 | 1,484 | 1 | 6 | 742 | 503 | 457 |
| 3287 | South Gate | Commerce | CA | 82.5% | 45,877 | 40,692 | 2,882 | 53 | 2,249 | 1 | 0 | 634 | 418 | 411 |
| 3288 | Stockton | Stockton | CA | 81.3% | 45,384 | 41,742 | 1,079 | 70 | 2,088 | 0 | 405 | 795 | 499 | 413 |
| 3289 | Sunnyvale | Sunnyvale | CA | 91.1% | 15,212 | 12,484 | 1,020 | 14 | 1,383 | 0 | 311 | 326 | 249 | 189 |
| 3290 | Woodland Hills | Woodland Hills | CA | 94.1% | 21,403 | 16,677 | 1,163 | 9 | 3,272 | 0 | 282 | 817 | 581 | 548 |
| 3291 | Vista | Carlsbad | CA | 93.9% | 8,619 | 6,701 | 648 | 18 | 1,226 | 1 | 25 | 345 | 194 | 146 |
| 3292 | West Covina | West Covina | CA | 96.3% | 6,484 | 3,914 | 1,220 | 11 | 1,339 | 0 | 0 | 446 | 303 | 225 |
| 3293 | Everett | Everett | WA | 95.3% | 12,440 | 10,196 | 643 | 42 | 1,543 | 0 | 16 | 568 | 370 | 317 |
| 3294 | Olympia | Olympia | WA | 95.3% | 11,798 | 8,848 | 1,022 | 25 | 1,810 | 1 | 92 | 547 | 323 | 297 |
| 3295 | Seattle | Seattle | WA | 94.3% | 11,874 | 9,278 | 734 | 21 | 1,841 | 0 | 0 | 555 | 316 | 271 |
| 3296 | Spokane | Spokane | WA | 86.8% | 40,367 | 35,634 | 2,044 | 140 | 2,537 | 3 | 9 | 907 | 538 | 512 |
| 3297 | Tacoma | Tacoma | WA | 94.1% | 10,387 | 8,439 | 611 | 38 | 1,289 | 0 | 10 | 599 | 296 | 254 |
| 3298 | Anchorage | Anchorage | AK | 89.1% | 19,644 | 17,195 | 472 | 483 | 1,488 | 6 | 0 | 694 | 357 | 286 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Remaining NRFU Prod | Remaining SQRA | Remaining FV | Remaining NRFU RI | Remaining FV QC | Remaining MV | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.7% | | 13,290 | 534 | 8 | 1,563 | 0 | 0 | 833 | 457 | 322 |
| 2254 | Hartford | Hartford | CT | 92.7% | 16,976 | 13,813 | 1,481 | 13 | 1,667 | 2 | 0 | 863 | 482 | 412 |
| 2255 | New Haven | New Haven | CT | 86.0% | 24,889 | 22,741 | 575 | 35 | 1,538 | 0 | 0 | 902 | 493 | 378 |
| 2256 | Boston | Boston | MA | 80.5% | 40,629 | 37,075 | 1,188 | 20 | 2,346 | 0 | 0 | 1160 | 503 | 436 |
| 2257 | Lawrence | Lawrence | MA | 80.0% | 24,793 | 23,360 | 437 | 37 | 959 | 0 | 0 | 576 | 296 | 288 |
| 2258 | Quincy | Quincy | MA | 91.4% | 8,692 | 7,388 | 328 | 1 | 975 | 0 | 0 | 447 | 191 | 116 |
| 2259 | East Bridgewater | East Bridgewater | MA | 76.8% | 69,720 | 65,565 | 894 | 125 | 3,136 | 0 | 0 | 1104 | 639 | 601 |
| 2260 | Waltham | Waltham | MA | 97.1% | 6,520 | 4,325 | 867 | 20 | 1,308 | 0 | 0 | 840 | 359 | 128 |
| 2261 | Worcester | Worcester | MA | 87.9% | 34,166 | 30,853 | 969 | 42 | 2,298 | 3 | 1 | 1195 | 535 | 437 |
| 2262 | Gardiner | Gardiner | ME | 93.6% | 26,029 | 21,050 | 862 | 48 | 4,067 | 2 | 0 | 1119 | 608 | 561 |
| 2263 | Concord | Concord | NH | 85.3% | 41,025 | 37,133 | 932 | 85 | 2,874 | 1 | 0 | 1101 | 583 | 515 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 65.7% | 100,699 | 97,083 | 845 | 103 | 2,668 | 0 | 0 | 1185 | 712 | 707 |
| 2265 | Parsippany | Parsippany | NJ | 93.7% | 8,634 | 6,998 | 738 | 13 | 885 | 0 | 0 | 708 | 393 | 286 |
| 2266 | South Plainfield | South Plainfield | NJ | 83.4% | 22,233 | 20,099 | 780 | 16 | 1,338 | 0 | 0 | 895 | 439 | 331 |
| 2267 | Jersey City | Jersey City | NJ | 82.8% | 30,019 | 27,238 | 1,053 | 38 | 1,689 | 1 | 0 | 1012 | 592 | 467 |
| 2268 | Newark | Newark | NJ | 76.1% | 37,118 | 33,292 | 2,047 | 50 | 1,729 | 0 | 0 | 909 | 507 | 450 |
| 2269 | Fairlawn | Fairlawn | NJ | 75.9% | 43,654 | 40,862 | 1,121 | 92 | 1,578 | 0 | 1 | 1023 | 577 | 502 |
| 2270 | Toms River | Toms River | NJ | 83.0% | 46,520 | 43,341 | 954 | 62 | 2,163 | 0 | 0 | 1264 | 673 | 578 |
| 2271 | Trenton | Trenton | NJ | 89.6% | 16,302 | 14,062 | 865 | 23 | 1,351 | 0 | 1 | 697 | 334 | 278 |
| 2272 | Albany | Albany | NY | 80.9% | 79,342 | 74,883 | 1,281 | 170 | 3,008 | 0 | 0 | 1784 | 783 | 759 |
| 2273 | Bronx 1 | Bronx | NY | 80.0% | 28,110 | 25,059 | 1,315 | 8 | 1,727 | 1 | 0 | 1013 | 544 | 376 |
| 2274 | Bronx 2 | Bronx | NY | 81.7% | 26,354 | 23,420 | 1,627 | 37 | 1,270 | 0 | 0 | 1003 | 509 | 373 |
| 2275 | Melville | Melville | NY | 71.4% | 69,823 | 65,563 | 2,134 | 93 | 2,032 | 1 | 0 | 1421 | 755 | 733 |
| 2276 | Buffalo | Buffalo | NY | 86.7% | 26,581 | 24,033 | 684 | 18 | 1,845 | 0 | 1 | 903 | 402 | 343 |
| 2277 | Queens 1 | Long Island City | NY | 90.6% | 11,245 | 8,694 | 1,246 | 15 | 1,288 | 2 | 0 | 639 | 307 | 221 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 66.5% | 46,235 | 42,860 | 2,002 | 111 | 1,262 | 0 | 0 | 1091 | 558 | 482 |
| 2279 | Garden City | Garden City | NY | 84.7% | 26,222 | 22,973 | 1,825 | 24 | 1,400 | 0 | 0 | 893 | 475 | 396 |
| 2280 | Manhattan 1 | New York | NY | 85.7% | 26,329 | 23,772 | 1,062 | 40 | 1,455 | 0 | 0 | 826 | 473 | 311 |
| 2281 | Manhattan 2 | New York | NY | 83.5% | 47,637 | 42,636 | 1,190 | 44 | 3,767 | 0 | 0 | 1294 | 742 | 491 |
| 2282 | Pawling | Pawling | NY | 85.9% | 35,916 | 32,022 | 1,724 | 87 | 2,083 | 0 | 0 | 1465 | 735 | 652 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 74.4% | 48,920 | 44,733 | 2,057 | 78 | 2,052 | 0 | 0 | 1339 | 817 | 660 |
| 2284 | Queens 2 | Bayside | NY | 89.0% | 14,080 | 11,696 | 792 | 54 | 1,536 | 2 | 0 | 861 | 436 | 294 |
| 2285 | Queens 3 | Forest Hills | NY | 85.9% | 18,196 | 16,135 | 716 | 67 | 1,273 | 5 | 0 | 891 | 411 | 367 |
| 2286 | Peekskill | Peekskill | NY | 82.0% | 32,257 | 29,597 | 1,073 | 37 | 1,550 | 0 | 0 | 988 | 525 | 457 |
| 2287 | Rochester | Rochester | NY | 82.1% | 68,234 | 64,037 | 1,146 | 73 | 2,978 | 0 | 0 | 1535 | 761 | 701 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 87.2% | 19,269 | 16,208 | 1,358 | 21 | 1,682 | 0 | 0 | 1090 | 609 | 409 |
| 2289 | Queens 4 | Jamaica | NY | 85.1% | 16,734 | 14,417 | 1,001 | 84 | 1,232 | 0 | 0 | 795 | 397 | 227 |
| 2290 | Staten Island | Staten Island | NY | 89.3% | 9,066 | 7,444 | 613 | 4 | 1,005 | 0 | 0 | 618 | 271 | 171 |
| 2291 | Syracuse | Syracuse | NY | 87.1% | 49,106 | 45,060 | 876 | 143 | 3,027 | 0 | 0 | 1731 | 811 | 761 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 79.2% | 32,583 | 29,163 | 1,989 | 40 | 1,391 | 0 | 0 | 939 | 526 | 451 |
| 2293 | Guaynabo | Guaynabo | PR | 89.5% | 49,331 | 41,222 | 1,515 | 1,867 | 4,704 | 23 | 0 | 1535 | 971 | 781 |
| 2294 | Caguas | Caguas | PR | 91.0% | 40,956 | 32,990 | 893 | 3,872 | 3,165 | 36 | 0 | 1422 | 945 | 715 |
| 2295 | Mayaguez | Mayaguez | PR | 93.6% | 32,652 | 21,789 | 1,481 | 6,145 | 3,138 | 99 | 0 | 1797 | 1132 | 929 |
| 2296 | Providence | Providence | RI | 84.5% | 33,027 | 30,385 | 886 | 25 | 1,721 | 0 | 0 | 1025 | 525 | 439 |
| 2297 | Burlington | Burlington | VT | 91.2% | 15,614 | 13,673 | 348 | 55 | 1,538 | 0 | 0 | 752 | 367 | 260 |
| 2355 | Washington DC | Washington | DC | 78.0% | 38,894 | 35,640 | 1,121 | 48 | 2,078 | 1 | 6 | 832 | 497 | 402 |
| 2356 | Wilmington | Wilmington | DE | 77.4% | 44,884 | 42,684 | 724 | 17 | 1,415 | 1 | 43 | 872 | 410 | 380 |
| 2357 | Lexington | Lexington | KY | 71.7% | 132,363 | 126,749 | 1,679 | 953 | 2,973 | 9 | 0 | 1506 | 953 | 939 |
| 2358 | Louisville | Louisville | KY | 74.0% | 90,442 | 86,447 | 1,577 | 120 | 2,295 | 3 | 0 | 958 | 535 | 535 |
| 2359 | Hanover | Hanover | MD | 79.9% | 53,674 | 49,248 | 2,182 | 46 | 2,197 | 1 | 0 | 1253 | 786 | 658 |
| 2360 | Baltimore | Baltimore | MD | 69.3% | 47,872 | 45,666 | 603 | 9 | 1,593 | 0 | 1 | 860 | 454 | 440 |
| 2361 | Hagerstown | Hagerstown | MD | 93.3% | 16,454 | 13,119 | 1,295 | 9 | 2,031 | 0 | 0 | 1008 | 521 | 393 |
| 2362 | Towson | Towson | MD | 83.7% | 47,501 | 42,963 | 1,959 | 21 | 2,558 | 0 | 0 | 1333 | 773 | 686 |
| 2363 | Akron | Akron | OH | 68.9% | 85,236 | 82,702 | 826 | 53 | 1,454 | 0 | 201 | 920 | 623 | 623 |
| 2364 | Mansfield | Mansfield | OH | 96.2% | 9,789 | 7,236 | 898 | 17 | 1,638 | 0 | 0 | 785 | 402 | 306 |
| 2365 | Cincinnati | Cincinnati | OH | 82.9% | 26,420 | 24,309 | 459 | 12 | 1,627 | 0 | 13 | 858 | 446 | 432 |
| 2366 | Cleveland | Cleveland | OH | 70.4% | 62,376 | 59,631 | 694 | 64 | 1,858 | 0 | 129 | 876 | 521 | 512 |
| 2367 | Columbus | Dublin | OH | 89.6% | 25,712 | 22,304 | 719 | 5 | 2,684 | 0 | 0 | 1362 | 756 | 585 |
| 2368 | Dayton | Dayton | OH | 87.3% | 30,507 | 28,195 | 684 | 33 | 1,595 | 0 | 0 | 809 | 461 | 437 |
| 2369 | Toledo | Toledo | OH | 78.2% | 68,561 | 65,490 | 823 | 44 | 2,145 | 0 | 59 | 1029 | 655 | 622 |
| 2370 | South Point | South Point | OH | 93.8% | 16,368 | 13,510 | 922 | 57 | 1,756 | 0 | 123 | 921 | 540 | 436 |
| 2371 | Allentown | Allentown | PA | 74.1% | 81,225 | 77,828 | 737 | 77 | 2,573 | 1 | 9 | 927 | 570 | 556 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.7% | 17,893 | 15,021 | 742 | 28 | 2,077 | 0 | 25 | 872 | 481 | 366 |
| 2373 | Harrisburg | Harrisburg | PA | 90.4% | 26,093 | 23,499 | 721 | 31 | 1,842 | 0 | 0 | 917 | 450 | 424 |
| 2374 | Norristown | Norristown | PA | 88.0% | 21,006 | 19,021 | 523 | 17 | 1,438 | 0 | 7 | 668 | 372 | 333 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 68.8% | 77,677 | 74,395 | 815 | 44 | 2,422 | 0 | 1 | 1355 | 733 | 645 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 63.6% | 57,693 | 55,690 | 667 | 29 | 1,307 | 0 | 0 | 944 | 513 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 88.1% | 25,472 | 23,097 | 550 | 12 | 1,813 | 0 | 0 | 824 | 465 | 368 |
| 2378 | Reading | Reading | PA | 80.8% | 43,637 | 41,493 | 736 | 58 | 1,350 | 0 | 0 | 624 | 415 | 389 |
| 2379 | State College | State College | PA | 92.2% | 26,823 | 23,721 | 1,008 | 34 | 2,060 | 0 | 0 | 1048 | 566 | 508 |
| 2380 | Knoxville | Knoxville | TN | 91.0% | 31,301 | 27,928 | 869 | 53 | 2,425 | 0 | 26 | 996 | 572 | 498 |
| 2381 | Memphis | Memphis | TN | 73.4% | 63,761 | 60,853 | 917 | 35 | 1,956 | 0 | 0 | 985 | 578 | 537 |
| 2382 | Nashville | Franklin | TN | 92.2% | 25,725 | 22,183 | 899 | 29 | 2,614 | 0 | 0 | 960 | 605 | 492 |
| 2383 | Shelbyville | Shelbyville | TN | 75.3% | 112,497 | 107,444 | 1,868 | 190 | 2,976 | 0 | 19 | 1589 | 1035 | 1008 |
| 2384 | Crystal City | Arlington | VA | 90.8% | 11,197 | 9,264 | 677 | 14 | 1,242 | 0 | 0 | 448 | 205 | 166 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,701 | 1,505 | 597 | 20 | 579 | 0 | 0 | 411 | 227 | 93 |
| 2386 | Fredericksburg | Fredericksburg | VA | 73.4% | 67,155 | 64,478 | 1,162 | 84 | 1,429 | 2 | 0 | 952 | 574 | 523 |
| 2387 | Virginia Beach | Virginia Beach | VA | 76.7% | 66,143 | 62,792 | 1,079 | 145 | 2,123 | 0 | 4 | 995 | 585 | 539 |
| 2388 | Richmond | Richmond | VA | 76.4% | 60,094 | 57,082 | 1,246 | 34 | 1,732 | 0 | 0 | 992 | 531 | 511 |
| 2389 | Roanoke | Roanoke | VA | 79.8% | 69,377 | 65,717 | 929 | 101 | 2,252 | 0 | 378 | 1384 | 776 | 756 |
| 2390 | Beckley | Beckley | WV | 97.7% | 11,464 | 6,277 | 1,480 | 181 | 3,525 | 1 | 0 | 1194 | 605 | 344 |
| 2556 | Fayetteville | Fayetteville | AR | 95.5% | 16,378 | 12,564 | 1,537 | 106 | 2,161 | 0 | 10 | 850 | 631 | 521 |
| 2557 | Little Rock | Little Rock | AR | 84.9% | 55,680 | 51,884 | 1,145 | 146 | 2,504 | 1 | 0 | 1492 | 874 | 775 |
| 2558 | Des Moines | Des Moines | IA | 69.9% | 152,925 | 147,618 | 1,930 | 103 | 3,274 | 0 | 0 | 1873 | 1104 | 1075 |
| 2559 | Chicago Central | Chicago | IL | 83.4% | 42,060 | 37,649 | 1,318 | 19 | 3,074 | 0 | 0 | 1381 | 819 | 720 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.6% | 12,979 | 10,911 | 760 | 7 | 1,286 | 0 | 15 | 843 | 456 | 421 |
| 2561 | Chicago South | Chicago | IL | 83.5% | 28,243 | 24,658 | 1,358 | 3 | 2,223 | 1 | 0 | 930 | 557 | 444 |
| 2562 | Cook County NW | Schaumburg | IL | 91.4% | 11,748 | 9,681 | 796 | 28 | 1,242 | 0 | 1 | 494 | 345 | 310 |
| 2563 | Cook County South | Matteson | IL | 83.1% | 27,675 | 24,307 | 1,626 | 7 | 1,735 | 0 | 0 | 883 | 461 | 380 |
| 2564 | Dekalb | Dekalb | IL | 90.4% | 21,774 | 19,073 | 1,144 | 21 | 1,536 | 0 | 0 | 908 | 462 | 356 |
| 2565 | Oswego | Oswego | IL | 88.1% | 21,179 | 18,751 | 1,161 | 4 | 1,262 | 0 | 1 | 830 | 499 | 407 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2566 | Peoria | Peoria | IL | 86.5% | 42,806 | 39,278 | 1,523 | 20 | 1,985 | 0 | 0 | 1124 | 643 | 591 |
| 2567 | Skokie | Skokie | IL | 91.5% | 10,437 | 8,509 | 687 | 33 | 1,208 | 0 | 0 | 881 | 439 | 320 |
| 2568 | Springfield | Springfield | IL | 72.7% | 89,488 | 85,905 | 1,615 | 135 | 1,832 | 1 | 0 | 1139 | 695 | 660 |
| 2569 | Evansville | Evansville | IN | 94.8% | 13,212 | 10,497 | 1,184 | 7 | 1,495 | 1 | 28 | 940 | 476 | 396 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 89.7% | 28,661 | 25,841 | 1,057 | 38 | 1,724 | 1 | 0 | 1020 | 552 | 495 |
| 2571 | Indianapolis | Indianapolis | IN | 89.3% | 27,918 | 24,871 | 893 | 18 | 2,134 | 1 | 1 | 958 | 428 | 385 |
| 2572 | Lake County | Merrillville | IN | 90.9% | 28,410 | 25,095 | 1,081 | 30 | 2,201 | 2 | 1 | 1255 | 602 | 487 |
| 2573 | Detroit | Detroit | MI | 71.0% | 97,817 | 92,849 | 2,669 | 90 | 2,209 | 0 | 0 | 1549 | 884 | 841 |
| 2574 | Lansing | Lansing | MI | 73.7% | 93,399 | 89,839 | 1,230 | 96 | 2,233 | 1 | 0 | 1467 | 787 | 740 |
| 2575 | Macomb County | Clinton Township | MI | 87.9% | 31,975 | 29,190 | 924 | 33 | 1,828 | 0 | 0 | 964 | 548 | 472 |
| 2576 | Traverse City | Traverse City | MI | 74.9% | 132,281 | 127,001 | 1,352 | 203 | 3,724 | 1 | 0 | 1996 | 1119 | 1094 |
| 2577 | Oakland County | Troy | MI | 90.0% | 16,539 | 14,611 | 570 | 10 | 1,348 | 0 | 0 | 450 | 218 | 178 |
| 2578 | Duluth | Duluth | MN | 84.8% | 58,173 | 53,430 | 2,084 | 81 | 2,578 | 0 | 0 | 1496 | 804 | 726 |
| 2579 | Minneapolis | Minneapolis | MN | 93.7% | 9,738 | 7,503 | 854 | 21 | 1,360 | 0 | 0 | 573 | 262 | 205 |
| 2580 | Rochester | Rochester | MN | 83.8% | 43,603 | 40,751 | 1,020 | 26 | 1,806 | 0 | 0 | 1248 | 618 | 545 |
| 2581 | Kansas City | Kansas City | MO | 93.7% | 27,623 | 22,496 | 1,221 | 60 | 3,760 | 1 | 85 | 1182 | 501 | 472 |
| 2582 | Springfield | Springfield | MO | 84.4% | 81,023 | 76,117 | 1,518 | 114 | 3,274 | 0 | 0 | 1642 | 960 | 923 |
| 2583 | St. Louis | St. Louis | MO | 82.5% | 54,290 | 50,611 | 1,062 | 21 | 2,541 | 0 | 55 | 995 | 571 | 556 |
| 2584 | Eau Claire | Eau Claire | WI | 93.1% | 18,478 | 15,670 | 854 | 46 | 1,908 | 0 | 0 | 726 | 444 | 385 |
| 2585 | Green Bay | Green Bay | WI | 92.4% | 20,862 | 17,859 | 953 | 33 | 1,754 | 0 | 263 | 837 | 462 | 371 |
| 2586 | Madison | Madison | WI | 93.8% | 15,670 | 12,826 | 879 | 7 | 1,958 | 0 | 0 | 1047 | 554 | 434 |
| 2587 | Milwaukee | Milwaukee | WI | 76.6% | 38,990 | 36,785 | 715 | 57 | 1,429 | 3 | 1 | 1041 | 540 | 440 |
| 2901 | Gulfport | Gulfport | MS | 77.1% | 78,993 | 75,107 | 1,391 | 153 | 2,339 | 3 | 0 | 1232 | 663 | 602 |
| 2902 | Jackson | Jackson | MS | 56.9% | 143,258 | 138,805 | 1,970 | 534 | 1,944 | 5 | 0 | 842 | 495 | 490 |
| 2904 | Birmingham | Birmingham | AL | 57.4% | 167,069 | 162,567 | 1,823 | 407 | 2,270 | 2 | 0 | 993 | 701 | 700 |
| 2905 | Huntsville | Huntsville | AL | 67.0% | 115,364 | 110,834 | 2,374 | 308 | 1,847 | 1 | 0 | 1012 | 640 | 619 |
| 2906 | Mobile | Mobile | AL | 65.6% | 129,067 | 124,650 | 1,489 | 282 | 2,645 | 1 | 0 | 983 | 599 | 587 |
| 2907 | Charleston | North Charleston | SC | 65.1% | 168,434 | 164,466 | 1,307 | 124 | 2,537 | 0 | 0 | 1293 | 766 | 746 |
| 2908 | Columbia | Columbia | SC | 69.2% | 104,895 | 101,314 | 1,339 | 70 | 2,172 | 0 | 0 | 1021 | 543 | 540 |
| 2909 | Greenville, SC | Greenville | SC | 73.9% | 98,547 | 95,314 | 1,107 | 78 | 2,047 | 0 | 1 | 1110 | 674 | 569 |
| 2910 | Atlanta | Atlanta | GA | 66.8% | 78,202 | 75,279 | 1,014 | 49 | 1,860 | 0 | 0 | 794 | 507 | 497 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 71.2% | 70,873 | 67,226 | 1,193 | 84 | 2,369 | 1 | 0 | 975 | 635 | 601 |
| 2967 | Fort Lauderdale | Margate | FL | 72.4% | 79,516 | 76,286 | 1,065 | 102 | 2,063 | 0 | 0 | 993 | 648 | 629 |
| 2968 | Fort Myers | Fort Myers | FL | 70.8% | 133,007 | 128,162 | 1,052 | 114 | 3,678 | 1 | 0 | 1272 | 939 | 900 |
| 2969 | Gainesville | Gainesville | FL | 82.7% | 39,316 | 37,017 | 791 | 50 | 1,457 | 1 | 0 | 955 | 539 | 409 |
| 2970 | Jacksonville | Jacksonville | FL | 69.5% | 61,866 | 59,608 | 856 | 58 | 1,343 | 1 | 0 | 742 | 492 | 484 |
| 2971 | Lakeland | Lakeland | FL | 68.0% | 126,641 | 122,441 | 1,372 | 113 | 2,715 | 0 | 0 | 1188 | 832 | 821 |
| 2972 | Miami North | Miami Lakes | FL | 73.9% | 77,820 | 73,846 | 1,212 | 310 | 2,450 | 2 | 0 | 1145 | 780 | 690 |
| 2973 | Miami South | Palmetto Bay | FL | 76.1% | 57,547 | 54,234 | 1,039 | 229 | 2,045 | 0 | 0 | 1017 | 655 | 601 |
| 2974 | Ocala | Ocala | FL | 72.3% | 79,270 | 76,685 | 871 | 57 | 1,657 | 0 | 0 | 903 | 620 | 600 |
| 2975 | Orange County | Orlando | FL | 75.6% | 64,227 | 60,861 | 1,236 | 28 | 2,102 | 0 | 0 | 858 | 568 | 560 |
| 2976 | Pensacola | Pensacola | FL | 65.0% | 132,023 | 128,277 | 1,049 | 142 | 2,554 | 1 | 0 | 1189 | 642 | 639 |
| 2977 | Seminole County | Lake Mary | FL | 69.4% | 87,569 | 84,510 | 992 | 60 | 2,006 | 1 | 0 | 787 | 545 | 542 |
| 2978 | St. Petersburg | St. Petersburg | FL | 76.9% | 73,376 | 70,171 | 903 | 60 | 2,242 | 0 | 0 | 892 | 602 | 577 |
| 2979 | Tampa | Tampa | FL | 67.9% | 85,266 | 82,317 | 1,098 | 81 | 1,770 | 0 | 0 | 877 | 585 | 582 |
| 2980 | West Palm Beach | West Palm Beach | FL | 66.7% | 104,077 | 100,369 | 1,198 | 76 | 2,434 | 0 | 0 | 1152 | 835 | 805 |
| 2981 | Columbus | Columbus | GA | 51.7% | 191,816 | 188,453 | 1,386 | 278 | 1,698 | 1 | 0 | 1071 | 729 | 722 |
| 2982 | Dekalb County | Atlanta | GA | 69.7% | 62,096 | 59,294 | 1,152 | 122 | 1,528 | 0 | 0 | 880 | 493 | 470 |
| 2983 | Douglasville | Douglasville | GA | 66.7% | 67,090 | 65,095 | 795 | 94 | 1,105 | 1 | 0 | 696 | 455 | 376 |
| 2984 | Gainesville, GA | Gainesville | GA | 73.6% | 90,620 | 87,555 | 929 | 57 | 2,079 | 0 | 0 | 959 | 674 | 654 |
| 2985 | Gwinnett County | Duluth | GA | 61.5% | 86,326 | 83,756 | 1,335 | 76 | 1,158 | 1 | 0 | 786 | 457 | 449 |
| 2986 | Macon | Macon | GA | 62.5% | 103,063 | 100,329 | 1,046 | 132 | 1,556 | 0 | 0 | 1065 | 786 | 735 |
| 2987 | Savannah | Savannah | GA | 85.9% | 39,446 | 36,373 | 930 | 68 | 2,074 | 1 | 0 | 881 | 651 | 562 |
| 2988 | Baton Rouge | Baton Rouge | LA | 66.7% | 87,957 | 84,690 | 1,289 | 340 | 1,638 | 0 | 0 | 916 | 570 | 566 |
| 2989 | Jefferson Parish | Elmwood | LA | 74.5% | 65,916 | 63,054 | 1,015 | 187 | 1,660 | 0 | 0 | 1095 | 663 | 663 |
| 2990 | New Orleans | New Orleans | LA | 97.2% | 5,305 | 2,621 | 1,006 | 38 | 1,640 | 0 | 0 | 373 | 199 | 119 |
| 2991 | Shreveport | Shreveport | LA | 48.1% | 184,067 | 181,037 | 882 | 507 | 1,639 | 2 | 0 | 1066 | 675 | 667 |
| 2992 | Asheville | Asheville | NC | 75.4% | 107,550 | 103,803 | 624 | 132 | 2,991 | 0 | 0 | 1462 | 896 | 857 |
| 2993 | Charlotte | Charlotte | NC | 74.1% | 60,270 | 57,677 | 789 | 32 | 1,772 | 0 | 0 | 936 | 595 | 592 |
| 2994 | Durham | Durham | NC | 65.8% | 93,526 | 91,071 | 812 | 48 | 1,594 | 1 | 0 | 916 | 583 | 562 |
| 2995 | Fayetteville | Fayetteville | NC | 71.9% | 102,629 | 99,558 | 709 | 95 | 2,266 | 1 | 0 | 1040 | 705 | 689 |
| 2996 | Greenville, NC | Greenville | NC | 72.6% | 129,561 | 126,426 | 987 | 220 | 1,928 | 0 | 0 | 1222 | 776 | 774 |
| 2997 | Raleigh | Raleigh | NC | 78.2% | 55,434 | 53,296 | 605 | 49 | 1,483 | 1 | 0 | 680 | 426 | 415 |
| 2998 | Winston-Salem | Winston-Salem | NC | 69.5% | 95,186 | 92,855 | 592 | 67 | 1,672 | 0 | 0 | 1010 | 648 | 646 |
| 3105 | Flagstaff | Flagstaff | AZ | 74.2% | 58,490 | 56,127 | 408 | 245 | 1,706 | 3 | 1 | 700 | 435 | 434 |
| 3106 | Maricopa Central | Phoenix | AZ | 68.2% | 87,849 | 84,790 | 785 | 100 | 2,172 | 1 | 1 | 861 | 586 | 586 |
| 3107 | Maricopa South | Mesa | AZ | 78.3% | 55,895 | 52,868 | 941 | 71 | 2,008 | 0 | 7 | 743 | 504 | 484 |
| 3108 | Maricopa West | Glendale | AZ | 64.1% | 85,774 | 83,212 | 1,134 | 79 | 1,348 | 0 | 1 | 807 | 510 | 496 |
| 3109 | Tucson | Tucson | AZ | 68.6% | 135,035 | 129,936 | 1,567 | 380 | 3,151 | 1 | 0 | 1324 | 871 | 831 |
| 3110 | Window Rock | St. Michaels | AZ | 51.9% | 43,725 | 42,936 | 205 | 83 | 496 | 5 | 0 | 383 | 261 | 257 |
| 3154 | Aurora | Aurora | CO | 80.3% | 38,203 | 36,000 | 873 | 26 | 1,304 | 0 | 0 | 649 | 341 | 332 |
| 3155 | Colorado North | Longmont | CO | 89.0% | 30,959 | 27,256 | 921 | 108 | 2,621 | 4 | 49 | 1027 | 480 | 376 |
| 3156 | Colorado Springs | Colorado Springs | CO | 84.0% | 115,143 | 112,077 | 863 | 462 | 1,731 | 9 | 1 | 988 | 556 | 555 |
| 3157 | Denver | Lakewood | CO | 86.4% | 28,943 | 26,243 | 748 | 11 | 1,936 | 1 | 4 | 574 | 340 | 302 |
| 3158 | Overland Park | Overland Park | KS | 88.0% | 22,383 | 20,744 | 514 | 30 | 1,092 | 0 | 3 | 597 | 308 | 236 |
| 3159 | Wichita | Wichita | KS | 94.2% | 18,274 | 15,387 | 872 | 34 | 1,838 | 1 | 142 | 594 | 350 | 283 |
| 3160 | Billings | Billings | MT | 67.6% | 86,599 | 83,834 | 868 | 272 | 1,621 | 1 | 3 | 1090 | 642 | 625 |
| 3161 | Bismarck | Bismarck | ND | 83.3% | 29,047 | 26,665 | 844 | 288 | 1,248 | 2 | 0 | 545 | 369 | 321 |
| 3163 | Lincoln | Lincoln | NE | 80.5% | 59,415 | 56,376 | 1,007 | 59 | 1,972 | 1 | 0 | 1020 | 648 | 600 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 71.5% | 80,929 | 77,019 | 1,466 | 542 | 1,896 | 6 | 0 | 898 | 595 | 564 |
| 3165 | Las Cruces | Las Cruces | NM | 79.1% | 38,543 | 36,282 | 827 | 99 | 1,333 | 2 | 0 | 840 | 519 | 432 |
| 3166 | Cleveland Co. | Norman | OK | 77.4% | 68,632 | 65,672 | 776 | 270 | 1,902 | 3 | 9 | 816 | 522 | 514 |
| 3167 | Oklahoma County | Warr Acres | OK | 89.0% | 30,309 | 26,515 | 1,060 | 31 | 2,695 | 0 | 8 | 709 | 485 | 436 |
| 3168 | Tulsa | Tulsa | OK | 69.6% | 100,244 | 96,904 | 1,173 | 326 | 1,831 | 1 | 9 | 831 | 527 | 524 |
| 3169 | Sioux Falls | Sioux Falls | SD | 77.1% | 38,513 | 36,287 | 970 | 217 | 1,038 | 1 | 0 | 565 | 312 | 300 |
| 3170 | Arlington | Grand Prairie | TX | 82.9% | 25,441 | 23,696 | 601 | 18 | 1,126 | 0 | 0 | 518 | 343 | 324 |
| 3171 | Austin | Austin | TX | 92.9% | 18,476 | 15,002 | 946 | 57 | 2,470 | 1 | 0 | 869 | 509 | 333 |
| 3172 | Collin Co. | McKinney | TX | 83.0% | 41,752 | 39,196 | 923 | 77 | 1,555 | 1 | 0 | 723 | 512 | 459 |
| 3173 | Dallas | Duncanville | TX | 68.7% | 45,129 | 42,999 | 879 | 42 | 1,205 | 0 | 4 | 868 | 476 | 466 |
| 3174 | Dallas Co. NE | Richardson | TX | 75.7% | 35,060 | 33,125 | 718 | 37 | 1,179 | 1 | 0 | 746 | 421 | 405 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 74.4% | 50,159 | 47,652 | 605 | 45 | 1,857 | 0 | 0 | 670 | 413 | 394 |
| 3176 | Denton Co. | Denton | TX | 86.7% | 40,461 | 36,765 | 1,535 | 67 | 2,080 | 0 | 14 | 848 | 546 | 482 |
| 3177 | El Paso | El Paso | TX | 77.3% | 57,942 | 54,996 | 893 | 193 | 1,858 | 2 | 0 | 1058 | 621 | 503 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Fort Bend Co. | Katy | TX | 67.6% | 108,406 | 104,496 | 1,715 | 338 | 1,853 | 4 | 0 | 1051 | 685 | 679 |
| 3179 | Fort Worth | Fort Worth | TX | 91.7% | 15,362 | 12,778 | 750 | 71 | 1,193 | 0 | 570 | 296 | 194 | 164 |
| 3180 | Harris Co. East | Houston | TX | 87.1% | 18,886 | 16,707 | 558 | 63 | 1,556 | 2 | 0 | 653 | 395 | 323 |
| 3181 | Harris Co. NE | Houston | TX | 87.1% | 19,157 | 16,092 | 1,849 | 17 | 1,199 | 0 | 0 | 599 | 382 | 287 |
| 3182 | Harris Co. NW | Katy | TX | 94.1% | 7,918 | 6,170 | 885 | 2 | 861 | 0 | 0 | 600 | 426 | 319 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 75.8% | 78,272 | 73,012 | 3,016 | 334 | 1,909 | 1 | 0 | 899 | 631 | 631 |
| 3184 | Houston NW | Houston | TX | 87.7% | 17,970 | 15,641 | 1,130 | 11 | 1,188 | 0 | 0 | 408 | 280 | 234 |
| 3185 | Houston South | Houston | TX | 73.1% | 45,139 | 41,872 | 1,995 | 57 | 1,215 | 0 | 0 | 660 | 428 | 417 |
| 3186 | Houston West | Houston | TX | 78.5% | 36,723 | 33,849 | 781 | 71 | 2,022 | 0 | 0 | 756 | 488 | 444 |
| 3187 | Laredo | Laredo | TX | 70.0% | 99,726 | 95,863 | 1,466 | 311 | 2,084 | 2 | 0 | 1086 | 727 | 724 |
| 3188 | Lubbock | Lubbock | TX | 74.5% | 80,989 | 77,841 | 1,051 | 200 | 1,895 | 2 | 0 | 823 | 575 | 565 |
| 3189 | Montgomery Co. | Spring | TX | 73.5% | 89,049 | 85,158 | 1,530 | 417 | 1,944 | 0 | 0 | 1145 | 771 | 761 |
| 3190 | San Antonio East | San Antonio | TX | 93.0% | 8,354 | 6,988 | 561 | 29 | 774 | 0 | 2 | 537 | 313 | 232 |
| 3191 | San Antonio North | San Antonio | TX | 95.2% | 5,642 | 4,255 | 449 | 5 | 901 | 0 | 32 | 370 | 272 | 249 |
| 3192 | San Antonio West | San Antonio | TX | 94.9% | 5,729 | 4,134 | 523 | 4 | 1,068 | 0 | 0 | 365 | 303 | 295 |
| 3193 | Tyler | Tyler | TX | 77.5% | 86,428 | 82,747 | 1,186 | 244 | 2,251 | 0 | 0 | 1053 | 798 | 724 |
| 3194 | Waco | Waco | TX | 87.3% | 41,029 | 37,597 | 1,171 | 85 | 2,175 | 1 | 0 | 1032 | 645 | 573 |
| 3195 | Williamson Co. | Leander | TX | 88.5% | 35,589 | 31,426 | 1,222 | 101 | 2,839 | 1 | 0 | 869 | 544 | 447 |
| 3196 | Orem | Orem | UT | 83.3% | 33,657 | 30,915 | 1,196 | 119 | 1,412 | 1 | 14 | 584 | 385 | 347 |
| 3197 | Salt Lake City | South Salt Lake | UT | 85.7% | 35,166 | 31,903 | 1,326 | 65 | 1,655 | 1 | 216 | 842 | 450 | 395 |
| 3198 | Casper | Casper | WY | 78.3% | 30,855 | 28,884 | 836 | 103 | 1,029 | 3 | 0 | 605 | 307 | 305 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,682 | 9,627 | 2,522 | 261 | 2,267 | 5 | 0 | 449 | 324 | 267 |
| 3256 | Boise | Boise | ID | 97.6% | 7,479 | 4,436 | 752 | 37 | 2,253 | 0 | 1 | 380 | 255 | 163 |
| 3257 | Las Vegas | Las Vegas | NV | 77.9% | 60,268 | 55,631 | 1,278 | 48 | 3,264 | 0 | 47 | 847 | 629 | 581 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 81.6% | 52,212 | 48,276 | 1,311 | 117 | 2,504 | 4 | 0 | 846 | 565 | 519 |
| 3259 | Eugene | Springfield | OR | 83.7% | 51,424 | 48,095 | 1,362 | 86 | 1,880 | 1 | 0 | 1003 | 499 | 450 |
| 3260 | Portland | Portland | OR | 93.1% | 13,018 | 10,992 | 578 | 8 | 1,438 | 2 | 0 | 486 | 318 | 276 |
| 3261 | Salem | Salem | OR | 94.9% | 12,412 | 10,045 | 811 | 23 | 1,533 | 0 | 0 | 696 | 337 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 80.1% | 60,608 | 56,038 | 1,773 | 80 | 2,717 | 0 | 0 | 865 | 564 | 529 |
| 3264 | Chico | Chico | CA | 75.4% | 74,858 | 71,259 | 1,341 | 142 | 2,113 | 3 | 0 | 840 | 557 | 543 |
| 3265 | Concord | Concord | CA | 82.1% | 30,330 | 27,710 | 980 | 26 | 1,409 | 0 | 205 | 535 | 367 | 350 |
| 3266 | El Cajon | San Diego | CA | 87.8% | 16,289 | 14,085 | 1,088 | 44 | 1,072 | 0 | 0 | 455 | 301 | 271 |
| 3267 | Fullerton | Buena Park | CA | 91.5% | 14,812 | 11,931 | 1,236 | 24 | 1,620 | 0 | 1 | 664 | 407 | 296 |
| 3268 | Inglewood | Inglewood | CA | 84.7% | 45,306 | 41,245 | 1,662 | 24 | 2,373 | 2 | 0 | 987 | 608 | 543 |
| 3269 | Long Beach | Long Beach | CA | 89.8% | 20,466 | 17,537 | 1,520 | 17 | 1,392 | 0 | 0 | 786 | 436 | 396 |
| 3270 | Fresno | Fresno | CA | 83.6% | 38,860 | 35,577 | 1,492 | 28 | 1,763 | 0 | 0 | 838 | 568 | 500 |
| 3271 | Oakland | Oakland | CA | 84.5% | 23,874 | 20,796 | 1,669 | 22 | 1,387 | 0 | 0 | 484 | 337 | 286 |
| 3272 | Ontario | Upland | CA | 85.1% | 17,989 | 15,675 | 1,013 | 23 | 1,278 | 0 | 0 | 413 | 274 | 252 |
| 3273 | Palm Springs | Palm Springs | CA | 80.4% | 49,288 | 45,455 | 1,181 | 57 | 2,595 | 0 | 0 | 834 | 531 | 461 |
| 3274 | Pasadena | Pasadena | CA | 92.6% | 22,516 | 17,640 | 2,215 | 32 | 2,629 | 0 | 0 | 740 | 487 | 447 |
| 3275 | Pleasanton | San Ramon | CA | 90.7% | 10,495 | 8,505 | 775 | 12 | 1,203 | 0 | 0 | 279 | 191 | 184 |
| 3276 | Riverside | Riverside | CA | 79.6% | 30,130 | 27,762 | 1,318 | 13 | 1,037 | 0 | 0 | 466 | 305 | 300 |
| 3277 | Sacramento | Sacramento | CA | 86.8% | 24,083 | 21,311 | 1,025 | 15 | 1,732 | 0 | 0 | 519 | 363 | 320 |
| 3278 | San Bernardino | San Bernardino | CA | 81.4% | 38,798 | 35,889 | 1,209 | 64 | 1,636 | 0 | 0 | 707 | 470 | 455 |
| 3279 | San Diego | San Diego | CA | 86.3% | 22,829 | 20,402 | 1,104 | 124 | 1,198 | 1 | 0 | 547 | 360 | 314 |
| 3280 | San Francisco | San Francisco | CA | 88.7% | 18,612 | 16,072 | 811 | 4 | 1,722 | 0 | 3 | 515 | 302 | 280 |
| 3281 | San Jose | San Jose | CA | 85.6% | 25,244 | 21,985 | 1,651 | 141 | 1,467 | 0 | 0 | 767 | 474 | 405 |
| 3282 | San Mateo | Redwood City | CA | 91.0% | 11,709 | 8,077 | 2,408 | 5 | 1,066 | 0 | 153 | 394 | 275 | 218 |
| 3283 | Santa Ana | Santa Ana | CA | 91.8% | 16,911 | 13,612 | 1,279 | 16 | 2,004 | 0 | 0 | 703 | 425 | 261 |
| 3284 | Camarillo | Camarillo | CA | 85.4% | 29,959 | 26,846 | 1,489 | 55 | 1,569 | 0 | 0 | 541 | 377 | 330 |
| 3285 | Santa Clarita | Valencia | CA | 91.4% | 19,555 | 14,853 | 1,825 | 18 | 2,355 | 0 | 504 | 725 | 527 | 487 |
| 3286 | Santa Rosa | Rohnert Park | CA | 78.0% | 45,810 | 43,394 | 706 | 265 | 1,440 | 1 | 4 | 746 | 478 | 448 |
| 3287 | South Gate | Commerce | CA | 81.3% | 48,927 | 43,597 | 3,043 | 53 | 2,232 | 2 | 0 | 634 | 404 | 397 |
| 3288 | Stockton | Stockton | CA | 80.1% | 48,162 | 44,672 | 1,173 | 70 | 1,961 | 0 | 286 | 799 | 523 | 462 |
| 3289 | Sunnyvale | Sunnyvale | CA | 90.2% | 16,633 | 13,801 | 1,121 | 14 | 1,386 | 0 | 311 | 363 | 277 | 223 |
| 3290 | Woodland Hills | Woodland Hills | CA | 93.3% | 24,232 | 19,423 | 1,287 | 9 | 3,231 | 0 | 282 | 824 | 578 | 528 |
| 3291 | Vista | Carlsbad | CA | 93.3% | 9,396 | 7,415 | 763 | 18 | 1,199 | 1 | 0 | 327 | 186 | 144 |
| 3292 | West Covina | West Covina | CA | 95.6% | 7,703 | 4,756 | 1,489 | 11 | 1,447 | 0 | 0 | 446 | 304 | 236 |
| 3293 | Everett | Everett | WA | 94.9% | 13,618 | 11,175 | 849 | 42 | 1,536 | 0 | 16 | 565 | 373 | 338 |
| 3294 | Olympia | Olympia | WA | 95.0% | 12,741 | 9,693 | 1,140 | 25 | 1,790 | 1 | 92 | 568 | 344 | 315 |
| 3295 | Seattle | Seattle | WA | 93.6% | 13,309 | 10,579 | 896 | 21 | 1,813 | 0 | 0 | 569 | 328 | 264 |
| 3296 | Spokane | Spokane | WA | 86.1% | 42,420 | 37,440 | 2,266 | 141 | 2,563 | 3 | 7 | 911 | 575 | 546 |
| 3297 | Tacoma | Tacoma | WA | 93.6% | 11,313 | 9,317 | 690 | 38 | 1,258 | 0 | 10 | 620 | 289 | 253 |
| 3298 | Anchorage | Anchorage | AK | 88.3% | 21,080 | 18,582 | 568 | 504 | 1,421 | 5 | 0 | 696 | 340 | 290 |

| ACO Number | ACO Name | ACO city | ACO state | Percent Completed | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 91.0% | 16,741 | 834 | 450 | 313 |
| 2254 | Hartford | Hartford | CT | 92.5% | 17,214 | 833 | 436 | 327 |
| 2255 | New Haven | New Haven | CT | 84.5% | 27,351 | 910 | 462 | 390 |
| 2256 | Boston | Boston | MA | 79.3% | 42,892 | 1156 | 476 | 438 |
| 2257 | Lawrence | Lawrence | MA | 78.7% | 26,335 | 578 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 91.0% | 9,090 | 448 | 181 | 117 |
| 2259 | East Bridgewater | East Bridgewater | MA | 75.1% | 74,669 | 1110 | 578 | 567 |
| 2260 | Waltham | Waltham | MA | 97.0% | 6,856 | 847 | 346 | 112 |
| 2261 | Worcester | Worcester | MA | 87.2% | 36,223 | 1196 | 495 | 405 |
| 2262 | Gardiner | Gardiner | ME | 93.1% | 28,214 | 1136 | 595 | 529 |
| 2263 | Concord | Concord | NH | 84.2% | 44,044 | 1103 | 542 | 486 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 63.3% | 107,476 | 1209 | 679 | 679 |
| 2265 | Parsippany | Parsippany | NJ | 92.9% | 9,664 | 711 | 386 | 256 |
| 2266 | South Plainfield | South Plainfield | NJ | 82.0% | 23,935 | 902 | 436 | 342 |
| 2267 | Jersey City | Jersey City | NJ | 81.1% | 33,008 | 1005 | 539 | 479 |
| 2268 | Newark | Newark | NJ | 74.9% | 38,779 | 930 | 445 | 386 |
| 2269 | Fairlawn | Fairlawn | NJ | 74.5% | 46,210 | 1019 | 539 | 496 |
| 2270 | Toms River | Toms River | NJ | 81.3% | 50,883 | 1291 | 640 | 573 |
| 2271 | Trenton | Trenton | NJ | 88.7% | 17,563 | 716 | 356 | 295 |
| 2272 | Albany | Albany | NY | 79.6% | 84,384 | 1812 | 747 | 698 |
| 2273 | Bronx 1 | Bronx | NY | 79.2% | 29,143 | 1000 | 489 | 354 |
| 2274 | Bronx 2 | Bronx | NY | 80.3% | 28,162 | 1007 | 479 | 337 |
| 2275 | Melville | Melville | NY | 69.6% | 73,848 | 1399 | 705 | 691 |
| 2276 | Buffalo | Buffalo | NY | 85.8% | 28,352 | 900 | 374 | 304 |
| 2277 | Queens 1 | Long Island City | NY | 90.3% | 11,664 | 625 | 280 | 181 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 64.7% | 48,424 | 1052 | 488 | 457 |
| 2279 | Garden City | Garden City | NY | 83.7% | 27,824 | 908 | 435 | 380 |
| 2280 | Manhattan 1 | New York | NY | 84.8% | 28,227 | 815 | 438 | 300 |
| 2281 | Manhattan 2 | New York | NY | 82.3% | 50,962 | 1296 | 749 | 522 |
| 2282 | Pawling | Pawling | NY | 84.8% | 38,502 | 1451 | 691 | 609 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 72.4% | 52,366 | 1329 | 754 | 598 |
| 2284 | Queens 2 | Bayside | NY | 88.6% | 14,605 | 843 | 429 | 274 |
| 2285 | Queens 3 | Forest Hills | NY | 85.4% | 18,871 | 877 | 360 | 290 |
| 2286 | Peekskill | Peekskill | NY | 80.3% | 35,170 | 994 | 509 | 475 |
| 2287 | Rochester | Rochester | NY | 80.3% | 74,556 | 1529 | 733 | 671 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 86.4% | 20,363 | 1070 | 525 | 351 |
| 2289 | Queens 4 | Jamaica | NY | 84.0% | 17,919 | 792 | 379 | 213 |
| 2290 | Staten Island | Staten Island | NY | 88.8% | 9,505 | 618 | 271 | 175 |
| 2291 | Syracuse | Syracuse | NY | 85.6% | 54,654 | 1746 | 778 | 706 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 77.6% | 34,948 | 932 | 484 | 459 |
| 2293 | Guaynabo | Guaynabo | PR | 88.6% | 53,178 | 1571 | 925 | 807 |
| 2294 | Caguas | Caguas | PR | 89.7% | 46,551 | 1525 | 933 | 745 |
| 2295 | Mayaguez | Mayaguez | PR | 92.7% | 37,220 | 1840 | 1032 | 858 |
| 2296 | Providence | Providence | RI | 83.3% | 35,274 | 1061 | 497 | 447 |
| 2297 | Burlington | Burlington | VT | 90.1% | 17,536 | 758 | 356 | 263 |
| 2355 | Washington DC | Washington | DC | 76.8% | 40,798 | 789 | 410 | 364 |
| 2356 | Wilmington | Wilmington | DE | 76.0% | 47,605 | 854 | 403 | 384 |
| 2357 | Lexington | Lexington | KY | 70.2% | 138,958 | 1520 | 908 | 897 |
| 2358 | Louisville | Louisville | KY | 72.7% | 94,617 | 943 | 499 | 496 |
| 2359 | Hanover | Hanover | MD | 78.7% | 56,510 | 1282 | 769 | 665 |
| 2360 | Baltimore | Baltimore | MD | 67.6% | 50,339 | 863 | 428 | 425 |
| 2361 | Hagerstown | Hagerstown | MD | 92.9% | 17,252 | 911 | 490 | 392 |
| 2362 | Towson | Towson | MD | 82.1% | 51,811 | 1342 | 756 | 676 |
| 2363 | Akron | Akron | OH | 66.4% | 91,956 | 959 | 623 | 619 |
| 2364 | Mansfield | Mansfield | OH | 95.9% | 10,725 | 794 | 409 | 295 |
| 2365 | Cincinnati | Cincinnati | OH | 81.6% | 28,417 | 852 | 416 | 406 |
| 2366 | Cleveland | Cleveland | OH | 68.7% | 65,829 | 854 | 459 | 458 |
| 2367 | Columbus | Dublin | OH | 88.5% | 28,549 | 1366 | 693 | 559 |
| 2368 | Dayton | Dayton | OH | 86.1% | 33,331 | 803 | 458 | 413 |
| 2369 | Toledo | Toledo | OH | 76.7% | 72,981 | 1024 | 567 | 559 |

| 2370 | South Point | South Point | OH | 93.0% | 18,544 | 933 | 512 | 436 |
|------|------------|-------------|-----|-------|--------|-----|-----|-----|
| 2371 | Allentown | Allentown | PA | 72.6% | 85,700 | 924 | 537 | 528 |
| 2372 | Cranberry Township | Cranberry Township | PA | 94.0% | 20,202 | 873 | 461 | 357 |
| 2373 | Harrisburg | Harrisburg | PA | 89.5% | 28,534 | 963 | 438 | 395 |
| 2374 | Norristown | Norristown | PA | 87.0% | 22,858 | 660 | 342 | 316 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 67.2% | 81,266 | 1374 | 652 | 589 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 61.7% | 60,522 | 959 | 516 | 512 |
| 2377 | Pittsburgh | Pittsburgh | PA | 87.0% | 27,783 | 862 | 460 | 386 |
| 2378 | Reading | Reading | PA | 79.6% | 46,220 | 641 | 387 | 378 |
| 2379 | State College | State College | PA | 91.3% | 29,770 | 1058 | 560 | 487 |
| 2380 | Knoxville | Knoxville | TN | 89.7% | 35,666 | 989 | 596 | 515 |
| 2381 | Memphis | Memphis | TN | 71.9% | 67,043 | 977 | 520 | 495 |
| 2382 | Nashville | Franklin | TN | 91.3% | 28,623 | 976 | 578 | 464 |
| 2383 | Shelbyville | Shelbyville | TN | 73.6% | 119,943 | 1592 | 989 | 971 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,645 | 420 | 193 | 159 |
| 2385 | Fairfax | Fairfax | VA | 97.4% | 2,700 | 419 | 220 | 74 |
| 2386 | Fredericksburg | Fredericksburg | VA | 72.1% | 70,204 | 950 | 504 | 480 |
| 2387 | Virginia Beach | Virginia Beach | VA | 75.1% | 70,441 | 997 | 552 | 530 |
| 2388 | Richmond | Richmond | VA | 75.2% | 62,830 | 996 | 479 | 467 |
| 2389 | Roanoke | Roanoke | VA | 78.0% | 75,375 | 1412 | 748 | 723 |
| 2390 | Beckley | Beckley | WV | 97.6% | 12,310 | 1218 | 607 | 357 |
| 2556 | Fayetteville | Fayetteville | AR | 94.9% | 18,352 | 1070 | 740 | 556 |
| 2557 | Little Rock | Little Rock | AR | 83.4% | 60,854 | 1486 | 817 | 725 |
| 2558 | Des Moines | Des Moines | IA | 67.9% | 162,251 | 1844 | 1033 | 1014 |
| 2559 | Chicago Central | Chicago | IL | 82.6% | 43,956 | 1387 | 798 | 677 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 89.0% | 13,637 | 853 | 459 | 402 |
| 2561 | Chicago South | Chicago | IL | 82.4% | 30,075 | 933 | 554 | 435 |
| 2562 | Cook County NW | Schaumburg | IL | 91.0% | 12,340 | 511 | 348 | 298 |
| 2563 | Cook County South | Matteson | IL | 82.4% | 28,810 | 890 | 429 | 345 |
| 2564 | Dekalb | Dekalb | IL | 89.7% | 23,328 | 959 | 457 | 374 |
| 2565 | Oswego | Oswego | IL | 87.4% | 22,255 | 876 | 493 | 386 |
| 2566 | Peoria | Peoria | IL | 85.5% | 45,801 | 1121 | 606 | 562 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,987 | 889 | 441 | 305 |
| 2568 | Springfield | Springfield | IL | 70.8% | 95,278 | 1152 | 651 | 626 |
| 2569 | Evansville | Evansville | IN | 94.6% | 13,887 | 974 | 459 | 366 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 88.6% | 31,573 | 1002 | 534 | 475 |
| 2571 | Indianapolis | Indianapolis | IN | 88.4% | 30,058 | 1031 | 439 | 391 |
| 2572 | Lake County | Merrillville | IN | 90.0% | 31,110 | 1299 | 617 | 499 |
| 2573 | Detroit | Detroit | MI | 69.1% | 104,016 | 1512 | 787 | 762 |
| 2574 | Lansing | Lansing | MI | 71.9% | 99,616 | 1456 | 727 | 693 |
| 2575 | Macomb County | Clinton Township | MI | 86.3% | 35,967 | 988 | 537 | 476 |
| 2576 | Traverse City | Traverse City | MI | 72.8% | 143,334 | 1980 | 1120 | 1095 |
| 2577 | Oakland County | Troy | MI | 89.5% | 17,344 | 449 | 212 | 188 |
| 2578 | Duluth | Duluth | MN | 83.6% | 62,126 | 1517 | 799 | 705 |
| 2579 | Minneapolis | Minneapolis | MN | 92.9% | 10,962 | 598 | 270 | 200 |
| 2580 | Rochester | Rochester | MN | 82.6% | 46,838 | 1234 | 609 | 473 |
| 2581 | Kansas City | Kansas City | MO | 93.4% | 28,805 | 1209 | 516 | 445 |
| 2582 | Springfield | Springfield | MO | 83.2% | 87,002 | 1679 | 906 | 846 |
| 2583 | St. Louis | St. Louis | MO | 81.3% | 57,949 | 1035 | 542 | 523 |
| 2584 | Eau Claire | Eau Claire | WI | 92.6% | 19,845 | 751 | 461 | 408 |
| 2585 | Green Bay | Green Bay | WI | 91.8% | 22,408 | 864 | 465 | 364 |
| 2586 | Madison | Madison | WI | 93.2% | 17,238 | 1071 | 585 | 401 |
| 2587 | Milwaukee | Milwaukee | WI | 75.1% | 41,337 | 1034 | 502 | 440 |
| 2901 | Gulfport | Gulfport | MS | 76.2% | 81,859 | 1229 | 743 | 683 |
| 2902 | Jackson | Jackson | MS | 54.6% | 150,379 | 806 | 449 | 448 |
| 2904 | Birmingham | Birmingham | AL | 55.9% | 172,274 | 962 | 636 | 629 |
| 2905 | Huntsville | Huntsville | AL | 65.7% | 119,100 | 1042 | 619 | 595 |
| 2906 | Mobile | Mobile | AL | 64.3% | 133,460 | 992 | 603 | 602 |
| 2907 | Charleston | North Charleston | SC | 63.2% | 177,033 | 1293 | 720 | 716 |
| 2908 | Columbia | Columbia | SC | 68.0% | 108,843 | 1075 | 537 | 532 |
| 2909 | Greenville, SC | Greenville | SC | 72.3% | 104,485 | 1102 | 618 | 617 |
| 2910 | Atlanta | Atlanta | GA | 64.9% | 82,346 | 791 | 447 | 441 |

| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 69.1% | 75,616 | 973 | 591 | 546 |
|---|---|---|---|---|---|---|---|---|
| 2967 | Fort Lauderdale | Margate | FL | 70.2% | 85,736 | 993 | 612 | 591 |
| 2968 | Fort Myers | Fort Myers | FL | 68.7% | 142,176 | 1262 | 920 | 890 |
| 2969 | Gainesville | Gainesville | FL | 81.6% | 41,814 | 968 | 514 | 392 |
| 2970 | Jacksonville | Jacksonville | FL | 68.0% | 64,911 | 733 | 432 | 430 |
| 2971 | Lakeland | Lakeland | FL | 66.2% | 133,385 | 1245 | 812 | 673 |
| 2972 | Miami North | Miami Lakes | FL | 72.0% | 83,229 | 1139 | 719 | 638 |
| 2973 | Miami South | Palmetto Bay | FL | 74.4% | 61,541 | 1016 | 636 | 560 |
| 2974 | Ocala | Ocala | FL | 70.8% | 83,369 | 907 | 558 | 545 |
| 2975 | Orange County | Orlando | FL | 74.2% | 67,635 | 860 | 496 | 496 |
| 2976 | Pensacola | Pensacola | FL | 63.5% | 137,318 | 1198 | 648 | 633 |
| 2977 | Seminole County | Lake Mary | FL | 67.6% | 92,367 | 772 | 486 | 486 |
| 2978 | St. Petersburg | St. Petersburg | FL | 75.3% | 78,427 | 892 | 531 | 522 |
| 2979 | Tampa | Tampa | FL | 66.2% | 89,480 | 871 | 544 | 543 |
| 2980 | West Palm Beach | West Palm Beach | FL | 67.6% | 110,828 | 1157 | 814 | 794 |
| 2981 | Columbus | Columbus | GA | 49.1% | 201,693 | 1053 | 727 | 717 |
| 2982 | Dekalb County | Atlanta | GA | 67.9% | 65,675 | 868 | 445 | 425 |
| 2983 | Douglasville | Douglasville | GA | 65.3% | 69,761 | 694 | 415 | 351 |
| 2984 | Gainesville, GA | Gainesville | GA | 72.3% | 95,146 | 965 | 662 | 618 |
| 2985 | Gwinnett County | Duluth | GA | 59.7% | 89,911 | 752 | 397 | 394 |
| 2986 | Macon | Macon | GA | 59.1% | 112,145 | 1045 | 722 | 705 |
| 2987 | Savannah | Savannah | GA | 84.4% | 43,558 | 1002 | 661 | 610 |
| 2988 | Baton Rouge | Baton Rouge | LA | 64.8% | 92,581 | 915 | 542 | 542 |
| 2989 | Jefferson Parish | Elmwood | LA | 72.5% | 71,008 | 1123 | 641 | 639 |
| 2990 | New Orleans | New Orleans | LA | 96.9% | 5,844 | 396 | 219 | 129 |
| 2991 | Shreveport | Shreveport | LA | 46.8% | 188,592 | 1056 | 588 | 581 |
| 2992 | Asheville | Asheville | NC | 73.9% | 113,958 | 1500 | 884 | 848 |
| 2993 | Charlotte | Charlotte | NC | 72.3% | 64,229 | 937 | 547 | 545 |
| 2994 | Durham | Durham | NC | 64.0% | 98,429 | 896 | 533 | 530 |
| 2995 | Fayetteville | Fayetteville | NC | 70.4% | 108,134 | 1111 | 698 | 674 |
| 2996 | Greenville, NC | Greenville | NC | 65.3% | 135,988 | 1226 | 725 | 724 |
| 2997 | Raleigh | Raleigh | NC | 76.6% | 59,401 | 672 | 396 | 388 |
| 2998 | Winston-Salem | Winston-Salem | NC | 67.8% | 100,478 | 975 | 568 | 566 |
| 3105 | Flagstaff | Flagstaff | AZ | 72.5% | 62,191 | 698 | 399 | 396 |
| 3106 | Maricopa Central | Phoenix | AZ | 65.4% | 95,311 | 882 | 550 | 550 |
| 3107 | Maricopa South | Mesa | AZ | 76.6% | 60,118 | 746 | 487 | 476 |
| 3108 | Maricopa West | Glendale | AZ | 62.2% | 90,270 | 806 | 490 | 475 |
| 3109 | Tucson | Tucson | AZ | 65.9% | 146,286 | 1341 | 841 | 811 |
| 3110 | Window Rock | St. Michaels | AZ | 50.5% | 44,950 | 367 | 236 | 231 |
| 3154 | Aurora | Aurora | CO | 79.1% | 40,452 | 661 | 334 | 330 |
| 3155 | Colorado North | Longmont | CO | 88.0% | 33,696 | 1041 | 470 | 377 |
| 3156 | Colorado Springs | Colorado Springs | CO | 62.7% | 120,242 | 879 | 505 | 504 |
| 3157 | Denver | Lakewood | CO | 85.5% | 30,959 | 586 | 328 | 269 |
| 3158 | Overland Park | Overland Park | KS | 87.2% | 23,913 | 597 | 306 | 250 |
| 3159 | Wichita | Wichita | KS | 93.8% | 19,403 | 631 | 344 | 264 |
| 3160 | Billings | Billings | MT | 66.1% | 90,357 | 1098 | 619 | 611 |
| 3162 | Bismarck | Bismarck | ND | 81.8% | 31,527 | 550 | 360 | 323 |
| 3163 | Lincoln | Lincoln | NE | 79.1% | 63,594 | 1094 | 630 | 567 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 70.1% | 84,684 | 900 | 569 | 547 |
| 3165 | Las Cruces | Las Cruces | NM | 77.9% | 40,611 | 853 | 468 | 362 |
| 3166 | Cleveland Co. | Norman | OK | 75.9% | 72,995 | 842 | 533 | 515 |
| 3167 | Oklahoma County | Warr Acres | OK | 88.2% | 32,461 | 717 | 444 | 406 |
| 3168 | Tulsa | Tulsa | OK | 68.2% | 104,523 | 828 | 472 | 466 |
| 3169 | Sioux Falls | Sioux Falls | SD | 75.9% | 40,271 | 581 | 295 | 286 |
| 3170 | Arlington | Grand Prairie | TX | 81.1% | 27,982 | 524 | 302 | 289 |
| 3171 | Austin | Austin | TX | 92.2% | 20,497 | 854 | 490 | 367 |
| 3172 | Collin Co. | McKinney | TX | 81.3% | 45,739 | 719 | 482 | 427 |
| 3173 | Dallas | Duncanville | TX | 66.3% | 48,405 | 847 | 420 | 416 |
| 3174 | Dallas Co. NE | Richardson | TX | 73.9% | 37,551 | 752 | 387 | 380 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 72.7% | 53,493 | 680 | 392 | 379 |
| 3176 | Denton Co. | Denton | TX | 85.4% | 44,223 | 873 | 522 | 483 |
| 3177 | El Paso | El Paso | TX | 76.1% | 60,900 | 1062 | 581 | 436 |

| 3178 | Fort Bend Co. | Katy | TX | 65.9% | 113,679 | 1047 | 673 | 669 |
|------|---------------|------|----|----|-------|------|-----|-----|
| 3179 | Fort Worth | Fort Worth | TX | 91.1% | 16,373 | 382 | 218 | 155 |
| 3180 | Harris Co. East | Houston | TX | 85.4% | 21,444 | 656 | 378 | 313 |
| 3181 | Harris Co. NE | Houston | TX | 85.3% | 21,811 | 625 | 361 | 309 |
| 3182 | Harris Co. NW | Katy | TX | 93.0% | 9,439 | 606 | 419 | 286 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 74.6% | 81,379 | 894 | 568 | 567 |
| 3184 | Houston NW | Houston | TX | 85.9% | 20,446 | 409 | 254 | 226 |
| 3185 | Houston South | Houston | TX | 71.1% | 48,321 | 666 | 381 | 380 |
| 3186 | Houston West | Houston | TX | 75.6% | 41,552 | 787 | 459 | 429 |
| 3187 | Laredo | Laredo | TX | 68.2% | 105,491 | 1053 | 664 | 659 |
| 3188 | Lubbock | Lubbock | TX | 73.0% | 85,673 | 814 | 545 | 543 |
| 3189 | Montgomery Co. | Spring | TX | 71.6% | 95,025 | 1143 | 683 | 681 |
| 3190 | San Antonio East | San Antonio | TX | 92.0% | 9,575 | 540 | 292 | 228 |
| 3191 | San Antonio North | San Antonio | TX | 94.3% | 6,715 | 373 | 272 | 246 |
| 3192 | San Antonio West | San Antonio | TX | 93.4% | 7,341 | 488 | 296 | 236 |
| 3193 | Tyler | Tyler | TX | 76.0% | 92,252 | 1049 | 748 | 704 |
| 3194 | Waco | Waco | TX | 86.0% | 45,103 | 1073 | 653 | 559 |
| 3195 | Williamson Co. | Leander | TX | 87.5% | 38,577 | 900 | 486 | 415 |
| 3196 | Orem | Orem | UT | 82.1% | 35,913 | 611 | 368 | 334 |
| 3197 | Salt Lake City | South Salt Lake | UT | 84.7% | 37,328 | 849 | 467 | 423 |
| 3198 | Casper | Casper | WY | 77.1% | 32,303 | 601 | 306 | 300 |
| 3255 | Honolulu | Honolulu | HI | 94.9% | 14,564 | 452 | 324 | 253 |
| 3256 | Boise | Boise | ID | 97.5% | 7,926 | 389 | 262 | 145 |
| 3257 | Las Vegas | Las Vegas | NV | 76.1% | 65,035 | 851 | 584 | 535 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 80.1% | 56,192 | 842 | 542 | 515 |
| 3259 | Eugene | Springfield | OR | 83.5% | 51,629 | 1007 | 489 | 456 |
| 3260 | Portland | Portland | OR | 92.9% | 13,326 | 481 | 273 | 243 |
| 3261 | Salem | Salem | OR | 94.6% | 13,093 | 698 | 301 | 244 |
| 3263 | Bakersfield | Bakersfield | CA | 78.9% | 64,201 | 874 | 507 | 500 |
| 3264 | Chico | Chico | CA | 74.4% | 77,744 | 863 | 520 | 503 |
| 3265 | Concord | Concord | CA | 81.0% | 32,062 | 547 | 336 | 313 |
| 3266 | El Cajon | San Diego | CA | 87.0% | 17,229 | 463 | 277 | 259 |
| 3267 | Fullerton | Buena Park | CA | 90.8% | 15,979 | 665 | 381 | 282 |
| 3268 | Inglewood | Inglewood | CA | 83.6% | 48,240 | 963 | 544 | 514 |
| 3269 | Long Beach | Long Beach | CA | 89.1% | 21,692 | 781 | 395 | 359 |
| 3270 | Fresno | Fresno | CA | 82.0% | 42,650 | 891 | 573 | 521 |
| 3271 | Oakland | Oakland | CA | 83.9% | 24,750 | 477 | 324 | 272 |
| 3272 | Ontario | Upland | CA | 83.9% | 19,402 | 416 | 269 | 253 |
| 3273 | Palm Springs | Palm Springs | CA | 79.2% | 52,113 | 824 | 481 | 432 |
| 3274 | Pasadena | Pasadena | CA | 92.3% | 23,289 | 750 | 472 | 429 |
| 3275 | Pleasanton | San Ramon | CA | 90.2% | 11,109 | 273 | 183 | 178 |
| 3276 | Riverside | Riverside | CA | 78.5% | 31,592 | 492 | 283 | 283 |
| 3277 | Sacramento | Sacramento | CA | 85.7% | 25,930 | 533 | 346 | 306 |
| 3278 | San Bernardino | San Bernardino | CA | 79.7% | 42,090 | 703 | 429 | 412 |
| 3279 | San Diego | San Diego | CA | 85.2% | 24,488 | 558 | 339 | 321 |
| 3280 | San Francisco | San Francisco | CA | 87.7% | 20,135 | 488 | 281 | 263 |
| 3281 | San Jose | San Jose | CA | 84.8% | 26,487 | 777 | 443 | 383 |
| 3282 | San Mateo | Redwood City | CA | 90.3% | 12,579 | 376 | 255 | 206 |
| 3283 | Santa Ana | Santa Ana | CA | 91.0% | 18,373 | 705 | 424 | 272 |
| 3284 | Camarillo | Camarillo | CA | 84.6% | 31,599 | 545 | 355 | 324 |
| 3285 | Santa Clarita | Valencia | CA | 90.6% | 21,195 | 762 | 506 | 437 |
| 3286 | Santa Rosa | Rohnert Park | CA | 77.0% | 47,746 | 752 | 437 | 414 |
| 3287 | South Gate | Commerce | CA | 80.5% | 50,614 | 644 | 388 | 381 |
| 3288 | Stockton | Stockton | CA | 78.6% | 51,838 | 808 | 470 | 452 |
| 3289 | Sunnyvale | Sunnyvale | CA | 89.3% | 18,130 | 370 | 262 | 221 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.7% | 26,461 | 821 | 526 | 475 |
| 3291 | Vista | Carlsbad | CA | 93.0% | 9,811 | 331 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 95.2% | 8,418 | 463 | 300 | 240 |
| 3293 | Everett | Everett | WA | 94.5% | 14,442 | 575 | 389 | 322 |
| 3294 | Olympia | Olympia | WA | 94.9% | 12,957 | 568 | 327 | 294 |
| 3295 | Seattle | Seattle | WA | 93.1% | 14,351 | 573 | 336 | 260 |
| 3296 | Spokane | Spokane | WA | 86.0% | 42,524 | 913 | 543 | 524 |

| 3297 | Tacoma | Tacoma | WA | 93.2% | 11,919 | 607 | 281 | 210 |
| 3298 | Anchorage | Anchorage | AK | 87.5% | 22,467 | 722 | 358 | 256 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 90.1% | 18,278 | 865 | 390 | 306 |
| 2254 | Hartford | Hartford | CT | 91.9% | 18,570 | 828 | 367 | 302 |
| 2255 | New Haven | New Haven | CT | 83.0% | 30,058 | 916 | 435 | 375 |
| 2256 | Boston | Boston | MA | 78.0% | 45,592 | 1142 | 445 | 422 |
| 2257 | Lawrence | Lawrence | MA | 77.4% | 27,968 | 586 | 255 | 251 |
| 2258 | Quincy | Quincy | MA | 90.6% | 9,488 | 448 | 155 | 114 |
| 2259 | East Bridgewater | East Bridgewater | MA | 73.3% | 79,977 | 1100 | 514 | 514 |
| 2260 | Waltham | Waltham | MA | 96.7% | 7,558 | 865 | 325 | 146 |
| 2261 | Worcester | Worcester | MA | 86.3% | 38,639 | 1198 | 455 | 402 |
| 2262 | Gardiner | Gardiner | ME | 92.5% | 30,347 | 1147 | 487 | 464 |
| 2263 | Concord | Concord | NH | 82.7% | 48,128 | 1132 | 512 | 457 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 60.9% | 114,093 | 1184 | 576 | 571 |
| 2265 | Parsippany | Parsippany | NJ | 91.8% | 11,069 | 709 | 323 | 244 |
| 2266 | South Plainfield | South Plainfield | NJ | 80.4% | 26,144 | 882 | 331 | 302 |
| 2267 | Jersey City | Jersey City | NJ | 79.0% | 36,518 | 1010 | 474 | 448 |
| 2268 | Newark | Newark | NJ | 73.1% | 41,453 | 922 | 412 | 387 |
| 2269 | Fairlawn | Fairlawn | NJ | 72.7% | 49,275 | 1017 | 485 | 474 |
| 2270 | Toms River | Toms River | NJ | 79.7% | 55,350 | 1296 | 534 | 486 |
| 2271 | Trenton | Trenton | NJ | 87.5% | 19,510 | 721 | 319 | 290 |
| 2272 | Albany | Albany | NY | 78.1% | 90,683 | 1810 | 684 | 656 |
| 2273 | Bronx 1 | Bronx | NY | 77.6% | 31,396 | 1002 | 425 | 364 |
| 2274 | Bronx 2 | Bronx | NY | 78.4% | 30,968 | 994 | 406 | 336 |
| 2275 | Melville | Melville | NY | 67.6% | 78,745 | 1359 | 610 | 597 |
| 2276 | Buffalo | Buffalo | NY | 84.9% | 30,008 | 887 | 274 | 255 |
| 2277 | Queens 1 | Long Island City | NY | 89.5% | 12,558 | 644 | 288 | 205 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 62.6% | 51,286 | 1063 | 466 | 445 |
| 2279 | Garden City | Garden City | NY | 82.1% | 30,497 | 924 | 401 | 369 |
| 2280 | Manhattan 1 | New York | NY | 83.3% | 30,873 | 813 | 387 | 306 |
| 2281 | Manhattan 2 | New York | NY | 80.6% | 55,870 | 1280 | 700 | 554 |
| 2282 | Pawling | Pawling | NY | 83.1% | 42,879 | 1448 | 630 | 570 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 70.5% | 55,956 | 1322 | 690 | 608 |
| 2284 | Queens 2 | Bayside | NY | 87.8% | 15,631 | 832 | 404 | 268 |
| 2285 | Queens 3 | Forest Hills | NY | 84.2% | 20,363 | 898 | 355 | 298 |
| 2286 | Peekskill | Peekskill | NY | 78.3% | 38,746 | 1003 | 476 | 447 |
| 2287 | Rochester | Rochester | NY | 78.6% | 81,045 | 1530 | 604 | 565 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 84.6% | 23,115 | 1072 | 541 | 365 |
| 2289 | Queens 4 | Jamaica | NY | 82.2% | 19,870 | 857 | 359 | 248 |
| 2290 | Staten Island | Staten Island | NY | 88.0% | 10,186 | 618 | 243 | 161 |
| 2291 | Syracuse | Syracuse | NY | 84.3% | 59,548 | 1757 | 715 | 668 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 75.5% | 38,183 | 937 | 471 | 422 |
| 2293 | Guaynabo | Guaynabo | PR | 87.4% | 58,798 | 1576 | 759 | 680 |
| 2294 | Caguas | Caguas | PR | 88.6% | 51,822 | 1571 | 711 | 616 |
| 2295 | Mayaguez | Mayaguez | PR | 91.8% | 41,719 | 1892 | 887 | 748 |
| 2296 | Providence | Providence | RI | 81.9% | 38,306 | 1068 | 490 | 444 |
| 2297 | Burlington | Burlington | VT | 89.0% | 19,392 | 761 | 306 | 229 |
| 2355 | Washington DC | Washington | DC | 75.5% | 43,126 | 876 | 382 | 357 |
| 2356 | Wilmington | Wilmington | DE | 74.5% | 50,548 | 858 | 369 | 365 |
| 2357 | Lexington | Lexington | KY | 69.0% | 144,270 | 1522 | 701 | 698 |
| 2358 | Louisville | Louisville | KY | 71.6% | 98,598 | 911 | 394 | 390 |
| 2359 | Hanover | Hanover | MD | 77.5% | 59,725 | 1270 | 603 | 556 |
| 2360 | Baltimore | Baltimore | MD | 66.3% | 52,388 | 835 | 332 | 331 |
| 2361 | Hagerstown | Hagerstown | MD | 92.4% | 18,466 | 1019 | 431 | 355 |
| 2362 | Towson | Towson | MD | 80.3% | 57,148 | 1328 | 616 | 605 |
| 2363 | Akron | Akron | OH | 64.2% | 97,976 | 949 | 548 | 548 |
| 2364 | Mansfield | Mansfield | OH | 95.3% | 12,295 | 842 | 340 | 256 |
| 2365 | Cincinnati | Cincinnati | OH | 80.3% | 30,390 | 848 | 351 | 349 |
| 2366 | Cleveland | Cleveland | OH | 67.4% | 68,450 | 864 | 383 | 380 |
| 2367 | Columbus | Dublin | OH | 87.2% | 31,614 | 1355 | 589 | 538 |
| 2368 | Dayton | Dayton | OH | 85.0% | 35,769 | 820 | 345 | 325 |
| 2369 | Toledo | Toledo | OH | 75.4% | 77,281 | 1018 | 444 | 437 |
| 2370 | South Point | South Point | OH | 91.8% | 21,599 | 980 | 469 | 440 |
| 2371 | Allentown | Allentown | PA | 71.1% | 90,419 | 915 | 486 | 483 |
| 2372 | Cranberry Township | Cranberry Township | PA | 93.4% | 22,135 | 904 | 319 | 275 |
| 2373 | Harrisburg | Harrisburg | PA | 88.6% | 30,809 | 959 | 309 | 303 |
| 2374 | Norristown | Norristown | PA | 85.8% | 24,872 | 656 | 257 | 247 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 65.7% | 84,913 | 1324 | 529 | 527 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 59.7% | 63,690 | 975 | 484 | 481 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.9% | 30,048 | 881 | 385 | 348 |
| 2378 | Reading | Reading | PA | 78.2% | 49,253 | 655 | 337 | 325 |
| 2379 | State College | State College | PA | 90.5% | 32,709 | 1109 | 424 | 391 |
| 2380 | Knoxville | Knoxville | TN | 88.4% | 40,479 | 1030 | 515 | 470 |
| 2381 | Memphis | Memphis | TN | 71.2% | 68,776 | 967 | 404 | 374 |
| 2382 | Nashville | Franklin | TN | 90.4% | 31,534 | 991 | 520 | 457 |
| 2383 | Shelbyville | Shelbyville | TN | 72.0% | 126,911 | 1583 | 763 | 758 |
| 2384 | Crystal City | Arlington | VA | 90.0% | 12,167 | 459 | 168 | 133 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,064 | 414 | 190 | 81 |
| 2386 | Fredericksburg | Fredericksburg | VA | 70.6% | 73,762 | 951 | 452 | 439 |
| 2387 | Virginia Beach | Virginia Beach | VA | 73.6% | 74,765 | 995 | 502 | 493 |
| 2388 | Richmond | Richmond | VA | 73.7% | 66,697 | 1003 | 456 | 452 |
| 2389 | Roanoke | Roanoke | VA | 76.3% | 81,269 | 1398 | 648 | 635 |
| 2390 | Beckley | Beckley | WV | 97.2% | 14,448 | 1241 | 492 | 341 |
| 2556 | Fayetteville | Fayetteville | AR | 94.0% | 21,526 | 1107 | 588 | 496 |
| 2557 | Little Rock | Little Rock | AR | 82.0% | 65,975 | 1481 | 638 | 599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 65.8% | 172,958 | 1810 | 893 | 891 |
| 2559 | Chicago Central | Chicago | IL | 81.8% | 45,971 | 1344 | 661 | 584 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.4% | 14,411 | 855 | 370 | 330 |
| 2561 | Chicago South | Chicago | IL | 81.0% | 32,439 | 934 | 494 | 376 |
| 2562 | Cook County NW | Schaumburg | IL | 90.2% | 13,294 | 521 | 313 | 262 |
| 2563 | Cook County South | Matteson | IL | 81.4% | 30,358 | 899 | 322 | 286 |
| 2564 | Dekalb | Dekalb | IL | 88.8% | 25,304 | 965 | 359 | 307 |
| 2565 | Oswego | Oswego | IL | 86.7% | 23,547 | 881 | 366 | 299 |
| 2566 | Peoria | Peoria | IL | 84.3% | 49,493 | 1123 | 464 | 441 |
| 2567 | Skokie | Skokie | IL | 91.0% | 10,934 | 888 | 410 | 250 |
| 2568 | Springfield | Springfield | IL | 68.9% | 101,577 | 1127 | 541 | 517 |
| 2569 | Evansville | Evansville | IN | 94.1% | 15,083 | 982 | 346 | 274 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 87.7% | 34,017 | 1030 | 381 | 351 |
| 2571 | Indianapolis | Indianapolis | IN | 87.8% | 31,785 | 1069 | 329 | 273 |
| 2572 | Lake County | Merrillville | IN | 89.1% | 33,778 | 1311 | 470 | 398 |
| 2573 | Detroit | Detroit | MI | 67.2% | 110,403 | 1501 | 637 | 635 |
| 2574 | Lansing | Lansing | MI | 70.3% | 105,208 | 1442 | 576 | 559 |
| 2575 | Macomb County | Clinton Township | MI | 85.2% | 38,886 | 997 | 381 | 360 |
| 2576 | Traverse City | Traverse City | MI | 71.0% | 152,671 | 1975 | 833 | 824 |
| 2577 | Oakland County | Troy | MI | 89.0% | 18,214 | 447 | 166 | 148 |
| 2578 | Duluth | Duluth | MN | 82.3% | 67,021 | 1531 | 621 | 555 |
| 2579 | Minneapolis | Minneapolis | MN | 92.1% | 12,206 | 592 | 221 | 183 |
| 2580 | Rochester | Rochester | MN | 81.3% | 50,142 | 1228 | 421 | 354 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,311 | 1210 | 427 | 386 |
| 2582 | Springfield | Springfield | MO | 82.1% | 92,858 | 1687 | 644 | 595 |
| 2583 | St. Louis | St. Louis | MO | 80.1% | 61,633 | 1041 | 458 | 446 |
| 2584 | Eau Claire | Eau Claire | WI | 91.8% | 21,836 | 754 | 336 | 296 |
| 2585 | Green Bay | Green Bay | WI | 91.1% | 24,133 | 873 | 375 | 313 |
| 2586 | Madison | Madison | WI | 92.5% | 18,965 | 1081 | 459 | 356 |
| 2587 | Milwaukee | Milwaukee | WI | 73.3% | 44,325 | 1032 | 431 | 408 |
| 2901 | Gulfport | Gulfport | MS | 74.9% | 86,157 | 1235 | 591 | 544 |
| 2902 | Jackson | Jackson | MS | 52.4% | 157,320 | 788 | 347 | 344 |
| 2904 | Birmingham | Birmingham | AL | 54.6% | 177,460 | 926 | 493 | 493 |
| 2905 | Huntsville | Huntsville | AL | 64.2% | 124,314 | 1047 | 521 | 500 |
| 2906 | Mobile | Mobile | AL | 62.6% | 139,630 | 1020 | 516 | 516 |
| 2907 | Charleston | North Charleston | SC | 61.7% | 183,937 | 1279 | 549 | 547 |
| 2908 | Columbia | Columbia | SC | 66.9% | 112,297 | 1075 | 406 | 405 |
| 2909 | Greenville, SC | Greenville | SC | 70.8% | 109,888 | 1105 | 453 | 453 |
| 2910 | Atlanta | Atlanta | GA | 63.5% | 85,610 | 800 | 374 | 372 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 67.3% | 80,042 | 966 | 503 | 474 |
| 2967 | Fort Lauderdale | Margate | FL | 68.0% | 91,798 | 985 | 511 | 505 |
| 2968 | Fort Myers | Fort Myers | FL | 67.6% | 147,186 | 1251 | 789 | 772 |
| 2969 | Gainesville | Gainesville | FL | 80.4% | 44,433 | 971 | 436 | 365 |
| 2970 | Jacksonville | Jacksonville | FL | 66.7% | 67,498 | 724 | 350 | 349 |
| 2971 | Lakeland | Lakeland | FL | 64.5% | 140,024 | 1253 | 663 | 663 |
| 2972 | Miami North | Miami Lakes | FL | 70.6% | 87,433 | 1136 | 527 | 494 |
| 2973 | Miami South | Palmetto Bay | FL | 72.7% | 65,449 | 1014 | 489 | 469 |
| 2974 | Ocala | Ocala | FL | 69.5% | 87,285 | 891 | 497 | 490 |
| 2975 | Orange County | Orlando | FL | 72.9% | 70,986 | 857 | 398 | 398 |
| 2976 | Pensacola | Pensacola | FL | 61.9% | 143,380 | 1172 | 554 | 552 |
| 2977 | Seminole County | Lake Mary | FL | 66.1% | 96,721 | 789 | 473 | 473 |
| 2978 | St. Petersburg | St. Petersburg | FL | 74.2% | 81,822 | 892 | 451 | 451 |
| 2979 | Tampa | Tampa | FL | 64.9% | 92,987 | 879 | 461 | 461 |
| 2980 | West Palm Beach | West Palm Beach | FL | 65.7% | 117,298 | 1143 | 690 | 690 |
| 2981 | Columbus | Columbus | GA | 46.9% | 210,386 | 1001 | 580 | 572 |
| 2982 | Dekalb County | Atlanta | GA | 66.3% | 68,785 | 869 | 353 | 338 |
| 2983 | Douglasville | Douglasville | GA | 63.8% | 72,699 | 705 | 336 | 321 |
| 2984 | Gainesville, GA | Gainesville | GA | 71.0% | 99,472 | 969 | 489 | 486 |
| 2985 | Gwinnett County | Duluth | GA | 58.2% | 93,208 | 729 | 292 | 291 |
| 2986 | Macon | Macon | GA | 56.3% | 119,906 | 1008 | 599 | 589 |
| 2987 | Savannah | Savannah | GA | 83.3% | 46,508 | 1059 | 511 | 499 |
| 2988 | Baton Rouge | Baton Rouge | LA | 63.0% | 97,277 | 918 | 448 | 448 |
| 2989 | Jefferson Parish | Elmwood | LA | 70.6% | 75,835 | 1117 | 521 | 518 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,672 | 396 | 216 | 130 |
| 2991 | Shreveport | Shreveport | LA | 45.5% | 192,973 | 1046 | 467 | 463 |
| 2992 | Asheville | Asheville | NC | 72.4% | 120,336 | 1508 | 750 | 741 |
| 2993 | Charlotte | Charlotte | NC | 70.7% | 67,810 | 939 | 419 | 419 |
| 2994 | Durham | Durham | NC | 62.6% | 102,211 | 897 | 423 | 423 |
| 2995 | Fayetteville | Fayetteville | NC | 69.1% | 112,764 | 1079 | 496 | 476 |
| 2996 | Greenville, NC | Greenville | NC | 64.0% | 140,914 | 1225 | 498 | 498 |
| 2997 | Raleigh | Raleigh | NC | 75.6% | 61,975 | 675 | 280 | 278 |
| 2998 | Winston-Salem | Winston-Salem | NC | 66.1% | 105,535 | 973 | 478 | 478 |
| 3105 | Flagstaff | Flagstaff | AZ | 70.5% | 66,716 | 693 | 391 | 389 |
| 3106 | Maricopa Central | Phoenix | AZ | 62.7% | 102,682 | 876 | 514 | 513 |
| 3107 | Maricopa South | Mesa | AZ | 75.0% | 64,364 | 747 | 436 | 432 |
| 3108 | Maricopa West | Glendale | AZ | 60.5% | 94,262 | 777 | 385 | 383 |
| 3109 | Tucson | Tucson | AZ | 63.3% | 157,065 | 1362 | 754 | 730 |
| 3110 | Window Rock | St. Michaels | AZ | 49.3% | 46,000 | 362 | 186 | 185 |
| 3154 | Aurora | Aurora | CO | 77.7% | 43,085 | 621 | 292 | 289 |
| 3155 | Colorado North | Longmont | CO | 86.6% | 37,378 | 1048 | 477 | 402 |
| 3156 | Colorado Springs | Colorado Springs | CO | 60.9% | 126,242 | 880 | 490 | 489 |
| 3157 | Denver | Lakewood | CO | 84.6% | 32,705 | 617 | 309 | 252 |
| 3158 | Overland Park | Overland Park | KS | 86.0% | 26,041 | 595 | 244 | 222 |
| 3159 | Wichita | Wichita | KS | 93.1% | 21,628 | 640 | 278 | 241 |

| 3160 | Billings | Billings | MT | 64.6% | 94,275 | 1103 | 490 | 489 |
|------|----------|----------|-----|-------|--------|------|-----|-----|
| 3162 | Bismarck | Bismarck | ND | 80.2% | 34,151 | 549 | 315 | 291 |
| 3163 | Lincoln | Lincoln | NE | 77.7% | 67,820 | 1102 | 505 | 460 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 68.4% | 89,442 | 902 | 571 | 542 |
| 3165 | Las Cruces | Las Cruces | NM | 76.5% | 43,147 | 826 | 382 | 320 |
| 3166 | Cleveland Co. | Norman | OK | 74.1% | 78,295 | 852 | 498 | 469 |
| 3167 | Oklahoma County | Warr Acres | OK | 87.2% | 35,156 | 714 | 391 | 373 |
| 3168 | Tulsa | Tulsa | OK | 66.6% | 109,458 | 815 | 465 | 463 |
| 3169 | Sioux Falls | Sioux Falls | SD | 74.5% | 42,549 | 582 | 236 | 236 |
| 3170 | Arlington | Grand Prairie | TX | 79.9% | 29,842 | 516 | 218 | 216 |
| 3171 | Austin | Austin | TX | 91.3% | 22,688 | 859 | 477 | 380 |
| 3172 | Collin Co. | McKinney | TX | 79.5% | 50,169 | 708 | 401 | 378 |
| 3173 | Dallas | Duncanville | TX | 64.2% | 51,418 | 817 | 342 | 342 |
| 3174 | Dallas Co. NE | Richardson | TX | 72.1% | 40,170 | 747 | 324 | 318 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 71.2% | 56,376 | 677 | 378 | 360 |
| 3176 | Denton Co. | Denton | TX | 83.9% | 48,631 | 872 | 472 | 450 |
| 3177 | El Paso | El Paso | TX | 74.7% | 64,447 | 1063 | 459 | 376 |
| 3178 | Fort Bend Co. | Katy | TX | 64.0% | 119,928 | 1042 | 572 | 571 |
| 3179 | Fort Worth | Fort Worth | TX | 90.2% | 18,054 | 557 | 234 | 201 |
| 3180 | Harris Co. East | Houston | TX | 83.5% | 24,075 | 706 | 354 | 307 |
| 3181 | Harris Co. NE | Houston | TX | 83.4% | 24,605 | 622 | 277 | 265 |
| 3182 | Harris Co. NW | Katy | TX | 91.7% | 11,144 | 609 | 349 | 251 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 73.1% | 86,088 | 916 | 442 | 442 |
| 3184 | Houston NW | Houston | TX | 84.3% | 22,831 | 409 | 248 | 231 |
| 3185 | Houston South | Houston | TX | 69.2% | 51,527 | 667 | 326 | 325 |
| 3186 | Houston West | Houston | TX | 73.1% | 45,684 | 790 | 429 | 416 |
| 3187 | Laredo | Laredo | TX | 66.3% | 111,620 | 1032 | 513 | 513 |
| 3188 | Lubbock | Lubbock | TX | 71.3% | 90,941 | 785 | 406 | 406 |
| 3189 | Montgomery Co. | Spring | TX | 70.0% | 100,409 | 1110 | 542 | 541 |
| 3190 | San Antonio East | San Antonio | TX | 90.8% | 11,033 | 538 | 256 | 215 |
| 3191 | San Antonio North | San Antonio | TX | 93.3% | 7,840 | 372 | 233 | 207 |
| 3192 | San Antonio West | San Antonio | TX | 91.7% | 9,320 | 493 | 253 | 208 |
| 3193 | Tyler | Tyler | TX | 74.6% | 97,603 | 1036 | 589 | 575 |
| 3194 | Waco | Waco | TX | 84.6% | 49,491 | 1064 | 540 | 511 |
| 3195 | Williamson Co. | Leander | TX | 86.1% | 42,761 | 905 | 431 | 386 |
| 3196 | Orem | Orem | UT | 81.2% | 37,685 | 612 | 192 | 178 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.9% | 39,403 | 851 | 283 | 258 |
| 3198 | Casper | Casper | WY | 75.9% | 33,985 | 601 | 222 | 222 |
| 3255 | Honolulu | Honolulu | HI | 94.2% | 16,339 | 489 | 327 | 275 |
| 3256 | Boise | Boise | ID | 97.0% | 9,253 | 386 | 224 | 160 |
| 3257 | Las Vegas | Las Vegas | NV | 74.0% | 70,626 | 841 | 603 | 579 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 78.5% | 60,590 | 844 | 551 | 542 |
| 3259 | Eugene | Springfield | OR | 83.2% | 52,547 | 1015 | 410 | 382 |
| 3260 | Portland | Portland | OR | 92.7% | 13,759 | 476 | 242 | 222 |
| 3261 | Salem | Salem | OR | 94.3% | 13,954 | 726 | 280 | 229 |
| 3263 | Bakersfield | Bakersfield | CA | 77.4% | 68,710 | 868 | 441 | 437 |
| 3264 | Chico | Chico | CA | 73.1% | 81,672 | 850 | 462 | 445 |
| 3265 | Concord | Concord | CA | 79.5% | 34,448 | 557 | 307 | 282 |
| 3266 | El Cajon | San Diego | CA | 85.8% | 18,911 | 465 | 248 | 238 |
| 3267 | Fullerton | Buena Park | CA | 89.4% | 18,331 | 654 | 360 | 280 |
| 3268 | Inglewood | Inglewood | CA | 82.3% | 51,960 | 966 | 536 | 513 |
| 3269 | Long Beach | Long Beach | CA | 79.9% | 24,088 | 771 | 419 | 387 |
| 3270 | Fresno | Fresno | CA | 79.9% | 47,496 | 892 | 532 | 495 |
| 3271 | Oakland | Oakland | CA | 82.9% | 26,223 | 473 | 271 | 260 |
| 3272 | Ontario | Upland | CA | 82.4% | 21,212 | 418 | 237 | 227 |
| 3273 | Palm Springs | Palm Springs | CA | 77.9% | 55,364 | 871 | 443 | 416 |
| 3274 | Pasadena | Pasadena | CA | 91.5% | 25,719 | 775 | 466 | 430 |
| 3275 | Pleasanton | San Ramon | CA | 89.3% | 12,038 | 280 | 151 | 144 |
| 3276 | Riverside | Riverside | CA | 77.1% | 33,652 | 492 | 276 | 274 |
| 3277 | Sacramento | Sacramento | CA | 84.4% | 28,341 | 535 | 361 | 328 |
| 3278 | San Bernardino | San Bernardino | CA | 78.1% | 45,445 | 700 | 413 | 396 |
| 3279 | San Diego | San Diego | CA | 83.7% | 26,921 | 557 | 335 | 319 |
| 3280 | San Francisco | San Francisco | CA | 86.3% | 22,334 | 502 | 286 | 270 |
| 3281 | San Jose | San Jose | CA | 83.5% | 28,711 | 772 | 396 | 362 |
| 3282 | San Mateo | Redwood City | CA | 89.2% | 13,937 | 372 | 221 | 180 |
| 3283 | Santa Ana | Santa Ana | CA | 88.9% | 20,687 | 701 | 375 | 265 |
| 3284 | Camarillo | Camarillo | CA | 83.3% | 34,190 | 546 | 382 | 346 |
| 3285 | Santa Clarita | Valencia | CA | 89.5% | 23,629 | 794 | 432 | 385 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.9% | 50,034 | 752 | 422 | 400 |
| 3287 | South Gate | Commerce | CA | 79.4% | 53,496 | 605 | 350 | 342 |
| 3288 | Stockton | Stockton | CA | 76.8% | 56,154 | 813 | 455 | 436 |
| 3289 | Sunnyvale | Sunnyvale | CA | 88.2% | 20,010 | 371 | 240 | 222 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91.9% | 29,130 | 820 | 460 | 432 |
| 3291 | Vista | Carlsbad | CA | 92.4% | 10,632 | 332 | 177 | 144 |
| 3292 | West Covina | West Covina | CA | 94.6% | 9,468 | 469 | 260 | 218 |
| 3293 | Everett | Everett | WA | 94.0% | 15,865 | 553 | 343 | 306 |
| 3294 | Olympia | Olympia | WA | 94.5% | 13,964 | 558 | 317 | 294 |
| 3295 | Seattle | Seattle | WA | 92.6% | 15,328 | 579 | 293 | 264 |
| 3296 | Spokane | Spokane | WA | 85.4% | 44,333 | 974 | 429 | 418 |
| 3297 | Tacoma | Tacoma | WA | 92.8% | 12,588 | 606 | 244 | 197 |
| 3298 | Anchorage | Anchorage | AK | 86.5% | 24,210 | 791 | 343 | 275 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP | Remaining Cases | Active Employees | Employees With Availability | Employees With An Assignment |
|---|---|---|---|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 89.3% | 19,704 | 862 | 449 | 324 |
| 2254 | Hartford | Hartford | CT | 91.5% | 19,618 | 843 | 411 | 281 |
| 2255 | New Haven | New Haven | CT | 81.4% | 32,843 | 924 | 485 | 418 |
| 2256 | Boston | Boston | MA | 76.7% | 48,295 | 1136 | 456 | 416 |
| 2257 | Lawrence | Lawrence | MA | 76.2% | 29,355 | 587 | 279 | 274 |
| 2258 | Quincy | Quincy | MA | 90.5% | 9,604 | 462 | 162 | 99 |
| 2259 | East Bridgewater | East Bridgewater | MA | 71.3% | 85,923 | 1094 | 561 | 551 |
| 2260 | Waltham | Waltham | MA | 96.9% | 6,983 | 875 | 328 | 130 |
| 2261 | Worcester | Worcester | MA | 85.4% | 40,974 | 1202 | 486 | 411 |
| 2262 | Gardiner | Gardiner | ME | 92.4% | 30,870 | 1183 | 539 | 464 |
| 2263 | Concord | Concord | NH | 81.8% | 50,526 | 1168 | 537 | 459 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 58.1% | 122,190 | 1171 | 621 | 617 |
| 2265 | Parsippany | Parsippany | NJ | 90.9% | 12,307 | 710 | 340 | 257 |
| 2266 | South Plainfield | South Plainfield | NJ | 78.5% | 28,620 | 907 | 400 | 348 |
| 2267 | Jersey City | Jersey City | NJ | 76.5% | 40,780 | 1007 | 514 | 479 |
| 2268 | Newark | Newark | NJ | 71.1% | 44,592 | 910 | 480 | 428 |
| 2269 | Fairlawn | Fairlawn | NJ | 71.0% | 52,406 | 1008 | 539 | 508 |
| 2270 | Toms River | Toms River | NJ | 78.1% | 59,658 | 1278 | 558 | 489 |
| 2271 | Trenton | Trenton | NJ | 86.6% | 20,867 | 718 | 340 | 297 |
| 2272 | Albany | Albany | NY | 76.4% | 97,496 | 1808 | 715 | 687 |
| 2273 | Bronx 1 | Bronx | NY | 75.6% | 34,138 | 1003 | 461 | 343 |
| 2274 | Bronx 2 | Bronx | NY | 76.0% | 34,392 | 992 | 469 | 375 |
| 2275 | Melville | Melville | NY | 65.5% | 83,765 | 1319 | 634 | 609 |
| 2276 | Buffalo | Buffalo | NY | 83.8% | 32,250 | 884 | 358 | 313 |
| 2277 | Queens 1 | Long Island City | NY | 89.2% | 12,939 | 677 | 320 | 225 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 60.4% | 54,177 | 1059 | 472 | 421 |
| 2279 | Garden City | Garden City | NY | 80.6% | 33,027 | 939 | 413 | 376 |
| 2280 | Manhattan 1 | New York | NY | 82.0% | 33,317 | 803 | 418 | 335 |
| 2281 | Manhattan 2 | New York | NY | 79.0% | 60,592 | 1272 | 705 | 556 |
| 2282 | Pawling | Pawling | NY | 81.5% | 46,930 | 1446 | 652 | 568 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 69.0% | 58,819 | 1312 | 714 | 518 |
| 2284 | Queens 2 | Bayside | NY | 87.2% | 16,346 | 878 | 423 | 318 |
| 2285 | Queens 3 | Forest Hills | NY | 83.1% | 21,716 | 902 | 376 | 314 |
| 2286 | Peekskill | Peekskill | NY | 76.1% | 42,723 | 1008 | 527 | 491 |
| 2287 | Rochester | Rochester | NY | 76.2% | 90,147 | 1502 | 718 | 677 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 82.9% | 25,575 | 1068 | 526 | 343 |
| 2289 | Queens 4 | Jamaica | NY | 80.0% | 22,295 | 846 | 402 | 280 |
| 2290 | Staten Island | Staten Island | NY | 87.2% | 10,840 | 615 | 242 | 144 |
| 2291 | Syracuse | Syracuse | NY | 82.7% | 65,554 | 1755 | 725 | 672 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 73.8% | 40,791 | 913 | 389 | 357 |
| 2293 | Guaynabo | Guaynabo | PR | 86.0% | 65,312 | 1593 | 905 | 656 |
| 2294 | Caguas | Caguas | PR | 82.2% | 57,948 | 1583 | 864 | 648 |
| 2295 | Mayaguez | Mayaguez | PR | 90.7% | 47,236 | 1887 | 991 | 816 |
| 2296 | Providence | Providence | RI | 80.5% | 41,255 | 1074 | 542 | 464 |
| 2297 | Burlington | Burlington | VT | 87.9% | 21,326 | 762 | 343 | 281 |
| 2355 | Washington DC | Washington | DC | 74.1% | 45,627 | 872 | 402 | 358 |
| 2356 | Wilmington | Wilmington | DE | 72.6% | 54,358 | 860 | 401 | 389 |
| 2357 | Lexington | Lexington | KY | 67.6% | 150,630 | 1506 | 742 | 735 |
| 2358 | Louisville | Louisville | KY | 70.2% | 103,191 | 921 | 455 | 451 |
| 2359 | Hanover | Hanover | MD | 76.2% | 63,326 | 1252 | 674 | 586 |
| 2360 | Baltimore | Baltimore | MD | 64.7% | 54,875 | 836 | 379 | 377 |
| 2361 | Hagerstown | Hagerstown | MD | 92.1% | 19,104 | 1031 | 433 | 323 |
| 2362 | Towson | Towson | MD | 78.1% | 63,217 | 1320 | 692 | 644 |
| 2363 | Akron | Akron | OH | 61.5% | 105,392 | 960 | 583 | 582 |
| 2364 | Mansfield | Mansfield | OH | 95.1% | 12,649 | 841 | 357 | 254 |
| 2365 | Cincinnati | Cincinnati | OH | 78.8% | 32,781 | 855 | 386 | 373 |
| 2366 | Cleveland | Cleveland | OH | 65.7% | 72,021 | 868 | 459 | 456 |
| 2367 | Columbus | Dublin | OH | 86.4% | 33,623 | 1347 | 604 | 532 |
| 2368 | Dayton | Dayton | OH | 84.1% | 38,062 | 831 | 390 | 365 |
| 2369 | Toledo | Toledo | OH | 73.8% | 82,016 | 1047 | 531 | 488 |
| 2370 | South Point | South Point | OH | 90.6% | 24,991 | 986 | 506 | 429 |
| 2371 | Allentown | Allentown | PA | 69.4% | 95,553 | 915 | 500 | 493 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92.9% | 23,734 | 924 | 386 | 303 |
| 2373 | Harrisburg | Harrisburg | PA | 87.9% | 32,781 | 956 | 352 | 328 |
| 2374 | Norristown | Norristown | PA | 84.6% | 26,964 | 637 | 291 | 273 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 64.0% | 88,878 | 1301 | 569 | 545 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 57.4% | 67,255 | 978 | 488 | 485 |
| 2377 | Pittsburgh | Pittsburgh | PA | 85.0% | 31,959 | 865 | 391 | 355 |
| 2378 | Reading | Reading | PA | 77.1% | 51,842 | 650 | 356 | 331 |
| 2379 | State College | State College | PA | 89.6% | 35,479 | 1113 | 474 | 416 |
| 2380 | Knoxville | Knoxville | TN | 87.0% | 45,080 | 1074 | 543 | 470 |
| 2381 | Memphis | Memphis | TN | 69.9% | 71,747 | 955 | 472 | 433 |
| 2382 | Nashville | Franklin | TN | 89.7% | 33,762 | 975 | 544 | 441 |
| 2383 | Shelbyville | Shelbyville | TN | 70.3% | 134,676 | 1593 | 860 | 845 |
| 2384 | Crystal City | Arlington | VA | 90.4% | 11,639 | 458 | 188 | 138 |
| 2385 | Fairfax | Fairfax | VA | 97.0% | 3,067 | 447 | 198 | 71 |
| 2386 | Fredericksburg | Fredericksburg | VA | 69.0% | 77,733 | 940 | 489 | 467 |
| 2387 | Virginia Beach | Virginia Beach | VA | 71.9% | 79,559 | 996 | 524 | 503 |
| 2388 | Richmond | Richmond | VA | 72.0% | 70,913 | 1004 | 471 | 467 |
| 2389 | Roanoke | Roanoke | VA | 74.6% | 87,148 | 1388 | 639 | 622 |
| 2390 | Beckley | Beckley | WV | 96.6% | 17,113 | 1254 | 578 | 393 |
| 2556 | Fayetteville | Fayetteville | AR | 93.5% | 23,396 | 1139 | 694 | 576 |
| 2557 | Little Rock | Little Rock | AR | 80.7% | 70,833 | 1480 | 737 | 675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2558 | Des Moines | Des Moines | IA | 63.9% | 182,270 | 1791 | 879 | 874 |
| 2559 | Chicago Central | Chicago | IL | 82.1% | 45,049 | 1410 | 707 | 530 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88.8% | 13,887 | 860 | 362 | 327 |
| 2561 | Chicago South | Chicago | IL | 80.0% | 34,071 | 936 | 496 | 381 |
| 2562 | Cook County NW | Schaumburg | IL | 90.4% | 13,014 | 527 | 326 | 250 |
| 2563 | Cook County South | Matteson | IL | 80.6% | 31,678 | 909 | 391 | 345 |
| 2564 | Dekalb | Dekalb | IL | 88.3% | 26,413 | 980 | 409 | 316 |
| 2565 | Oswego | Oswego | IL | 87.2% | 22,553 | 886 | 402 | 297 |
| 2566 | Peoria | Peoria | IL | 83.6% | 51,693 | 1147 | 531 | 487 |
| 2567 | Skokie | Skokie | IL | 90.9% | 11,085 | 854 | 387 | 225 |
| 2568 | Springfield | Springfield | IL | 67.0% | 107,433 | 1114 | 562 | 547 |
| 2569 | Evansville | Evansville | IN | 94.4% | 14,210 | 1012 | 394 | 295 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 86.7% | 36,769 | 1036 | 455 | 399 |
| 2571 | Indianapolis | Indianapolis | IN | 87.4% | 32,685 | 1069 | 378 | 284 |
| 2572 | Lake County | Merrillville | IN | 88.7% | 35,216 | 1326 | 550 | 456 |
| 2573 | Detroit | Detroit | MI | 64.8% | 118,472 | 1488 | 760 | 722 |
| 2574 | Lansing | Lansing | MI | 68.7% | 111,003 | 1430 | 605 | 579 |
| 2575 | Macomb County | Clinton Township | MI | 83.9% | 42,359 | 1006 | 477 | 424 |
| 2576 | Traverse City | Traverse City | MI | 68.9% | 163,283 | 1957 | 892 | 876 |
| 2577 | Oakland County | Troy | MI | 88.8% | 18,491 | 448 | 171 | 147 |
| 2578 | Duluth | Duluth | MN | 81.3% | 70,864 | 1531 | 651 | 572 |
| 2579 | Minneapolis | Minneapolis | MN | 91.9% | 12,492 | 593 | 216 | 173 |
| 2580 | Rochester | Rochester | MN | 80.4% | 52,681 | 1254 | 491 | 374 |
| 2581 | Kansas City | Kansas City | MO | 93.1% | 30,003 | 1239 | 481 | 408 |
| 2582 | Springfield | Springfield | MO | 81.0% | 98,139 | 1697 | 749 | 694 |
| 2583 | St. Louis | St. Louis | MO | 79.2% | 64,373 | 1045 | 463 | 441 |
| 2584 | Eau Claire | Eau Claire | WI | 91.4% | 22,898 | 755 | 366 | 289 |
| 2585 | Green Bay | Green Bay | WI | 91.3% | 23,688 | 876 | 394 | 313 |
| 2586 | Madison | Madison | WI | 92.4% | 19,210 | 1080 | 478 | 336 |
| 2587 | Milwaukee | Milwaukee | WI | 72.1% | 46,192 | 1022 | 451 | 406 |
| 2901 | Gulfport | Gulfport | MS | 74.2% | 88,523 | 1266 | 667 | 598 |
| 2902 | Jackson | Jackson | MS | 49.9% | 165,387 | 888 | 489 | 485 |
| 2904 | Birmingham | Birmingham | AL | 52.9% | 183,792 | 920 | 570 | 570 |
| 2905 | Huntsville | Huntsville | AL | 62.5% | 130,076 | 1049 | 586 | 553 |
| 2906 | Mobile | Mobile | AL | 60.7% | 146,788 | 1013 | 548 | 546 |
| 2907 | Charleston | North Charleston | SC | 60.2% | 191,430 | 1284 | 621 | 621 |
| 2908 | Columbia | Columbia | SC | 65.6% | 116,908 | 1077 | 507 | 505 |
| 2909 | Greenville, SC | Greenville | SC | 69.3% | 115,459 | 1106 | 533 | 532 |
| 2910 | Atlanta | Atlanta | GA | 61.8% | 89,672 | 778 | 420 | 412 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 65.3% | 84,695 | 996 | 525 | 509 |
| 2967 | Fort Lauderdale | Margate | FL | 66.1% | 97,320 | 990 | 566 | 546 |
| 2968 | Fort Myers | Fort Myers | FL | 65.4% | 157,221 | 1232 | 864 | 826 |
| 2969 | Gainesville | Gainesville | FL | 79.1% | 47,310 | 965 | 465 | 376 |
| 2970 | Jacksonville | Jacksonville | FL | 64.9% | 71,069 | 718 | 393 | 389 |
| 2971 | Lakeland | Lakeland | FL | 62.6% | 147,221 | 1239 | 751 | 751 |
| 2972 | Miami North | Miami Lakes | FL | 69.4% | 90,981 | 1141 | 624 | 580 |
| 2973 | Miami South | Palmetto Bay | FL | 71.5% | 68,300 | 1000 | 553 | 515 |
| 2974 | Ocala | Ocala | FL | 67.8% | 91,884 | 901 | 488 | 484 |
| 2975 | Orange County | Orlando | FL | 71.5% | 74,617 | 848 | 466 | 465 |
| 2976 | Pensacola | Pensacola | FL | 60.0% | 150,065 | 1154 | 584 | 566 |
| 2977 | Seminole County | Lake Mary | FL | 64.4% | 101,382 | 768 | 453 | 453 |
| 2978 | St. Petersburg | St. Petersburg | FL | 72.6% | 86,805 | 913 | 502 | 492 |
| 2979 | Tampa | Tampa | FL | 63.4% | 96,881 | 858 | 484 | 483 |
| 2980 | West Palm Beach | West Palm Beach | FL | 64.1% | 122,972 | 1139 | 721 | 717 |
| 2981 | Columbus | Columbus | GA | 44.2% | 220,925 | 1019 | 634 | 616 |
| 2982 | Dekalb County | Atlanta | GA | 65.0% | 71,435 | 872 | 419 | 382 |
| 2983 | Douglasville | Douglasville | GA | 62.2% | 76,017 | 704 | 386 | 334 |
| 2984 | Gainesville, GA | Gainesville | GA | 69.4% | 104,955 | 978 | 557 | 556 |
| 2985 | Gwinnett County | Duluth | GA | 56.6% | 96,794 | 745 | 358 | 355 |
| 2986 | Macon | Macon | GA | 53.0% | 128,676 | 969 | 615 | 614 |
| 2987 | Savannah | Savannah | GA | 82.1% | 49,970 | 1057 | 607 | 550 |
| 2988 | Baton Rouge | Baton Rouge | LA | 61.2% | 102,100 | 915 | 508 | 507 |
| 2989 | Jefferson Parish | Elmwood | LA | 68.9% | 80,170 | 1133 | 647 | 643 |
| 2990 | New Orleans | New Orleans | LA | 96.4% | 6,767 | 389 | 251 | 126 |
| 2991 | Shreveport | Shreveport | LA | 44.1% | 197,964 | 1044 | 551 | 530 |
| 2992 | Asheville | Asheville | NC | 70.9% | 126,939 | 1502 | 776 | 755 |
| 2993 | Charlotte | Charlotte | NC | 69.2% | 71,417 | 919 | 492 | 475 |
| 2994 | Durham | Durham | NC | 60.8% | 107,103 | 890 | 461 | 460 |
| 2995 | Fayetteville | Fayetteville | NC | 67.4% | 118,988 | 1107 | 651 | 612 |
| 2996 | Greenville, NC | Greenville | NC | 62.1% | 148,018 | 1229 | 633 | 631 |
| 2997 | Raleigh | Raleigh | NC | 74.3% | 65,215 | 680 | 333 | 332 |
| 2998 | Winston-Salem | Winston-Salem | NC | 64.2% | 111,288 | 968 | 533 | 532 |
| 3105 | Flagstaff | Flagstaff | AZ | 68.6% | 70,915 | 741 | 384 | 382 |
| 3106 | Maricopa Central | Phoenix | AZ | 60.1% | 109,838 | 884 | 489 | 489 |
| 3107 | Maricopa South | Mesa | AZ | 73.2% | 68,732 | 750 | 472 | 466 |
| 3108 | Maricopa West | Glendale | AZ | 58.9% | 98,068 | 759 | 397 | 395 |
| 3109 | Tucson | Tucson | AZ | 60.1% | 170,344 | 1364 | 855 | 815 |
| 3110 | Window Rock | St. Michaels | AZ | 48.2% | 46,979 | 345 | 191 | 191 |
| 3154 | Aurora | Aurora | CO | 76.7% | 45,073 | 625 | 299 | 291 |
| 3155 | Colorado North | Longmont | CO | 85.6% | 40,167 | 1059 | 482 | 381 |
| 3156 | Colorado Springs | Colorado Springs | CO | 59.3% | 131,247 | 873 | 478 | 477 |
| 3157 | Denver | Lakewood | CO | 84.1% | 33,873 | 669 | 333 | 279 |
| 3158 | Overland Park | Overland Park | KS | 85.2% | 27,617 | 589 | 256 | 208 |
| 3159 | Wichita | Wichita | KS | 92.5% | 23,277 | 633 | 311 | 252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3160 | Billings | Billings | MT | 63.1% | 98,199 | 1103 | 533 | 523 |
| 3162 | Bismarck | Bismarck | ND | 78.9% | 36,458 | 549 | 331 | 292 |
| 3163 | Lincoln | Lincoln | NE | 76.3% | 72,234 | 1103 | 557 | 523 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 66.6% | 94,420 | 907 | 601 | 571 |
| 3165 | Las Cruces | Las Cruces | NM | 75.1% | 45,695 | 846 | 405 | 324 |
| 3166 | Cleveland Co. | Norman | OK | 72.3% | 83,581 | 853 | 514 | 492 |
| 3167 | Oklahoma County | Warr Acres | OK | 86.2% | 37,880 | 711 | 411 | 394 |
| 3168 | Tulsa | Tulsa | OK | 65.1% | 114,320 | 812 | 467 | 461 |
| 3169 | Sioux Falls | Sioux Falls | SD | 73.1% | 44,795 | 576 | 242 | 234 |
| 3170 | Arlington | Grand Prairie | TX | 78.4% | 31,984 | 515 | 292 | 287 |
| 3171 | Austin | Austin | TX | 90.8% | 24,018 | 859 | 485 | 343 |
| 3172 | Collin Co. | McKinney | TX | 77.7% | 54,466 | 702 | 459 | 427 |
| 3173 | Dallas | Duncanville | TX | 61.8% | 54,769 | 781 | 395 | 395 |
| 3174 | Dallas Co. NE | Richardson | TX | 70.2% | 42,860 | 742 | 381 | 364 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 69.6% | 59,320 | 669 | 400 | 366 |
| 3176 | Denton Co. | Denton | TX | 82.5% | 52,888 | 876 | 492 | 468 |
| 3177 | El Paso | El Paso | TX | 73.4% | 67,778 | 1070 | 540 | 407 |
| 3178 | Fort Bend Co. | Katy | TX | 62.0% | 126,694 | 1073 | 644 | 643 |
| 3179 | Fort Worth | Fort Worth | TX | 89.3% | 19,661 | 609 | 307 | 251 |
| 3180 | Harris Co. East | Houston | TX | 81.6% | 26,874 | 713 | 390 | 344 |
| 3181 | Harris Co. NE | Houston | TX | 81.5% | 27,321 | 592 | 324 | 307 |
| 3182 | Harris Co. NW | Katy | TX | 90.6% | 12,722 | 610 | 374 | 287 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 71.4% | 91,655 | 907 | 526 | 526 |
| 3184 | Houston NW | Houston | TX | 82.5% | 25,383 | 423 | 269 | 252 |
| 3185 | Houston South | Houston | TX | 67.1% | 54,930 | 673 | 364 | 364 |
| 3186 | Houston West | Houston | TX | 70.6% | 49,936 | 798 | 462 | 432 |
| 3187 | Laredo | Laredo | TX | 64.3% | 118,334 | 1027 | 580 | 578 |
| 3188 | Lubbock | Lubbock | TX | 69.6% | 96,450 | 774 | 464 | 464 |
| 3189 | Montgomery Co. | Spring | TX | 68.3% | 106,079 | 1106 | 613 | 598 |
| 3190 | San Antonio East | San Antonio | TX | 90.1% | 11,880 | 550 | 284 | 212 |
| 3191 | San Antonio North | San Antonio | TX | 93.2% | 7,947 | 378 | 257 | 196 |
| 3192 | San Antonio West | San Antonio | TX | 90.3% | 10,832 | 489 | 258 | 161 |
| 3193 | Tyler | Tyler | TX | 73.0% | 103,662 | 1029 | 665 | 645 |
| 3194 | Waco | Waco | TX | 83.5% | 53,193 | 1061 | 584 | 501 |
| 3195 | Williamson Co. | Leander | TX | 84.9% | 46,335 | 915 | 446 | 394 |
| 3196 | Orem | Orem | UT | 80.0% | 40,172 | 623 | 324 | 284 |
| 3197 | Salt Lake City | South Salt Lake | UT | 83.0% | 41,467 | 848 | 385 | 337 |
| 3198 | Casper | Casper | WY | 74.8% | 35,495 | 600 | 249 | 249 |
| 3255 | Honolulu | Honolulu | HI | 93.7% | 17,735 | 495 | 341 | 249 |
| 3256 | Boise | Boise | ID | 96.7% | 10,198 | 379 | 220 | 117 |
| 3257 | Las Vegas | Las Vegas | NV | 72.5% | 74,456 | 816 | 559 | 554 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 77.0% | 64,917 | 845 | 547 | 509 |
| 3259 | Eugene | Springfield | OR | 83.0% | 53,363 | 1018 | 423 | 378 |
| 3260 | Portland | Portland | OR | 92.8% | 13,562 | 480 | 236 | 201 |
| 3261 | Salem | Salem | OR | 94.0% | 14,708 | 726 | 290 | 217 |
| 3263 | Bakersfield | Bakersfield | CA | 75.9% | 73,011 | 848 | 471 | 468 |
| 3264 | Chico | Chico | CA | 72.4% | 83,590 | 863 | 505 | 481 |
| 3265 | Concord | Concord | CA | 78.6% | 35,991 | 563 | 304 | 286 |
| 3266 | El Cajon | San Diego | CA | 85.1% | 19,800 | 465 | 274 | 246 |
| 3267 | Fullerton | Buena Park | CA | 88.6% | 19,710 | 690 | 388 | 276 |
| 3268 | Inglewood | Inglewood | CA | 81.5% | 54,496 | 969 | 551 | 523 |
| 3269 | Long Beach | Long Beach | CA | 86.9% | 25,985 | 792 | 473 | 407 |
| 3270 | Fresno | Fresno | CA | 77.9% | 52,119 | 896 | 588 | 533 |
| 3271 | Oakland | Oakland | CA | 82.1% | 27,544 | 476 | 263 | 240 |
| 3272 | Ontario | Upland | CA | 81.0% | 22,848 | 422 | 273 | 246 |
| 3273 | Palm Springs | Palm Springs | CA | 76.2% | 59,521 | 871 | 517 | 503 |
| 3274 | Pasadena | Pasadena | CA | 91.6% | 25,182 | 818 | 491 | 401 |
| 3275 | Pleasanton | San Ramon | CA | 88.8% | 12,652 | 281 | 147 | 140 |
| 3276 | Riverside | Riverside | CA | 75.7% | 35,716 | 493 | 297 | 295 |
| 3277 | Sacramento | Sacramento | CA | 83.3% | 30,302 | 552 | 387 | 326 |
| 3278 | San Bernardino | San Bernardino | CA | 76.4% | 48,914 | 705 | 426 | 407 |
| 3279 | San Diego | San Diego | CA | 82.8% | 28,430 | 562 | 325 | 291 |
| 3280 | San Francisco | San Francisco | CA | 85.3% | 23,848 | 497 | 264 | 239 |
| 3281 | San Jose | San Jose | CA | 82.4% | 30,586 | 777 | 418 | 366 |
| 3282 | San Mateo | Redwood City | CA | 88.5% | 14,888 | 370 | 227 | 190 |
| 3283 | Santa Ana | Santa Ana | CA | 89.3% | 21,852 | 723 | 392 | 262 |
| 3284 | Camarillo | Camarillo | CA | 82.2% | 36,363 | 544 | 393 | 336 |
| 3285 | Santa Clarita | Valencia | CA | 88.8% | 25,267 | 791 | 476 | 383 |
| 3286 | Santa Rosa | Rohnert Park | CA | 75.4% | 51,094 | 747 | 418 | 386 |
| 3287 | South Gate | Commerce | CA | 78.5% | 55,895 | 605 | 359 | 350 |
| 3288 | Stockton | Stockton | CA | 75.0% | 60,433 | 817 | 486 | 457 |
| 3289 | Sunnyvale | Sunnyvale | CA | 87.3% | 21,635 | 374 | 233 | 212 |
| 3290 | Woodland Hills | Woodland Hills | CA | 92.0% | 28,945 | 825 | 480 | 439 |
| 3291 | Vista | Carlsbad | CA | 92.8% | 10,079 | 353 | 193 | 143 |
| 3292 | West Covina | West Covina | CA | 94.1% | 10,223 | 501 | 297 | 217 |
| 3293 | Everett | Everett | WA | 94.3% | 14,970 | 557 | 364 | 270 |
| 3294 | Olympia | Olympia | WA | 94.8% | 13,187 | 585 | 365 | 321 |
| 3295 | Seattle | Seattle | WA | 93.7% | 13,028 | 570 | 294 | 198 |
| 3296 | Spokane | Spokane | WA | 85.3% | 44,589 | 999 | 522 | 490 |
| 3297 | Tacoma | Tacoma | WA | 93.4% | 11,572 | 609 | 258 | 193 |
| 3298 | Anchorage | Anchorage | AK | 85.6% | 25,742 | 804 | 349 | 242 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 88.4 |
| 2254 | Hartford | Hartford | CT | 90.9 |
| 2255 | New Haven | New Haven | CT | 79.7 |
| 2256 | Boston | Boston | MA | 75.4 |
| 2257 | Lawrence | Lawrence | MA | 74.6 |
| 2258 | Quincy | Quincy | MA | 89.8 |
| 2259 | East Bridgewater | East Bridgewater | MA | 69.2 |
| 2260 | Waltham | Waltham | MA | 96.5 |
| 2261 | Worcester | Worcester | MA | 84.3 |
| 2262 | Gardiner | Gardiner | ME | 91.8 |
| 2263 | Concord | Concord | NH | 80.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 55.4 |
| 2265 | Parsippany | Parsippany | NJ | 89.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 76.7 |
| 2267 | Jersey City | Jersey City | NJ | 74.2 |
| 2268 | Newark | Newark | NJ | 69.2 |
| 2269 | Fairlawn | Fairlawn | NJ | 69 |
| 2270 | Toms River | Toms River | NJ | 75.9 |
| 2271 | Trenton | Trenton | NJ | 85.5 |
| 2272 | Albany | Albany | NY | 74.6 |
| 2273 | Bronx 1 | Bronx | NY | 74.6 |
| 2274 | Bronx 2 | Bronx | NY | 73.4 |
| 2275 | Melville | Melville | NY | 63.5 |
| 2276 | Buffalo | Buffalo | NY | 82.5 |
| 2277 | Queens 1 | Long Island City | NY | 88.2 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 58.1 |
| 2279 | Garden City | Garden City | NY | 78.8 |
| 2280 | Manhattan 1 | New York | NY | 80.2 |
| 2281 | Manhattan 2 | New York | NY | 76.9 |
| 2282 | Pawling | Pawling | NY | 79.7 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 66.9 |
| 2284 | Queens 2 | Bayside | NY | 86 |
| 2285 | Queens 3 | Forest Hills | NY | 81.8 |
| 2286 | Peekskill | Peekskill | NY | 74.1 |
| 2287 | Rochester | Rochester | NY | 73.6 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 80.7 |
| 2289 | Queens 4 | Jamaica | NY | 77.8 |
| 2290 | Staten Island | Staten Island | NY | 86 |
| 2291 | Syracuse | Syracuse | NY | 80.8 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 71.5 |
| 2293 | Guaynabo | Guaynabo | PR | 84.9 |
| 2294 | Caguas | Caguas | PR | 85.9 |
| 2295 | Mayaguez | Mayaguez | PR | 90 |
| 2296 | Providence | Providence | RI | 78.8 |
| 2297 | Burlington | Burlington | VT | 86.7 |
| 2355 | Washington DC | Washington | DC | 72.4 |

| | | | |
|---|---|---|---|
| 2356 | Wilmington | Wilmington | DE | 70.7 |
| 2357 | Lexington | Lexington | KY | 66 |
| 2358 | Louisville | Louisville | KY | 68.7 |
| 2359 | Hanover | Hanover | MD | 74.6 |
| 2360 | Baltimore | Baltimore | MD | 62.9 |
| 2361 | Hagerstown | Hagerstown | MD | 91.5 |
| 2362 | Towson | Towson | MD | 75.7 |
| 2363 | Akron | Akron | OH | 58.7 |
| 2364 | Mansfield | Mansfield | OH | 94.5 |
| 2365 | Cincinnati | Cincinnati | OH | 77 |
| 2366 | Cleveland | Cleveland | OH | 63.7 |
| 2367 | Columbus | Dublin | OH | 84.9 |
| 2368 | Dayton | Dayton | OH | 82.6 |
| 2369 | Toledo | Toledo | OH | 71.8 |
| 2370 | South Point | South Point | OH | 89 |
| 2371 | Allentown | Allentown | PA | 67.4 |
| 2372 | Cranberry Township | Cranberry Township | PA | 92 |
| 2373 | Harrisburg | Harrisburg | PA | 86.9 |
| 2374 | Norristown | Norristown | PA | 83.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 62.3 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 55.3 |
| 2377 | Pittsburgh | Pittsburgh | PA | 83.4 |
| 2378 | Reading | Reading | PA | 75.5 |
| 2379 | State College | State College | PA | 88.2 |
| 2380 | Knoxville | Knoxville | TN | 85.4 |
| 2381 | Memphis | Memphis | TN | 68.7 |
| 2382 | Nashville | Franklin | TN | 88.8 |
| 2383 | Shelbyville | Shelbyville | TN | 68.2 |
| 2384 | Crystal City | Arlington | VA | 89.9 |
| 2385 | Fairfax | Fairfax | VA | 97 |
| 2386 | Fredericksburg | Fredericksburg | VA | 67.1 |
| 2387 | Virginia Beach | Virginia Beach | VA | 70 |
| 2388 | Richmond | Richmond | VA | 70.3 |
| 2389 | Roanoke | Roanoke | VA | 72.6 |
| 2390 | Beckley | Beckley | WV | 96.1 |
| 2556 | Fayetteville | Fayetteville | AR | 92.3 |
| 2557 | Little Rock | Little Rock | AR | 79.1 |
| 2558 | Des Moines | Des Moines | IA | 62.1 |
| 2559 | Chicago Central | Chicago | IL | 81.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 88 |
| 2561 | Chicago South | Chicago | IL | 78.2 |
| 2562 | Cook County NW | Schaumburg | IL | 89.6 |
| 2563 | Cook County South | Matteson | IL | 79.1 |
| 2564 | Dekalb | Dekalb | IL | 87.4 |
| 2565 | Oswego | Oswego | IL | 87.4 |
| 2566 | Peoria | Peoria | IL | 82.2 |
| 2567 | Skokie | Skokie | IL | 90.4 |

| 2568 | Springfield | Springfield | IL | 64.8 |
|------|-------------|-------------|-----|------|
| 2569 | Evansville | Evansville | IN | 93.7 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 85.1 |
| 2571 | Indianapolis | Indianapolis | IN | 86.3 |
| 2572 | Lake County | Merrillville | IN | 87.5 |
| 2573 | Detroit | Detroit | MI | 62.5 |
| 2574 | Lansing | Lansing | MI | 66.7 |
| 2575 | Macomb County | Clinton Township | MI | 82.2 |
| 2576 | Traverse City | Traverse City | MI | 66.5 |
| 2577 | Oakland County | Troy | MI | 88.3 |
| 2578 | Duluth | Duluth | MN | 79.6 |
| 2579 | Minneapolis | Minneapolis | MN | 91 |
| 2580 | Rochester | Rochester | MN | 78.9 |
| 2581 | Kansas City | Kansas City | MO | 92.7 |
| 2582 | Springfield | Springfield | MO | 79.5 |
| 2583 | St. Louis | St. Louis | MO | 77.7 |
| 2584 | Eau Claire | Eau Claire | WI | 90.5 |
| 2585 | Green Bay | Green Bay | WI | 90.5 |
| 2586 | Madison | Madison | WI | 91.5 |
| 2587 | Milwaukee | Milwaukee | WI | 70.7 |
| 2901 | Gulfport | Gulfport | MS | 72.8 |
| 2902 | Jackson | Jackson | MS | 47.7 |
| 2904 | Birmingham | Birmingham | AL | 51.1 |
| 2905 | Huntsville | Huntsville | AL | 60.8 |
| 2906 | Mobile | Mobile | AL | 58.8 |
| 2907 | Charleston | North Charleston | SC | 58.5 |
| 2908 | Columbia | Columbia | SC | 64.1 |
| 2909 | Greenville, SC | Greenville | SC | 67.3 |
| 2910 | Atlanta | Atlanta | GA | 59.6 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 63.1 |
| 2967 | Fort Lauderdale | Margate | FL | 63.9 |
| 2968 | Fort Myers | Fort Myers | FL | 63.3 |
| 2969 | Gainesville | Gainesville | FL | 77.7 |
| 2970 | Jacksonville | Jacksonville | FL | 63.2 |
| 2971 | Lakeland | Lakeland | FL | 60.4 |
| 2972 | Miami North | Miami Lakes | FL | 67.4 |
| 2973 | Miami South | Palmetto Bay | FL | 69.5 |
| 2974 | Ocala | Ocala | FL | 66.4 |
| 2975 | Orange County | Orlando | FL | 69.9 |
| 2976 | Pensacola | Pensacola | FL | 57.9 |
| 2977 | Seminole County | Lake Mary | FL | 62.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 70.4 |
| 2979 | Tampa | Tampa | FL | 61.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 61.9 |
| 2981 | Columbus | Columbus | GA | 41.5 |
| 2982 | Dekalb County | Atlanta | GA | 62.6 |
| 2983 | Douglasville | Douglasville | GA | 60.4 |

| | | | |
|---|---|---|---|
| 2984 | Gainesville, GA | Gainesville | GA | 67.8 |
| 2985 | Gwinnett County | Duluth | GA | 54.8 |
| 2986 | Macon | Macon | GA | 49.6 |
| 2987 | Savannah | Savannah | GA | 80.4 |
| 2988 | Baton Rouge | Baton Rouge | LA | 59.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 66.5 |
| 2990 | New Orleans | New Orleans | LA | 95.8 |
| 2991 | Shreveport | Shreveport | LA | 42.6 |
| 2992 | Asheville | Asheville | NC | 69 |
| 2993 | Charlotte | Charlotte | NC | 67.4 |
| 2994 | Durham | Durham | NC | 58.8 |
| 2995 | Fayetteville | Fayetteville | NC | 65.6 |
| 2996 | Greenville, NC | Greenville | NC | 60.1 |
| 2997 | Raleigh | Raleigh | NC | 72.9 |
| 2998 | Winston-Salem | Winston-Salem | NC | 62 |
| 3105 | Flagstaff | Flagstaff | AZ | 66.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 57.8 |
| 3107 | Maricopa South | Mesa | AZ | 71.4 |
| 3108 | Maricopa West | Glendale | AZ | 57 |
| 3109 | Tucson | Tucson | AZ | 56.7 |
| 3110 | Window Rock | St. Michaels | AZ | 46.7 |
| 3154 | Aurora | Aurora | CO | 75.4 |
| 3155 | Colorado North | Longmont | CO | 84.1 |
| 3156 | Colorado Springs | Colorado Springs | CO | 57.5 |
| 3157 | Denver | Lakewood | CO | 82.9 |
| 3158 | Overland Park | Overland Park | KS | 84.1 |
| 3159 | Wichita | Wichita | KS | 91.8 |
| 3160 | Billings | Billings | MT | 61.3 |
| 3162 | Bismarck | Bismarck | ND | 77 |
| 3163 | Lincoln | Lincoln | NE | 74.6 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 64.7 |
| 3165 | Las Cruces | Las Cruces | NM | 73.7 |
| 3166 | Cleveland Co. | Norman | OK | 70.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 85 |
| 3168 | Tulsa | Tulsa | OK | 63.4 |
| 3169 | Sioux Falls | Sioux Falls | SD | 71.5 |
| 3170 | Arlington | Grand Prairie | TX | 76.3 |
| 3171 | Austin | Austin | TX | 89.7 |
| 3172 | Collin Co. | McKinney | TX | 75.8 |
| 3173 | Dallas | Duncanville | TX | 59.5 |
| 3174 | Dallas Co. NE | Richardson | TX | 67.9 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 67.6 |
| 3176 | Denton Co. | Denton | TX | 81 |
| 3177 | El Paso | El Paso | TX | 71.9 |
| 3178 | Fort Bend Co. | Katy | TX | 59.6 |
| 3179 | Fort Worth | Fort Worth | TX | 88 |
| 3180 | Harris Co. East | Houston | TX | 79.1 |

| 3181 | Harris Co. NE | Houston | TX | 79.7 |
|------|---------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 89.1 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 69.4 |
| 3184 | Houston NW | Houston | TX | 80.2 |
| 3185 | Houston South | Houston | TX | 64.8 |
| 3186 | Houston West | Houston | TX | 67.7 |
| 3187 | Laredo | Laredo | TX | 61.9 |
| 3188 | Lubbock | Lubbock | TX | 67.9 |
| 3189 | Montgomery Co. | Spring | TX | 66.3 |
| 3190 | San Antonio East | San Antonio | TX | 88.6 |
| 3191 | San Antonio North | San Antonio | TX | 92.1 |
| 3192 | San Antonio West | San Antonio | TX | 88.5 |
| 3193 | Tyler | Tyler | TX | 71.2 |
| 3194 | Waco | Waco | TX | 81.8 |
| 3195 | Williamson Co. | Leander | TX | 83.3 |
| 3196 | Orem | Orem | UT | 78.2 |
| 3197 | Salt Lake City | South Salt Lake | UT | 81.5 |
| 3198 | Casper | Casper | WY | 73.4 |
| 3255 | Honolulu | Honolulu | HI | 92.8 |
| 3256 | Boise | Boise | ID | 96.2 |
| 3257 | Las Vegas | Las Vegas | NV | 70.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 75.2 |
| 3259 | Eugene | Springfield | OR | 82.2 |
| 3260 | Portland | Portland | OR | 92.3 |
| 3261 | Salem | Salem | OR | 93.3 |
| 3263 | Bakersfield | Bakersfield | CA | 74.4 |
| 3264 | Chico | Chico | CA | 71.2 |
| 3265 | Concord | Concord | CA | 77.1 |
| 3266 | El Cajon | San Diego | CA | 83.7 |
| 3267 | Fullerton | Buena Park | CA | 87.5 |
| 3268 | Inglewood | Inglewood | CA | 80.2 |
| 3269 | Long Beach | Long Beach | CA | 85.7 |
| 3270 | Fresno | Fresno | CA | 75.9 |
| 3271 | Oakland | Oakland | CA | 81.1 |
| 3272 | Ontario | Upland | CA | 79.8 |
| 3273 | Palm Springs | Palm Springs | CA | 74.5 |
| 3274 | Pasadena | Pasadena | CA | 90.8 |
| 3275 | Pleasanton | San Ramon | CA | 87.8 |
| 3276 | Riverside | Riverside | CA | 74.2 |
| 3277 | Sacramento | Sacramento | CA | 82.1 |
| 3278 | San Bernardino | San Bernardino | CA | 74.5 |
| 3279 | San Diego | San Diego | CA | 81.3 |
| 3280 | San Francisco | San Francisco | CA | 84 |
| 3281 | San Jose | San Jose | CA | 81.2 |
| 3282 | San Mateo | Redwood City | CA | 87.4 |
| 3283 | Santa Ana | Santa Ana | CA | 88.1 |
| 3284 | Camarillo | Camarillo | CA | 80.9 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 87.4 |
| 3286 | Santa Rosa | Rohnert Park | CA | 74.3 |
| 3287 | South Gate | Commerce | CA | 77.6 |
| 3288 | Stockton | Stockton | CA | 73 |
| 3289 | Sunnyvale | Sunnyvale | CA | 86 |
| 3290 | Woodland Hills | Woodland Hills | CA | 91 |
| 3291 | Vista | Carlsbad | CA | 92.5 |
| 3292 | West Covina | West Covina | CA | 93.3 |
| 3293 | Everett | Everett | WA | 93.8 |
| 3294 | Olympia | Olympia | WA | 94.3 |
| 3295 | Seattle | Seattle | WA | 93.1 |
| 3296 | Spokane | Spokane | WA | 83.9 |
| 3297 | Tacoma | Tacoma | WA | 92.9 |
| 3298 | Anchorage | Anchorage | AK | 84.5 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 87.3 |
| 2254 | Hartford | Hartford | CT | 90.3 |
| 2255 | New Haven | New Haven | CT | 78.3 |
| 2256 | Boston | Boston | MA | 74.1 |
| 2257 | Lawrence | Lawrence | MA | 73.2 |
| 2258 | Quincy | Quincy | MA | 89.1 |
| 2259 | East Bridgewater | East Bridgewater | MA | 67.4 |
| 2260 | Waltham | Waltham | MA | 96.2 |
| 2261 | Worcester | Worcester | MA | 83.4 |
| 2262 | Gardiner | Gardiner | ME | 90.8 |
| 2263 | Concord | Concord | NH | 78.1 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 53.3 |
| 2265 | Parsippany | Parsippany | NJ | 88.2 |
| 2266 | South Plainfield | South Plainfield | NJ | 75.3 |
| 2267 | Jersey City | Jersey City | NJ | 72 |
| 2268 | Newark | Newark | NJ | 67.5 |
| 2269 | Fairlawn | Fairlawn | NJ | 67.4 |
| 2270 | Toms River | Toms River | NJ | 74.1 |
| 2271 | Trenton | Trenton | NJ | 84.5 |
| 2272 | Albany | Albany | NY | 72.9 |
| 2273 | Bronx 1 | Bronx | NY | 73.5 |
| 2274 | Bronx 2 | Bronx | NY | 71.2 |
| 2275 | Melville | Melville | NY | 61.7 |
| 2276 | Buffalo | Buffalo | NY | 81.2 |
| 2277 | Queens 1 | Long Island City | NY | 87.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 56.1 |
| 2279 | Garden City | Garden City | NY | 77.7 |
| 2280 | Manhattan 1 | New York | NY | 78.4 |
| 2281 | Manhattan 2 | New York | NY | 74.9 |
| 2282 | Pawling | Pawling | NY | 77.9 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 64.9 |
| 2284 | Queens 2 | Bayside | NY | 85.1 |
| 2285 | Queens 3 | Forest Hills | NY | 80.3 |
| 2286 | Peekskill | Peekskill | NY | 72.4 |
| 2287 | Rochester | Rochester | NY | 71.1 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 78.8 |
| 2289 | Queens 4 | Jamaica | NY | 75.6 |
| 2290 | Staten Island | Staten Island | NY | 84.7 |
| 2291 | Syracuse | Syracuse | NY | 78.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 69.5 |
| 2293 | Guaynabo | Guaynabo | PR | 83.3 |
| 2294 | Caguas | Caguas | PR | 84.5 |
| 2295 | Mayaguez | Mayaguez | PR | 88.7 |
| 2296 | Providence | Providence | RI | 77.2 |
| 2297 | Burlington | Burlington | VT | 85.1 |
| 2355 | Washington DC | Washington | DC | 70.9 |

| 2356 | Wilmington | Wilmington | DE | 68.9 |
|------|------------|------------|----|------|
| 2357 | Lexington | Lexington | KY | 64.3 |
| 2358 | Louisville | Louisville | KY | 67 |
| 2359 | Hanover | Hanover | MD | 73.7 |
| 2360 | Baltimore | Baltimore | MD | 61.4 |
| 2361 | Hagerstown | Hagerstown | MD | 90.9 |
| 2362 | Towson | Towson | MD | 74.7 |
| 2363 | Akron | Akron | OH | 55.9 |
| 2364 | Mansfield | Mansfield | OH | 93.6 |
| 2365 | Cincinnati | Cincinnati | OH | 75.3 |
| 2366 | Cleveland | Cleveland | OH | 61.7 |
| 2367 | Columbus | Dublin | OH | 83.3 |
| 2368 | Dayton | Dayton | OH | 81.1 |
| 2369 | Toledo | Toledo | OH | 70 |
| 2370 | South Point | South Point | OH | 87.2 |
| 2371 | Allentown | Allentown | PA | 65.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 90.9 |
| 2373 | Harrisburg | Harrisburg | PA | 85.7 |
| 2374 | Norristown | Norristown | PA | 82.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 60.8 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 53.4 |
| 2377 | Pittsburgh | Pittsburgh | PA | 81.6 |
| 2378 | Reading | Reading | PA | 74.1 |
| 2379 | State College | State College | PA | 86.7 |
| 2380 | Knoxville | Knoxville | TN | 83.7 |
| 2381 | Memphis | Memphis | TN | 67.6 |
| 2382 | Nashville | Franklin | TN | 87.6 |
| 2383 | Shelbyville | Shelbyville | TN | 66.5 |
| 2384 | Crystal City | Arlington | VA | 89.3 |
| 2385 | Fairfax | Fairfax | VA | 96.6 |
| 2386 | Fredericksburg | Fredericksburg | VA | 65.2 |
| 2387 | Virginia Beach | Virginia Beach | VA | 67.9 |
| 2388 | Richmond | Richmond | VA | 68.6 |
| 2389 | Roanoke | Roanoke | VA | 70.4 |
| 2390 | Beckley | Beckley | WV | 95.4 |
| 2556 | Fayetteville | Fayetteville | AR | 90.8 |
| 2557 | Little Rock | Little Rock | AR | 77.4 |
| 2558 | Des Moines | Des Moines | IA | 59.9 |
| 2559 | Chicago Central | Chicago | IL | 80.1 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 87.2 |
| 2561 | Chicago South | Chicago | IL | 76.4 |
| 2562 | Cook County NW | Schaumburg | IL | 89.2 |
| 2563 | Cook County South | Matteson | IL | 77.8 |
| 2564 | Dekalb | Dekalb | IL | 86.4 |
| 2565 | Oswego | Oswego | IL | 86.7 |
| 2566 | Peoria | Peoria | IL | 80.7 |
| 2567 | Skokie | Skokie | IL | 90.1 |

| | | | | |
|------|-------------------|-------------------|----|------|
| 2568 | Springfield | Springfield | IL | 62.3 |
| 2569 | Evansville | Evansville | IN | 92.8 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 83.3 |
| 2571 | Indianapolis | Indianapolis | IN | 85.3 |
| 2572 | Lake County | Merrillville | IN | 86.1 |
| 2573 | Detroit | Detroit | MI | 60.1 |
| 2574 | Lansing | Lansing | MI | 64.4 |
| 2575 | Macomb County | Clinton Township | MI | 80.2 |
| 2576 | Traverse City | Traverse City | MI | 63.8 |
| 2577 | Oakland County | Troy | MI | 87.1 |
| 2578 | Duluth | Duluth | MN | 77.6 |
| 2579 | Minneapolis | Minneapolis | MN | 90 |
| 2580 | Rochester | Rochester | MN | 77.1 |
| 2581 | Kansas City | Kansas City | MO | 92.3 |
| 2582 | Springfield | Springfield | MO | 77.7 |
| 2583 | St. Louis | St. Louis | MO | 76 |
| 2584 | Eau Claire | Eau Claire | WI | 89.4 |
| 2585 | Green Bay | Green Bay | WI | 89.5 |
| 2586 | Madison | Madison | WI | 90.4 |
| 2587 | Milwaukee | Milwaukee | WI | 69.1 |
| 2901 | Gulfport | Gulfport | MS | 71.3 |
| 2902 | Jackson | Jackson | MS | 45.5 |
| 2904 | Birmingham | Birmingham | AL | 49.4 |
| 2905 | Huntsville | Huntsville | AL | 59 |
| 2906 | Mobile | Mobile | AL | 56.5 |
| 2907 | Charleston | North Charleston | SC | 56.6 |
| 2908 | Columbia | Columbia | SC | 62.5 |
| 2909 | Greenville, SC | Greenville | SC | 65.4 |
| 2910 | Atlanta | Atlanta | GA | 57.5 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 60.7 |
| 2967 | Fort Lauderdale | Margate | FL | 61.5 |
| 2968 | Fort Myers | Fort Myers | FL | 60.9 |
| 2969 | Gainesville | Gainesville | FL | 76.1 |
| 2970 | Jacksonville | Jacksonville | FL | 61.2 |
| 2971 | Lakeland | Lakeland | FL | 58.2 |
| 2972 | Miami North | Miami Lakes | FL | 65.2 |
| 2973 | Miami South | Palmetto Bay | FL | 67.4 |
| 2974 | Ocala | Ocala | FL | 64.7 |
| 2975 | Orange County | Orlando | FL | 68.3 |
| 2976 | Pensacola | Pensacola | FL | 55.6 |
| 2977 | Seminole County | Lake Mary | FL | 60.2 |
| 2978 | St. Petersburg | St. Petersburg | FL | 68.3 |
| 2979 | Tampa | Tampa | FL | 59.3 |
| 2980 | West Palm Beach | West Palm Beach | FL | 59.9 |
| 2981 | Columbus | Columbus | GA | 39.2 |
| 2982 | Dekalb County | Atlanta | GA | 60.2 |
| 2983 | Douglasville | Douglasville | GA | 58.6 |

| | | | |
|---|---|---|---:|
| 2984 | Gainesville, GA | Gainesville | GA | 65.8 |
| 2985 | Gwinnett County | Duluth | GA | 52.8 |
| 2986 | Macon | Macon | GA | 46.6 |
| 2987 | Savannah | Savannah | GA | 78.5 |
| 2988 | Baton Rouge | Baton Rouge | LA | 57 |
| 2989 | Jefferson Parish | Elmwood | LA | 64.2 |
| 2990 | New Orleans | New Orleans | LA | 95.2 |
| 2991 | Shreveport | Shreveport | LA | 41.2 |
| 2992 | Asheville | Asheville | NC | 66.9 |
| 2993 | Charlotte | Charlotte | NC | 65.4 |
| 2994 | Durham | Durham | NC | 56.5 |
| 2995 | Fayetteville | Fayetteville | NC | 63.6 |
| 2996 | Greenville, NC | Greenville | NC | 57.6 |
| 2997 | Raleigh | Raleigh | NC | 71 |
| 2998 | Winston-Salem | Winston-Salem | NC | 59.7 |
| 3105 | Flagstaff | Flagstaff | AZ | 64.5 |
| 3106 | Maricopa Central | Phoenix | AZ | 55.5 |
| 3107 | Maricopa South | Mesa | AZ | 69.4 |
| 3108 | Maricopa West | Glendale | AZ | 55.2 |
| 3109 | Tucson | Tucson | AZ | 53.4 |
| 3110 | Window Rock | St. Michaels | AZ | 44.8 |
| 3154 | Aurora | Aurora | CO | 73.9 |
| 3155 | Colorado North | Longmont | CO | 82.6 |
| 3156 | Colorado Springs | Colorado Springs | CO | 55.8 |
| 3157 | Denver | Lakewood | CO | 81.6 |
| 3158 | Overland Park | Overland Park | KS | 83 |
| 3159 | Wichita | Wichita | KS | 91 |
| 3160 | Billings | Billings | MT | 59.5 |
| 3162 | Bismarck | Bismarck | ND | 75.7 |
| 3163 | Lincoln | Lincoln | NE | 72.8 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 62.8 |
| 3165 | Las Cruces | Las Cruces | NM | 72.2 |
| 3166 | Cleveland Co. | Norman | OK | 68.5 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.9 |
| 3168 | Tulsa | Tulsa | OK | 61.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 69.6 |
| 3170 | Arlington | Grand Prairie | TX | 74.2 |
| 3171 | Austin | Austin | TX | 88.1 |
| 3172 | Collin Co. | McKinney | TX | 73.4 |
| 3173 | Dallas | Duncanville | TX | 57.1 |
| 3174 | Dallas Co. NE | Richardson | TX | 65.8 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 65.5 |
| 3176 | Denton Co. | Denton | TX | 79.5 |
| 3177 | El Paso | El Paso | TX | 70.3 |
| 3178 | Fort Bend Co. | Katy | TX | 57.2 |
| 3179 | Fort Worth | Fort Worth | TX | 86.4 |
| 3180 | Harris Co. East | Houston | TX | 77 |

| 3181 | Harris Co. NE | Houston | TX | 78.1 |
|---|---|---|---|---|
| 3182 | Harris Co. NW | Katy | TX | 87.6 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 67.6 |
| 3184 | Houston NW | Houston | TX | 78.1 |
| 3185 | Houston South | Houston | TX | 62.7 |
| 3186 | Houston West | Houston | TX | 64.8 |
| 3187 | Laredo | Laredo | TX | 59.8 |
| 3188 | Lubbock | Lubbock | TX | 66.5 |
| 3189 | Montgomery Co. | Spring | TX | 64.1 |
| 3190 | San Antonio East | San Antonio | TX | 86.9 |
| 3191 | San Antonio North | San Antonio | TX | 90.4 |
| 3192 | San Antonio West | San Antonio | TX | 86.5 |
| 3193 | Tyler | Tyler | TX | 69.1 |
| 3194 | Waco | Waco | TX | 80 |
| 3195 | Williamson Co. | Leander | TX | 81.4 |
| 3196 | Orem | Orem | UT | 76.3 |
| 3197 | Salt Lake City | South Salt Lake | UT | 79.9 |
| 3198 | Casper | Casper | WY | 71.6 |
| 3255 | Honolulu | Honolulu | HI | 91.6 |
| 3256 | Boise | Boise | ID | 95.7 |
| 3257 | Las Vegas | Las Vegas | NV | 69.4 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 73.3 |
| 3259 | Eugene | Springfield | OR | 81.3 |
| 3260 | Portland | Portland | OR | 91.4 |
| 3261 | Salem | Salem | OR | 92.6 |
| 3263 | Bakersfield | Bakersfield | CA | 72.8 |
| 3264 | Chico | Chico | CA | 69.9 |
| 3265 | Concord | Concord | CA | 75.3 |
| 3266 | El Cajon | San Diego | CA | 82.2 |
| 3267 | Fullerton | Buena Park | CA | 86.1 |
| 3268 | Inglewood | Inglewood | CA | 78.9 |
| 3269 | Long Beach | Long Beach | CA | 84.5 |
| 3270 | Fresno | Fresno | CA | 73.8 |
| 3271 | Oakland | Oakland | CA | 79.8 |
| 3272 | Ontario | Upland | CA | 78.2 |
| 3273 | Palm Springs | Palm Springs | CA | 72.8 |
| 3274 | Pasadena | Pasadena | CA | 89.8 |
| 3275 | Pleasanton | San Ramon | CA | 86.8 |
| 3276 | Riverside | Riverside | CA | 72.4 |
| 3277 | Sacramento | Sacramento | CA | 80 |
| 3278 | San Bernardino | San Bernardino | CA | 72.7 |
| 3279 | San Diego | San Diego | CA | 79.5 |
| 3280 | San Francisco | San Francisco | CA | 82.8 |
| 3281 | San Jose | San Jose | CA | 79.7 |
| 3282 | San Mateo | Redwood City | CA | 86.2 |
| 3283 | Santa Ana | Santa Ana | CA | 86.8 |
| 3284 | Camarillo | Camarillo | CA | 79.5 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 86.5 |
| 3286 | Santa Rosa | Rohnert Park | CA | 73.3 |
| 3287 | South Gate | Commerce | CA | 76.5 |
| 3288 | Stockton | Stockton | CA | 71.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 84.5 |
| 3290 | Woodland Hills | Woodland Hills | CA | 89.8 |
| 3291 | Vista | Carlsbad | CA | 91.7 |
| 3292 | West Covina | West Covina | CA | 92.1 |
| 3293 | Everett | Everett | WA | 93.1 |
| 3294 | Olympia | Olympia | WA | 93.7 |
| 3295 | Seattle | Seattle | WA | 92.4 |
| 3296 | Spokane | Spokane | WA | 82.3 |
| 3297 | Tacoma | Tacoma | WA | 92.5 |
| 3298 | Anchorage | Anchorage | AK | 83.1 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 86.3 |
| 2254 | Hartford | Hartford | CT | 89.7 |
| 2255 | New Haven | New Haven | CT | 77.1 |
| 2256 | Boston | Boston | MA | 72.7 |
| 2257 | Lawrence | Lawrence | MA | 71.4 |
| 2258 | Quincy | Quincy | MA | 88.5 |
| 2259 | East Bridgewater | East Bridgewater | MA | 65.5 |
| 2260 | Waltham | Waltham | MA | 95.5 |
| 2261 | Worcester | Worcester | MA | 82.3 |
| 2262 | Gardiner | Gardiner | ME | 90 |
| 2263 | Concord | Concord | NH | 75.5 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 51 |
| 2265 | Parsippany | Parsippany | NJ | 87.1 |
| 2266 | South Plainfield | South Plainfield | NJ | 74 |
| 2267 | Jersey City | Jersey City | NJ | 70 |
| 2268 | Newark | Newark | NJ | 65.8 |
| 2269 | Fairlawn | Fairlawn | NJ | 65.4 |
| 2270 | Toms River | Toms River | NJ | 71.9 |
| 2271 | Trenton | Trenton | NJ | 83.3 |
| 2272 | Albany | Albany | NY | 71.1 |
| 2273 | Bronx 1 | Bronx | NY | 72.4 |
| 2274 | Bronx 2 | Bronx | NY | 69.6 |
| 2275 | Melville | Melville | NY | 59.6 |
| 2276 | Buffalo | Buffalo | NY | 80.2 |
| 2277 | Queens 1 | Long Island City | NY | 86.4 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 54.1 |
| 2279 | Garden City | Garden City | NY | 76 |
| 2280 | Manhattan 1 | New York | NY | 76.9 |
| 2281 | Manhattan 2 | New York | NY | 72.9 |
| 2282 | Pawling | Pawling | NY | 76.1 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 62.7 |
| 2284 | Queens 2 | Bayside | NY | 84 |
| 2285 | Queens 3 | Forest Hills | NY | 79.2 |
| 2286 | Peekskill | Peekskill | NY | 70.8 |
| 2287 | Rochester | Rochester | NY | 68.9 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 77.1 |
| 2289 | Queens 4 | Jamaica | NY | 73.9 |
| 2290 | Staten Island | Staten Island | NY | 83.3 |
| 2291 | Syracuse | Syracuse | NY | 76.9 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 67.5 |
| 2293 | Guaynabo | Guaynabo | PR | 82.2 |
| 2294 | Caguas | Caguas | PR | 83.2 |
| 2295 | Mayaguez | Mayaguez | PR | 87.9 |
| 2296 | Providence | Providence | RI | 75.5 |
| 2297 | Burlington | Burlington | VT | 83.4 |
| 2355 | Washington DC | Washington | DC | 69.2 |

| | | | |
|---|---|---|---|
| 2356 | Wilmington | Wilmington | DE | 67.1 |
| 2357 | Lexington | Lexington | KY | 62.6 |
| 2358 | Louisville | Louisville | KY | 65.4 |
| 2359 | Hanover | Hanover | MD | 72.6 |
| 2360 | Baltimore | Baltimore | MD | 59.6 |
| 2361 | Hagerstown | Hagerstown | MD | 90.1 |
| 2362 | Towson | Towson | MD | 72.4 |
| 2363 | Akron | Akron | OH | 53.5 |
| 2364 | Mansfield | Mansfield | OH | 92.8 |
| 2365 | Cincinnati | Cincinnati | OH | 73.8 |
| 2366 | Cleveland | Cleveland | OH | 59.9 |
| 2367 | Columbus | Dublin | OH | 81.9 |
| 2368 | Dayton | Dayton | OH | 79.6 |
| 2369 | Toledo | Toledo | OH | 67.8 |
| 2370 | South Point | South Point | OH | 85.7 |
| 2371 | Allentown | Allentown | PA | 63.7 |
| 2372 | Cranberry Township | Cranberry Township | PA | 89.8 |
| 2373 | Harrisburg | Harrisburg | PA | 84.2 |
| 2374 | Norristown | Norristown | PA | 81.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 59.2 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 51.6 |
| 2377 | Pittsburgh | Pittsburgh | PA | 80 |
| 2378 | Reading | Reading | PA | 72.4 |
| 2379 | State College | State College | PA | 85.3 |
| 2380 | Knoxville | Knoxville | TN | 82 |
| 2381 | Memphis | Memphis | TN | 66.1 |
| 2382 | Nashville | Franklin | TN | 86 |
| 2383 | Shelbyville | Shelbyville | TN | 64.6 |
| 2384 | Crystal City | Arlington | VA | 88.8 |
| 2385 | Fairfax | Fairfax | VA | 96.3 |
| 2386 | Fredericksburg | Fredericksburg | VA | 63.4 |
| 2387 | Virginia Beach | Virginia Beach | VA | 65.9 |
| 2388 | Richmond | Richmond | VA | 67.2 |
| 2389 | Roanoke | Roanoke | VA | 68.3 |
| 2390 | Beckley | Beckley | WV | 94.6 |
| 2556 | Fayetteville | Fayetteville | AR | 89.4 |
| 2557 | Little Rock | Little Rock | AR | 75.9 |
| 2558 | Des Moines | Des Moines | IA | 58.1 |
| 2559 | Chicago Central | Chicago | IL | 79.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 86.1 |
| 2561 | Chicago South | Chicago | IL | 74.7 |
| 2562 | Cook County NW | Schaumburg | IL | 88.5 |
| 2563 | Cook County South | Matteson | IL | 76.5 |
| 2564 | Dekalb | Dekalb | IL | 85.8 |
| 2565 | Oswego | Oswego | IL | 85.7 |
| 2566 | Peoria | Peoria | IL | 79.1 |
| 2567 | Skokie | Skokie | IL | 89.7 |

| | | | | |
|---|---|---|---|---|
| 2568 | Springfield | Springfield | IL | 60.2 |
| 2569 | Evansville | Evansville | IN | 92 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 81.5 |
| 2571 | Indianapolis | Indianapolis | IN | 84.3 |
| 2572 | Lake County | Merrillville | IN | 84.8 |
| 2573 | Detroit | Detroit | MI | 58 |
| 2574 | Lansing | Lansing | MI | 62.3 |
| 2575 | Macomb County | Clinton Township | MI | 78.8 |
| 2576 | Traverse City | Traverse City | MI | 61.2 |
| 2577 | Oakland County | Troy | MI | 86.1 |
| 2578 | Duluth | Duluth | MN | 75.8 |
| 2579 | Minneapolis | Minneapolis | MN | 89.1 |
| 2580 | Rochester | Rochester | MN | 75.7 |
| 2581 | Kansas City | Kansas City | MO | 92 |
| 2582 | Springfield | Springfield | MO | 76 |
| 2583 | St. Louis | St. Louis | MO | 74.5 |
| 2584 | Eau Claire | Eau Claire | WI | 88.4 |
| 2585 | Green Bay | Green Bay | WI | 88.6 |
| 2586 | Madison | Madison | WI | 89.5 |
| 2587 | Milwaukee | Milwaukee | WI | 68 |
| 2901 | Gulfport | Gulfport | MS | 70.1 |
| 2902 | Jackson | Jackson | MS | 43.7 |
| 2904 | Birmingham | Birmingham | AL | 47.7 |
| 2905 | Huntsville | Huntsville | AL | 57.3 |
| 2906 | Mobile | Mobile | AL | 54.5 |
| 2907 | Charleston | North Charleston | SC | 54.5 |
| 2908 | Columbia | Columbia | SC | 60.9 |
| 2909 | Greenville, SC | Greenville | SC | 63.3 |
| 2910 | Atlanta | Atlanta | GA | 55.3 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 58.5 |
| 2967 | Fort Lauderdale | Margate | FL | 59.3 |
| 2968 | Fort Myers | Fort Myers | FL | 58.5 |
| 2969 | Gainesville | Gainesville | FL | 74.4 |
| 2970 | Jacksonville | Jacksonville | FL | 59.2 |
| 2971 | Lakeland | Lakeland | FL | 55.8 |
| 2972 | Miami North | Miami Lakes | FL | 63.1 |
| 2973 | Miami South | Palmetto Bay | FL | 65.7 |
| 2974 | Ocala | Ocala | FL | 63 |
| 2975 | Orange County | Orlando | FL | 67 |
| 2976 | Pensacola | Pensacola | FL | 53.5 |
| 2977 | Seminole County | Lake Mary | FL | 58.4 |
| 2978 | St. Petersburg | St. Petersburg | FL | 66.1 |
| 2979 | Tampa | Tampa | FL | 57.4 |
| 2980 | West Palm Beach | West Palm Beach | FL | 57.8 |
| 2981 | Columbus | Columbus | GA | 37.1 |
| 2982 | Dekalb County | Atlanta | GA | 57.9 |
| 2983 | Douglasville | Douglasville | GA | 56.7 |

| 2984 | Gainesville, GA | Gainesville | GA | 63.9 |
|---|---|---|---|---|
| 2985 | Gwinnett County | Duluth | GA | 50.8 |
| 2986 | Macon | Macon | GA | 43.9 |
| 2987 | Savannah | Savannah | GA | 76.6 |
| 2988 | Baton Rouge | Baton Rouge | LA | 55 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.6 |
| 2990 | New Orleans | New Orleans | LA | 94.8 |
| 2991 | Shreveport | Shreveport | LA | 40 |
| 2992 | Asheville | Asheville | NC | 64.7 |
| 2993 | Charlotte | Charlotte | NC | 63.5 |
| 2994 | Durham | Durham | NC | 54.5 |
| 2995 | Fayetteville | Fayetteville | NC | 61.7 |
| 2996 | Greenville, NC | Greenville | NC | 55.6 |
| 2997 | Raleigh | Raleigh | NC | 69.3 |
| 2998 | Winston-Salem | Winston-Salem | NC | 57.8 |
| 3105 | Flagstaff | Flagstaff | AZ | 62.6 |
| 3106 | Maricopa Central | Phoenix | AZ | 53.2 |
| 3107 | Maricopa South | Mesa | AZ | 67.7 |
| 3108 | Maricopa West | Glendale | AZ | 53.5 |
| 3109 | Tucson | Tucson | AZ | 50.5 |
| 3110 | Window Rock | St. Michaels | AZ | 43.5 |
| 3154 | Aurora | Aurora | CO | 73.1 |
| 3155 | Colorado North | Longmont | CO | 81.7 |
| 3156 | Colorado Springs | Colorado Springs | CO | 54.6 |
| 3157 | Denver | Lakewood | CO | 80.7 |
| 3158 | Overland Park | Overland Park | KS | 81.9 |
| 3159 | Wichita | Wichita | KS | 90.4 |
| 3160 | Billings | Billings | MT | 57.7 |
| 3162 | Bismarck | Bismarck | ND | 74.4 |
| 3163 | Lincoln | Lincoln | NE | 71.3 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 61.3 |
| 3165 | Las Cruces | Las Cruces | NM | 70.9 |
| 3166 | Cleveland Co. | Norman | OK | 67.1 |
| 3167 | Oklahoma County | Warr Acres | OK | 83.2 |
| 3168 | Tulsa | Tulsa | OK | 60.2 |
| 3169 | Sioux Falls | Sioux Falls | SD | 67.9 |
| 3170 | Arlington | Grand Prairie | TX | 72.7 |
| 3171 | Austin | Austin | TX | 87.3 |
| 3172 | Collin Co. | McKinney | TX | 71.4 |
| 3173 | Dallas | Duncanville | TX | 55.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 64.1 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 63.9 |
| 3176 | Denton Co. | Denton | TX | 78.4 |
| 3177 | El Paso | El Paso | TX | 68.8 |
| 3178 | Fort Bend Co. | Katy | TX | 54.9 |
| 3179 | Fort Worth | Fort Worth | TX | 85.3 |
| 3180 | Harris Co. East | Houston | TX | 74.5 |

| 3181 | Harris Co. NE | Houston | TX | 76.6 |
|------|--------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 86 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 65.7 |
| 3184 | Houston NW | Houston | TX | 76.3 |
| 3185 | Houston South | Houston | TX | 60.4 |
| 3186 | Houston West | Houston | TX | 61.8 |
| 3187 | Laredo | Laredo | TX | 58.1 |
| 3188 | Lubbock | Lubbock | TX | 65.5 |
| 3189 | Montgomery Co. | Spring | TX | 62.3 |
| 3190 | San Antonio East | San Antonio | TX | 85.5 |
| 3191 | San Antonio North | San Antonio | TX | 89.1 |
| 3192 | San Antonio West | San Antonio | TX | 84.7 |
| 3193 | Tyler | Tyler | TX | 67.3 |
| 3194 | Waco | Waco | TX | 78.6 |
| 3195 | Williamson Co. | Leander | TX | 80.1 |
| 3196 | Orem | Orem | UT | 74.8 |
| 3197 | Salt Lake City | South Salt Lake | UT | 78.4 |
| 3198 | Casper | Casper | WY | 70.2 |
| 3255 | Honolulu | Honolulu | HI | 90.4 |
| 3256 | Boise | Boise | ID | 95.2 |
| 3257 | Las Vegas | Las Vegas | NV | 67.9 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 71.2 |
| 3259 | Eugene | Springfield | OR | 80.5 |
| 3260 | Portland | Portland | OR | 90.5 |
| 3261 | Salem | Salem | OR | 91.9 |
| 3263 | Bakersfield | Bakersfield | CA | 71.3 |
| 3264 | Chico | Chico | CA | 68.9 |
| 3265 | Concord | Concord | CA | 74 |
| 3266 | El Cajon | San Diego | CA | 81 |
| 3267 | Fullerton | Buena Park | CA | 84.7 |
| 3268 | Inglewood | Inglewood | CA | 77.6 |
| 3269 | Long Beach | Long Beach | CA | 83.3 |
| 3270 | Fresno | Fresno | CA | 71.7 |
| 3271 | Oakland | Oakland | CA | 79 |
| 3272 | Ontario | Upland | CA | 76.7 |
| 3273 | Palm Springs | Palm Springs | CA | 71.1 |
| 3274 | Pasadena | Pasadena | CA | 88.6 |
| 3275 | Pleasanton | San Ramon | CA | 85.6 |
| 3276 | Riverside | Riverside | CA | 70.9 |
| 3277 | Sacramento | Sacramento | CA | 78.7 |
| 3278 | San Bernardino | San Bernardino | CA | 71 |
| 3279 | San Diego | San Diego | CA | 77.9 |
| 3280 | San Francisco | San Francisco | CA | 82 |
| 3281 | San Jose | San Jose | CA | 78.7 |
| 3282 | San Mateo | Redwood City | CA | 85.6 |
| 3283 | Santa Ana | Santa Ana | CA | 85.5 |
| 3284 | Camarillo | Camarillo | CA | 78.2 |

| 3285 | Santa Clarita | Valencia | CA | 85.4 |
|------|---------------|----------|-----|------|
| 3286 | Santa Rosa | Rohnert Park | CA | 72.3 |
| 3287 | South Gate | Commerce | CA | 75.7 |
| 3288 | Stockton | Stockton | CA | 70.4 |
| 3289 | Sunnyvale | Sunnyvale | CA | 83.1 |
| 3290 | Woodland Hills | Woodland Hills | CA | 88.6 |
| 3291 | Vista | Carlsbad | CA | 91 |
| 3292 | West Covina | West Covina | CA | 90.6 |
| 3293 | Everett | Everett | WA | 92.3 |
| 3294 | Olympia | Olympia | WA | 93.2 |
| 3295 | Seattle | Seattle | WA | 91.6 |
| 3296 | Spokane | Spokane | WA | 80.8 |
| 3297 | Tacoma | Tacoma | WA | 92.2 |
| 3298 | Anchorage | Anchorage | AK | 82 |

| ACO Number | ACO Name | ACO city | ACO state | PCT_COMP |
|---|---|---|---|---|
| 2253 | Danbury | Danbury | CT | 85.2 |
| 2254 | Hartford | Hartford | CT | 89.1 |
| 2255 | New Haven | New Haven | CT | 75.8 |
| 2256 | Boston | Boston | MA | 71.6 |
| 2257 | Lawrence | Lawrence | MA | 69.8 |
| 2258 | Quincy | Quincy | MA | 87.6 |
| 2259 | East Bridgewater | East Bridgewater | MA | 63.6 |
| 2260 | Waltham | Waltham | MA | 94.8 |
| 2261 | Worcester | Worcester | MA | 81.3 |
| 2262 | Gardiner | Gardiner | ME | 89.2 |
| 2263 | Concord | Concord | NH | 73.6 |
| 2264 | Egg Harbor | Egg Harbor Township | NJ | 48.8 |
| 2265 | Parsippany | Parsippany | NJ | 85.6 |
| 2266 | South Plainfield | South Plainfield | NJ | 72.6 |
| 2267 | Jersey City | Jersey City | NJ | 68.5 |
| 2268 | Newark | Newark | NJ | 64.4 |
| 2269 | Fairlawn | Fairlawn | NJ | 63.7 |
| 2270 | Toms River | Toms River | NJ | 69.9 |
| 2271 | Trenton | Trenton | NJ | 82.2 |
| 2272 | Albany | Albany | NY | 69.5 |
| 2273 | Bronx 1 | Bronx | NY | 70.8 |
| 2274 | Bronx 2 | Bronx | NY | 68.4 |
| 2275 | Melville | Melville | NY | 57.8 |
| 2276 | Buffalo | Buffalo | NY | 79.1 |
| 2277 | Queens 1 | Long Island City | NY | 85.6 |
| 2278 | Brooklyn 1 | Brooklyn | NY | 52.3 |
| 2279 | Garden City | Garden City | NY | 74.3 |
| 2280 | Manhattan 1 | New York | NY | 75.4 |
| 2281 | Manhattan 2 | New York | NY | 71.1 |
| 2282 | Pawling | Pawling | NY | 74.5 |
| 2283 | Brooklyn 2 | Brooklyn | NY | 60.8 |
| 2284 | Queens 2 | Bayside | NY | 83 |
| 2285 | Queens 3 | Forest Hills | NY | 78 |
| 2286 | Peekskill | Peekskill | NY | 69 |
| 2287 | Rochester | Rochester | NY | 66.8 |
| 2288 | Brooklyn 3 | Brooklyn | NY | 75.5 |
| 2289 | Queens 4 | Jamaica | NY | 72.6 |
| 2290 | Staten Island | Staten Island | NY | 82.1 |
| 2291 | Syracuse | Syracuse | NY | 75.1 |
| 2292 | Brooklyn 4 | Brooklyn | NY | 65.6 |
| 2293 | Guaynabo | Guaynabo | PR | 80.8 |
| 2294 | Caguas | Caguas | PR | 81.6 |
| 2295 | Mayaguez | Mayaguez | PR | 86.5 |
| 2296 | Providence | Providence | RI | 74.1 |
| 2297 | Burlington | Burlington | VT | 81.6 |
| 2355 | Washington DC | Washington | DC | 67.6 |

| 2356 | Wilmington | Wilmington | DE | 65.6 |
|------|------------|------------|-----|------|
| 2357 | Lexington | Lexington | KY | 61 |
| 2358 | Louisville | Louisville | KY | 63.8 |
| 2359 | Hanover | Hanover | MD | 71.4 |
| 2360 | Baltimore | Baltimore | MD | 58 |
| 2361 | Hagerstown | Hagerstown | MD | 89.4 |
| 2362 | Towson | Towson | MD | 70.7 |
| 2363 | Akron | Akron | OH | 51.2 |
| 2364 | Mansfield | Mansfield | OH | 91.9 |
| 2365 | Cincinnati | Cincinnati | OH | 72.4 |
| 2366 | Cleveland | Cleveland | OH | 58 |
| 2367 | Columbus | Dublin | OH | 80.7 |
| 2368 | Dayton | Dayton | OH | 77.9 |
| 2369 | Toledo | Toledo | OH | 65.9 |
| 2370 | South Point | South Point | OH | 84 |
| 2371 | Allentown | Allentown | PA | 61.9 |
| 2372 | Cranberry Township | Cranberry Township | PA | 88.7 |
| 2373 | Harrisburg | Harrisburg | PA | 82.8 |
| 2374 | Norristown | Norristown | PA | 80.6 |
| 2375 | Philadelphia-Franklin | Philadelphia | PA | 57.9 |
| 2376 | Philadelphia-Penn | Philadelphia | PA | 49.9 |
| 2377 | Pittsburgh | Pittsburgh | PA | 78.4 |
| 2378 | Reading | Reading | PA | 70.8 |
| 2379 | State College | State College | PA | 83.8 |
| 2380 | Knoxville | Knoxville | TN | 80.4 |
| 2381 | Memphis | Memphis | TN | 64.5 |
| 2382 | Nashville | Franklin | TN | 84.5 |
| 2383 | Shelbyville | Shelbyville | TN | 63.1 |
| 2384 | Crystal City | Arlington | VA | 88.1 |
| 2385 | Fairfax | Fairfax | VA | 96.1 |
| 2386 | Fredericksburg | Fredericksburg | VA | 61.6 |
| 2387 | Virginia Beach | Virginia Beach | VA | 64.1 |
| 2388 | Richmond | Richmond | VA | 65.6 |
| 2389 | Roanoke | Roanoke | VA | 66.4 |
| 2390 | Beckley | Beckley | WV | 94 |
| 2556 | Fayetteville | Fayetteville | AR | 87.9 |
| 2557 | Little Rock | Little Rock | AR | 74.2 |
| 2558 | Des Moines | Des Moines | IA | 56.6 |
| 2559 | Chicago Central | Chicago | IL | 78.2 |
| 2560 | Chicago Far Southwest | Evergreen Park | IL | 85.2 |
| 2561 | Chicago South | Chicago | IL | 73.4 |
| 2562 | Cook County NW | Schaumburg | IL | 87.8 |
| 2563 | Cook County South | Matteson | IL | 75.6 |
| 2564 | Dekalb | Dekalb | IL | 85.2 |
| 2565 | Oswego | Oswego | IL | 84.5 |
| 2566 | Peoria | Peoria | IL | 77.5 |
| 2567 | Skokie | Skokie | IL | 89.1 |

| | | | |
|------|------|------|------|
| 2568 | Springfield | Springfield | IL | 58 |
| 2569 | Evansville | Evansville | IN | 91.2 |
| 2570 | Ft. Wayne | Ft. Wayne | IN | 79.7 |
| 2571 | Indianapolis | Indianapolis | IN | 83.3 |
| 2572 | Lake County | Merrillville | IN | 83.6 |
| 2573 | Detroit | Detroit | MI | 56.4 |
| 2574 | Lansing | Lansing | MI | 60.6 |
| 2575 | Macomb County | Clinton Township | MI | 77.4 |
| 2576 | Traverse City | Traverse City | MI | 59.3 |
| 2577 | Oakland County | Troy | MI | 85.2 |
| 2578 | Duluth | Duluth | MN | 73.4 |
| 2579 | Minneapolis | Minneapolis | MN | 87.9 |
| 2580 | Rochester | Rochester | MN | 74.2 |
| 2581 | Kansas City | Kansas City | MO | 91.5 |
| 2582 | Springfield | Springfield | MO | 74.4 |
| 2583 | St. Louis | St. Louis | MO | 72.8 |
| 2584 | Eau Claire | Eau Claire | WI | 87 |
| 2585 | Green Bay | Green Bay | WI | 87.9 |
| 2586 | Madison | Madison | WI | 88.4 |
| 2587 | Milwaukee | Milwaukee | WI | 66.9 |
| 2901 | Gulfport | Gulfport | MS | 68.9 |
| 2902 | Jackson | Jackson | MS | 42.1 |
| 2904 | Birmingham | Birmingham | AL | 46.1 |
| 2905 | Huntsville | Huntsville | AL | 55.6 |
| 2906 | Mobile | Mobile | AL | 52.3 |
| 2907 | Charleston | North Charleston | SC | 52.6 |
| 2908 | Columbia | Columbia | SC | 59.4 |
| 2909 | Greenville, SC | Greenville | SC | 61.5 |
| 2910 | Atlanta | Atlanta | GA | 53.4 |
| 2966 | Lauderdale Lakes | Lauderdale Lake | FL | 56.3 |
| 2967 | Fort Lauderdale | Margate | FL | 57 |
| 2968 | Fort Myers | Fort Myers | FL | 55.9 |
| 2969 | Gainesville | Gainesville | FL | 72.7 |
| 2970 | Jacksonville | Jacksonville | FL | 57.3 |
| 2971 | Lakeland | Lakeland | FL | 53.3 |
| 2972 | Miami North | Miami Lakes | FL | 61.1 |
| 2973 | Miami South | Palmetto Bay | FL | 64.2 |
| 2974 | Ocala | Ocala | FL | 61.3 |
| 2975 | Orange County | Orlando | FL | 65.6 |
| 2976 | Pensacola | Pensacola | FL | 51.6 |
| 2977 | Seminole County | Lake Mary | FL | 56.5 |
| 2978 | St. Petersburg | St. Petersburg | FL | 63.8 |
| 2979 | Tampa | Tampa | FL | 55.6 |
| 2980 | West Palm Beach | West Palm Beach | FL | 55.7 |
| 2981 | Columbus | Columbus | GA | 35.2 |
| 2982 | Dekalb County | Atlanta | GA | 55.8 |
| 2983 | Douglasville | Douglasville | GA | 55.1 |

| 2984 | Gainesville, GA | Gainesville | GA | 62.2 |
|------|----------------|-------------|-----|------|
| 2985 | Gwinnett County | Duluth | GA | 49.1 |
| 2986 | Macon | Macon | GA | 41.6 |
| 2987 | Savannah | Savannah | GA | 74.7 |
| 2988 | Baton Rouge | Baton Rouge | LA | 53.1 |
| 2989 | Jefferson Parish | Elmwood | LA | 62.2 |
| 2990 | New Orleans | New Orleans | LA | 94.4 |
| 2991 | Shreveport | Shreveport | LA | 38.7 |
| 2992 | Asheville | Asheville | NC | 62.5 |
| 2993 | Charlotte | Charlotte | NC | 61.5 |
| 2994 | Durham | Durham | NC | 52.7 |
| 2995 | Fayetteville | Fayetteville | NC | 60.1 |
| 2996 | Greenville, NC | Greenville | NC | 53.9 |
| 2997 | Raleigh | Raleigh | NC | 67.5 |
| 2998 | Winston-Salem | Winston-Salem | NC | 56 |
| 3105 | Flagstaff | Flagstaff | AZ | 61.1 |
| 3106 | Maricopa Central | Phoenix | AZ | 51.2 |
| 3107 | Maricopa South | Mesa | AZ | 65.8 |
| 3108 | Maricopa West | Glendale | AZ | 51.9 |
| 3109 | Tucson | Tucson | AZ | 48 |
| 3110 | Window Rock | St. Michaels | AZ | 42.7 |
| 3154 | Aurora | Aurora | CO | 72.4 |
| 3155 | Colorado North | Longmont | CO | 80.8 |
| 3156 | Colorado Springs | Colorado Springs | CO | 53.5 |
| 3157 | Denver | Lakewood | CO | 79.8 |
| 3158 | Overland Park | Overland Park | KS | 81.1 |
| 3159 | Wichita | Wichita | KS | 89.6 |
| 3160 | Billings | Billings | MT | 56 |
| 3162 | Bismarck | Bismarck | ND | 73.2 |
| 3163 | Lincoln | Lincoln | NE | 70 |
| 3164 | Albuquerque | Los Ranchos de Albuquerque | NM | 59.8 |
| 3165 | Las Cruces | Las Cruces | NM | 69.5 |
| 3166 | Cleveland Co. | Norman | OK | 65.4 |
| 3167 | Oklahoma County | Warr Acres | OK | 82.1 |
| 3168 | Tulsa | Tulsa | OK | 58.7 |
| 3169 | Sioux Falls | Sioux Falls | SD | 66.3 |
| 3170 | Arlington | Grand Prairie | TX | 70.8 |
| 3171 | Austin | Austin | TX | 85.5 |
| 3172 | Collin Co. | McKinney | TX | 69 |
| 3173 | Dallas | Duncanville | TX | 53.6 |
| 3174 | Dallas Co. NE | Richardson | TX | 61.6 |
| 3175 | Dallas Co. NW | Farmers Branch | TX | 62 |
| 3176 | Denton Co. | Denton | TX | 77 |
| 3177 | El Paso | El Paso | TX | 67.4 |
| 3178 | Fort Bend Co. | Katy | TX | 52.9 |
| 3179 | Fort Worth | Fort Worth | TX | 84 |
| 3180 | Harris Co. East | Houston | TX | 72.1 |

| 3181 | Harris Co. NE | Houston | TX | 75.2 |
|------|---------------|---------|-----|------|
| 3182 | Harris Co. NW | Katy | TX | 84.9 |
| 3183 | Hidalgo Co. - Cameron Co. | McAllen | TX | 63.8 |
| 3184 | Houston NW | Houston | TX | 74.8 |
| 3185 | Houston South | Houston | TX | 57.9 |
| 3186 | Houston West | Houston | TX | 59.2 |
| 3187 | Laredo | Laredo | TX | 56.2 |
| 3188 | Lubbock | Lubbock | TX | 64 |
| 3189 | Montgomery Co. | Spring | TX | 60.3 |
| 3190 | San Antonio East | San Antonio | TX | 84.1 |
| 3191 | San Antonio North | San Antonio | TX | 86.5 |
| 3192 | San Antonio West | San Antonio | TX | 82.7 |
| 3193 | Tyler | Tyler | TX | 65.6 |
| 3194 | Waco | Waco | TX | 77 |
| 3195 | Williamson Co. | Leander | TX | 78.1 |
| 3196 | Orem | Orem | UT | 72.9 |
| 3197 | Salt Lake City | South Salt Lake | UT | 77.2 |
| 3198 | Casper | Casper | WY | 69.5 |
| 3255 | Honolulu | Honolulu | HI | 89.1 |
| 3256 | Boise | Boise | ID | 94.8 |
| 3257 | Las Vegas | Las Vegas | NV | 66.6 |
| 3258 | North Las Vegas | N. Las Vegas | NV | 69.4 |
| 3259 | Eugene | Springfield | OR | 79.5 |
| 3260 | Portland | Portland | OR | 89.9 |
| 3261 | Salem | Salem | OR | 91.2 |
| 3263 | Bakersfield | Bakersfield | CA | 69.8 |
| 3264 | Chico | Chico | CA | 67.8 |
| 3265 | Concord | Concord | CA | 72.9 |
| 3266 | El Cajon | San Diego | CA | 79.7 |
| 3267 | Fullerton | Buena Park | CA | 83 |
| 3268 | Inglewood | Inglewood | CA | 76.3 |
| 3269 | Long Beach | Long Beach | CA | 81.9 |
| 3270 | Fresno | Fresno | CA | 69.5 |
| 3271 | Oakland | Oakland | CA | 77.9 |
| 3272 | Ontario | Upland | CA | 75.3 |
| 3273 | Palm Springs | Palm Springs | CA | 69.6 |
| 3274 | Pasadena | Pasadena | CA | 87.3 |
| 3275 | Pleasanton | San Ramon | CA | 84.5 |
| 3276 | Riverside | Riverside | CA | 69.4 |
| 3277 | Sacramento | Sacramento | CA | 77.3 |
| 3278 | San Bernardino | San Bernardino | CA | 69.5 |
| 3279 | San Diego | San Diego | CA | 76.3 |
| 3280 | San Francisco | San Francisco | CA | 81.1 |
| 3281 | San Jose | San Jose | CA | 77.5 |
| 3282 | San Mateo | Redwood City | CA | 84 |
| 3283 | Santa Ana | Santa Ana | CA | 83.9 |
| 3284 | Camarillo | Camarillo | CA | 77 |

| | | | |
|---|---|---|---|
| 3285 | Santa Clarita | Valencia | CA | 84.2 |
| 3286 | Santa Rosa | Rohnert Park | CA | 71.3 |
| 3287 | South Gate | Commerce | CA | 74.8 |
| 3288 | Stockton | Stockton | CA | 68.8 |
| 3289 | Sunnyvale | Sunnyvale | CA | 81.6 |
| 3290 | Woodland Hills | Woodland Hills | CA | 87.2 |
| 3291 | Vista | Carlsbad | CA | 90.1 |
| 3292 | West Covina | West Covina | CA | 89.3 |
| 3293 | Everett | Everett | WA | 91.5 |
| 3294 | Olympia | Olympia | WA | 92.5 |
| 3295 | Seattle | Seattle | WA | 90.7 |
| 3296 | Spokane | Spokane | WA | 79.2 |
| 3297 | Tacoma | Tacoma | WA | 91.7 |
| 3298 | Anchorage | Anchorage | AK | 80.9 |

# 2020 Census HU Enumeration Progress by State



| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.1%** | **29.2%** | **95.4%** | **95.0%** | **0.4%** |
| Alabama | 62.7% | 25.6% | 88.4% | 87.8% | 0.6% |
| Alaska | 53.8% | 43.2% | 97.0% | 96.7% | 0.4% |
| Arizona | 63.1% | 29.0% | 92.1% | 91.5% | 0.6% |
| Arkansas | 60.1% | 38.2% | 98.3% | 98.0% | 0.3% |
| California | 68.6% | 28.4% | 97.0% | 96.7% | 0.2% |
| Colorado | 69.3% | 25.8% | 95.1% | 94.7% | 0.3% |
| Connecticut | 70.1% | 28.2% | 98.3% | 98.1% | 0.2% |
| Delaware | 64.1% | 30.1% | 94.2% | 93.7% | 0.5% |
| District of Columbia | 62.7% | 31.2% | 93.9% | 93.6% | 0.3% |
| Florida | 62.9% | 29.6% | 92.5% | 92.0% | 0.6% |
| Georgia | 61.7% | 29.0% | 90.7% | 90.0% | 0.7% |
| Hawaii | 62.5% | 36.9% | 99.4% | 99.3% | 0.1% |
| Idaho | 69.0% | 30.8% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.6% | 26.4% | 96.9% | 96.8% | 0.2% |
| Indiana | 69.8% | 28.7% | 98.6% | 98.4% | 0.1% |
| Iowa | 70.8% | 23.3% | 94.1% | 93.6% | 0.5% |
| Kansas | 69.3% | 29.3% | 98.6% | 98.4% | 0.2% |
| Kentucky | 67.8% | 25.6% | 93.4% | 92.9% | 0.5% |
| Louisiana | 59.4% | 30.4% | 89.8% | 89.1% | 0.6% |
| Maine | 57.9% | 41.0% | 98.9% | 98.7% | 0.2% |
| Maryland | 70.3% | 26.3% | 96.6% | 96.3% | 0.2% |
| Massachusetts | 68.6% | 28.2% | 96.8% | 96.5% | 0.3% |
| Michigan | 70.8% | 24.9% | 95.7% | 95.4% | 0.4% |
| Minnesota | 74.6% | 23.3% | 97.9% | 97.7% | 0.2% |
| Mississippi | 59.7% | 30.6% | 90.3% | 89.6% | 0.6% |
| Missouri | 65.3% | 31.8% | 97.1% | 97.0% | 0.2% |

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| Montana | 59.5% | 30.1% | 89.6% | 89.0% | 0.6% |
| Nebraska | 71.4% | 25.1% | 96.5% | 96.1% | 0.3% |
| Nevada | 65.9% | 29.6% | 95.4% | 95.0% | 0.4% |
| New Hampshire | 66.4% | 30.8% | 97.3% | 96.9% | 0.4% |
| New Jersey | 68.5% | 27.5% | 96.0% | 95.6% | 0.4% |
| New Mexico | 57.3% | 34.2% | 91.5% | 90.9% | 0.6% |
| New York | 63.0% | 32.9% | 95.9% | 95.5% | 0.4% |
| North Carolina | 62.3% | 29.5% | 91.8% | 91.3% | 0.6% |
| North Dakota | 64.7% | 32.0% | 96.8% | 96.5% | 0.3% |
| Ohio | 70.1% | 26.8% | 96.9% | 96.6% | 0.3% |
| Oklahoma | 60.3% | 33.5% | 93.8% | 93.3% | 0.5% |
| Oregon | 68.6% | 28.7% | 97.3% | 97.2% | 0.1% |
| Pennsylvania | 68.8% | 27.7% | 96.5% | 96.2% | 0.3% |
| Rhode Island | 64.5% | 32.2% | 96.7% | 96.3% | 0.4% |
| South Carolina | 60.1% | 30.1% | 90.2% | 89.6% | 0.6% |
| South Dakota | 66.7% | 27.5% | 94.2% | 93.8% | 0.4% |
| Tennessee | 65.4% | 30.8% | 96.2% | 95.9% | 0.3% |
| Texas | 61.8% | 33.8% | 95.6% | 95.2% | 0.4% |
| Utah | 70.4% | 26.9% | 97.4% | 97.1% | 0.2% |
| Vermont | 60.0% | 38.5% | 98.5% | 98.3% | 0.3% |
| Virginia | 70.6% | 25.1% | 95.7% | 95.3% | 0.4% |
| Washington | 71.8% | 26.7% | 98.5% | 98.4% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.8% | 99.8% | 0.0% |
| Wisconsin | 71.8% | 26.5% | 98.3% | 98.2% | 0.1% |
| Wyoming | 60.5% | 33.3% | 93.8% | 93.2% | 0.6% |
| Puerto Rico | 34.2% | 63.8% | 98.0% | 97.7% | 0.3% |

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

Shape
your future
START HERE >




United States
Census
2020

Pre-decisional - Internal Only - Not for Public Distribution

# 2020 Census HU Enumeration Progress by State



| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.2%** | **29.6%** | **95.8%** | **95.4%** | **0.4%** |
| Alabama | 62.8% | 26.3% | 89.1% | 88.4% | 0.7% |
| Alaska | 53.8% | 43.5% | 97.4% | 97.0% | 0.3% |
| Arizona | 63.2% | 29.6% | 92.8% | 92.1% | 0.7% |
| Arkansas | 60.2% | 38.4% | 98.5% | 98.3% | 0.2% |
| California | 68.6% | 28.6% | 97.3% | 97.0% | 0.3% |
| Colorado | 69.4% | 26.1% | 95.4% | 95.1% | 0.3% |
| Connecticut | 70.1% | 28.3% | 98.4% | 98.3% | 0.2% |
| Delaware | 64.1% | 30.6% | 94.7% | 94.2% | 0.5% |
| District of Columbia | 62.8% | 31.5% | 94.3% | 93.9% | 0.4% |
| Florida | 63.0% | 30.2% | 93.2% | 92.5% | 0.7% |
| Georgia | 61.7% | 29.8% | 91.5% | 90.7% | 0.8% |
| Hawaii | 62.5% | 37.0% | 99.5% | 99.4% | 0.1% |
| Idaho | 69.0% | 30.8% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.6% | 26.6% | 97.2% | 96.9% | 0.3% |
| Indiana | 69.9% | 28.9% | 98.7% | 98.6% | 0.2% |
| Iowa | 70.9% | 23.8% | 94.7% | 94.1% | 0.6% |
| Kansas | 69.3% | 29.5% | 98.8% | 98.6% | 0.2% |
| Kentucky | 67.8% | 26.2% | 94.0% | 93.4% | 0.6% |
| Louisiana | 59.4% | 31.0% | 90.4% | 89.8% | 0.6% |
| Maine | 57.9% | 41.2% | 99.1% | 98.9% | 0.2% |
| Maryland | 70.4% | 26.5% | 96.9% | 96.6% | 0.3% |
| Massachusetts | 68.6% | 28.5% | 97.1% | 96.8% | 0.3% |
| Michigan | 70.8% | 25.4% | 96.2% | 95.7% | 0.5% |
| Minnesota | 74.7% | 23.5% | 98.2% | 97.9% | 0.3% |
| Mississippi | 59.7% | 31.3% | 91.0% | 90.3% | 0.7% |
| Missouri | 65.4% | 32.1% | 97.4% | 97.1% | 0.3% |

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| Montana | 59.6% | 30.7% | 90.3% | 89.6% | 0.7% |
| Nebraska | 71.4% | 25.4% | 96.9% | 96.5% | 0.4% |
| Nevada | 65.9% | 30.0% | 95.8% | 95.4% | 0.4% |
| New Hampshire | 66.5% | 31.2% | 97.7% | 97.3% | 0.4% |
| New Jersey | 68.6% | 27.9% | 96.5% | 96.0% | 0.4% |
| New Mexico | 57.4% | 34.8% | 92.2% | 91.5% | 0.7% |
| New York | 63.1% | 33.2% | 96.3% | 95.9% | 0.4% |
| North Carolina | 62.4% | 30.2% | 92.5% | 91.8% | 0.7% |
| North Dakota | 64.8% | 32.5% | 97.2% | 96.8% | 0.5% |
| Ohio | 70.1% | 27.1% | 97.2% | 96.9% | 0.3% |
| Oklahoma | 60.4% | 34.0% | 94.4% | 93.8% | 0.6% |
| Oregon | 68.6% | 28.9% | 97.5% | 97.3% | 0.2% |
| Pennsylvania | 68.8% | 28.0% | 96.8% | 96.5% | 0.3% |
| Rhode Island | 64.6% | 32.5% | 97.1% | 96.7% | 0.4% |
| South Carolina | 60.1% | 30.8% | 90.9% | 90.2% | 0.7% |
| South Dakota | 66.8% | 27.8% | 94.6% | 94.2% | 0.4% |
| Tennessee | 65.4% | 31.1% | 96.5% | 96.2% | 0.4% |
| Texas | 61.9% | 34.2% | 96.1% | 95.6% | 0.5% |
| Utah | 70.5% | 27.3% | 97.8% | 97.4% | 0.4% |
| Vermont | 60.0% | 38.7% | 98.8% | 98.5% | 0.2% |
| Virginia | 70.6% | 25.5% | 96.1% | 95.7% | 0.4% |
| Washington | 71.9% | 26.8% | 98.6% | 98.5% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.8% | 99.8% | 0.0% |
| Wisconsin | 71.8% | 26.6% | 98.5% | 98.3% | 0.1% |
| Wyoming | 60.5% | 34.0% | 94.5% | 93.8% | 0.7% |
| Puerto Rico | 34.3% | 64.2% | 98.4% | 98.0% | 0.4% |

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

Shape
your future
START HERE >




Pre-decisional - Internal Only - Not for Public Distribution

# 2020 Census HU Enumeration Progress by State



| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.2%** | **30.0%** | **96.2%** | **95.8%** | **0.4%** |
| Alabama | 62.8% | 27.0% | 89.8% | 89.1% | 0.7% |
| Alaska | 53.9% | 43.8% | 97.7% | 97.4% | 0.3% |
| Arizona | 63.3% | 30.2% | 93.4% | 92.8% | 0.7% |
| Arkansas | 60.2% | 38.5% | 98.7% | 98.5% | 0.1% |
| California | 68.7% | 28.8% | 97.5% | 97.3% | 0.3% |
| Colorado | 69.4% | 26.4% | 95.8% | 95.4% | 0.4% |
| Connecticut | 70.2% | 28.5% | 98.6% | 98.4% | 0.3% |
| Delaware | 64.2% | 31.0% | 95.2% | 94.7% | 0.5% |
| District of Columbia | 62.8% | 31.9% | 94.7% | 94.3% | 0.4% |
| Florida | 63.0% | 30.9% | 93.9% | 93.2% | 0.7% |
| Georgia | 61.8% | 30.5% | 92.3% | 91.5% | 0.8% |
| Hawaii | 62.6% | 37.0% | 99.6% | 99.5% | 0.1% |
| Idaho | 69.0% | 30.8% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.7% | 26.8% | 97.5% | 97.2% | 0.3% |
| Indiana | 69.9% | 29.0% | 98.9% | 98.7% | 0.2% |
| Iowa | 70.9% | 24.4% | 95.4% | 94.7% | 0.6% |
| Kansas | 69.3% | 29.6% | 98.9% | 98.8% | 0.2% |
| Kentucky | 67.8% | 26.8% | 94.6% | 94.0% | 0.6% |
| Louisiana | 59.5% | 31.7% | 91.1% | 90.4% | 0.7% |
| Maine | 57.9% | 41.4% | 99.3% | 99.1% | 0.3% |
| Maryland | 70.4% | 26.8% | 97.2% | 96.9% | 0.3% |
| Massachusetts | 68.7% | 28.7% | 97.4% | 97.1% | 0.3% |
| Michigan | 70.9% | 25.8% | 96.6% | 96.2% | 0.4% |
| Minnesota | 74.7% | 23.7% | 98.4% | 98.2% | 0.2% |
| Mississippi | 59.7% | 32.1% | 91.8% | 91.0% | 0.8% |
| Missouri | 65.4% | 32.3% | 97.7% | 97.4% | 0.3% |

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| Montana | 59.7% | 31.4% | 91.0% | 90.3% | 0.8% |
| Nebraska | 71.5% | 25.8% | 97.2% | 96.9% | 0.4% |
| Nevada | 65.9% | 30.3% | 96.3% | 95.8% | 0.4% |
| New Hampshire | 66.5% | 31.5% | 98.0% | 97.7% | 0.4% |
| New Jersey | 68.6% | 28.2% | 96.9% | 96.5% | 0.4% |
| New Mexico | 57.5% | 35.5% | 93.0% | 92.2% | 0.8% |
| New York | 63.2% | 33.5% | 96.7% | 96.3% | 0.4% |
| North Carolina | 62.4% | 30.9% | 93.3% | 92.5% | 0.7% |
| North Dakota | 64.8% | 32.9% | 97.6% | 97.2% | 0.4% |
| Ohio | 70.2% | 27.3% | 97.5% | 97.2% | 0.3% |
| Oklahoma | 60.4% | 34.5% | 94.9% | 94.4% | 0.5% |
| Oregon | 68.7% | 29.0% | 97.7% | 97.5% | 0.2% |
| Pennsylvania | 68.9% | 28.3% | 97.2% | 96.8% | 0.3% |
| Rhode Island | 64.7% | 32.8% | 97.4% | 97.1% | 0.4% |
| South Carolina | 60.2% | 31.5% | 91.7% | 90.9% | 0.8% |
| South Dakota | 66.8% | 28.3% | 95.1% | 94.6% | 0.5% |
| Tennessee | 65.5% | 31.4% | 96.9% | 96.5% | 0.4% |
| Texas | 61.9% | 34.6% | 96.5% | 96.1% | 0.4% |
| Utah | 70.5% | 27.6% | 98.1% | 97.8% | 0.4% |
| Vermont | 60.0% | 39.0% | 99.0% | 98.8% | 0.3% |
| Virginia | 70.7% | 25.8% | 96.5% | 96.1% | 0.4% |
| Washington | 71.9% | 26.9% | 98.7% | 98.6% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.8% | 0.0% |
| Wisconsin | 71.8% | 26.8% | 98.6% | 98.5% | 0.1% |
| Wyoming | 60.6% | 34.6% | 95.2% | 94.5% | 0.7% |
| Puerto Rico | 34.3% | 64.5% | 98.8% | 98.4% | 0.4% |

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

Shape your future START HERE >




United States Census 2020

Pre-decisional - Internal Only - Not for Public Distribution

# 2020 Census HU Enumeration Progress by State



| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.3%** | **30.3%** | **96.6%** | **96.2%** | **0.4%** |
| Alabama | 62.9% | 27.7% | 90.5% | 89.8% | 0.7% |
| Alaska | 54.0% | 44.1% | 98.0% | 97.7% | 0.3% |
| Arizona | 63.3% | 30.8% | 94.1% | 93.4% | 0.6% |
| Arkansas | 60.2% | 38.7% | 98.9% | 98.7% | 0.2% |
| California | 68.7% | 29.0% | 97.7% | 97.5% | 0.2% |
| Colorado | 69.4% | 26.7% | 96.1% | 95.8% | 0.3% |
| Connecticut | 70.2% | 28.6% | 98.8% | 98.6% | 0.1% |
| Delaware | 64.2% | 31.5% | 95.7% | 95.2% | 0.5% |
| District of Columbia | 62.9% | 32.2% | 95.1% | 94.7% | 0.4% |
| Florida | 63.1% | 31.5% | 94.6% | 93.9% | 0.6% |
| Georgia | 61.9% | 31.2% | 93.1% | 92.3% | 0.8% |
| Hawaii | 62.6% | 37.1% | 99.7% | 99.6% | 0.1% |
| Idaho | 69.0% | 30.8% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.7% | 27.1% | 97.8% | 97.5% | 0.3% |
| Indiana | 69.9% | 29.2% | 99.1% | 98.9% | 0.2% |
| Iowa | 71.0% | 25.0% | 96.0% | 95.4% | 0.6% |
| Kansas | 69.3% | 29.7% | 99.1% | 98.9% | 0.1% |
| Kentucky | 67.8% | 27.3% | 95.2% | 94.6% | 0.6% |
| Louisiana | 59.5% | 32.3% | 91.8% | 91.1% | 0.7% |
| Maine | 57.9% | 41.6% | 99.5% | 99.3% | 0.2% |
| Maryland | 70.4% | 27.1% | 97.5% | 97.2% | 0.3% |
| Massachusetts | 68.7% | 28.9% | 97.6% | 97.4% | 0.3% |
| Michigan | 70.9% | 26.2% | 97.1% | 96.6% | 0.4% |
| Minnesota | 74.7% | 23.8% | 98.6% | 98.4% | 0.2% |
| Mississippi | 59.8% | 32.7% | 92.5% | 91.8% | 0.7% |
| Missouri | 65.4% | 32.5% | 97.9% | 97.7% | 0.2% |

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| Montana | 59.7% | 32.1% | 91.9% | 91.0% | 0.8% |
| Nebraska | 71.5% | 26.1% | 97.6% | 97.2% | 0.4% |
| Nevada | 66.0% | 30.7% | 96.7% | 96.3% | 0.4% |
| New Hampshire | 66.5% | 31.8% | 98.3% | 98.0% | 0.3% |
| New Jersey | 68.7% | 28.5% | 97.2% | 96.9% | 0.4% |
| New Mexico | 57.5% | 36.2% | 93.7% | 93.0% | 0.7% |
| New York | 63.2% | 33.9% | 97.1% | 96.7% | 0.4% |
| North Carolina | 62.5% | 31.5% | 94.0% | 93.3% | 0.7% |
| North Dakota | 64.8% | 33.2% | 98.0% | 97.6% | 0.3% |
| Ohio | 70.2% | 27.6% | 97.8% | 97.5% | 0.3% |
| Oklahoma | 60.5% | 34.9% | 95.3% | 94.9% | 0.5% |
| Oregon | 68.7% | 29.1% | 97.8% | 97.7% | 0.2% |
| Pennsylvania | 68.9% | 28.6% | 97.5% | 97.2% | 0.3% |
| Rhode Island | 64.7% | 33.1% | 97.7% | 97.4% | 0.3% |
| South Carolina | 60.2% | 32.2% | 92.5% | 91.7% | 0.8% |
| South Dakota | 66.8% | 28.7% | 95.5% | 95.1% | 0.4% |
| Tennessee | 65.5% | 31.7% | 97.2% | 96.9% | 0.3% |
| Texas | 62.0% | 35.0% | 97.0% | 96.5% | 0.5% |
| Utah | 70.5% | 27.9% | 98.4% | 98.1% | 0.3% |
| Vermont | 60.1% | 39.1% | 99.2% | 99.0% | 0.2% |
| Virginia | 70.8% | 26.1% | 96.9% | 96.5% | 0.4% |
| Washington | 71.9% | 26.9% | 98.8% | 98.7% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 26.9% | 98.8% | 98.6% | 0.2% |
| Wyoming | 60.6% | 35.3% | 95.9% | 95.2% | 0.7% |
| Puerto Rico | 34.4% | 64.7% | 99.1% | 98.8% | 0.3% |

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

Shape
your future
START HERE >

 
United States®
Census
2020

Pre-decisional - Internal Only - Not for Public Distribution

# 2020 Census HU Enumeration Progress by State



| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|--------|--------|--------|--------|--------|--------|
| **U.S. Total** | 66.3% | 30.7% | 97.0% | 96.6% | 0.4% |
| Alabama | 62.9% | 28.2% | 91.1% | 90.5% | 0.6% |
| Alaska | 54.0% | 44.3% | 98.3% | 98.0% | 0.3% |
| Arizona | 63.4% | 31.3% | 94.7% | 94.1% | 0.6% |
| Arkansas | 60.2% | 38.6% | 98.9% | 98.9% | 0.0% |
| California | 68.8% | 29.2% | 97.9% | 97.7% | 0.2% |
| Colorado | 69.5% | 27.1% | 96.5% | 96.1% | 0.4% |
| Connecticut | 70.2% | 28.8% | 99.0% | 98.8% | 0.2% |
| Delaware | 64.3% | 32.2% | 96.4% | 95.7% | 0.7% |
| District of Columbia | 62.9% | 32.9% | 95.9% | 95.1% | 0.8% |
| Florida | 63.1% | 32.0% | 95.2% | 94.6% | 0.6% |
| Georgia | 61.9% | 31.9% | 93.8% | 93.1% | 0.7% |
| Hawaii | 62.6% | 37.1% | 99.7% | 99.7% | 0.0% |
| Idaho | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.2% | 98.0% | 97.8% | 0.2% |
| Indiana | 69.9% | 29.3% | 99.2% | 99.1% | 0.2% |
| Iowa | 71.0% | 25.5% | 96.6% | 96.0% | 0.6% |
| Kansas | 69.4% | 29.8% | 99.2% | 99.1% | 0.1% |
| Kentucky | 67.9% | 27.8% | 95.7% | 95.2% | 0.5% |
| Louisiana | 59.6% | 32.9% | 92.5% | 91.8% | 0.7% |
| Maine | 57.9% | 41.8% | 99.7% | 99.5% | 0.2% |
| Maryland | 70.5% | 27.4% | 97.9% | 97.5% | 0.4% |
| Massachusetts | 68.8% | 29.2% | 98.0% | 97.6% | 0.3% |
| Michigan | 70.9% | 26.6% | 97.5% | 97.1% | 0.4% |
| Minnesota | 74.7% | 23.8% | 98.6% | 98.6% | 0.0% |
| Mississippi | 59.8% | 33.4% | 93.2% | 92.5% | 0.7% |
| Missouri | 65.4% | 32.7% | 98.2% | 97.9% | 0.4% |

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|--------|--------|--------|--------|--------|--------|
| Montana | 59.8% | 32.8% | 92.6% | 91.9% | 0.8% |
| Nebraska | 71.5% | 26.4% | 98.0% | 97.6% | 0.3% |
| Nevada | 66.0% | 31.0% | 97.1% | 96.7% | 0.4% |
| New Hampshire | 66.6% | 32.2% | 98.7% | 98.3% | 0.4% |
| New Jersey | 68.7% | 28.9% | 97.7% | 97.2% | 0.4% |
| New Mexico | 57.7% | 36.7% | 94.4% | 93.7% | 0.7% |
| New York | 63.3% | 34.3% | 97.6% | 97.1% | 0.5% |
| North Carolina | 62.6% | 32.2% | 94.7% | 94.0% | 0.7% |
| North Dakota | 64.8% | 33.4% | 98.3% | 98.0% | 0.3% |
| Ohio | 70.2% | 27.9% | 98.1% | 97.8% | 0.3% |
| Oklahoma | 60.5% | 35.3% | 95.8% | 95.3% | 0.5% |
| Oregon | 68.7% | 29.3% | 98.0% | 97.8% | 0.2% |
| Pennsylvania | 68.9% | 28.9% | 97.8% | 97.5% | 0.3% |
| Rhode Island | 64.8% | 33.4% | 98.2% | 97.7% | 0.5% |
| South Carolina | 60.3% | 32.9% | 93.3% | 92.5% | 0.8% |
| South Dakota | 66.9% | 29.1% | 96.0% | 95.5% | 0.5% |
| Tennessee | 65.5% | 31.9% | 97.4% | 97.2% | 0.3% |
| Texas | 62.0% | 35.3% | 97.3% | 97.0% | 0.3% |
| Utah | 70.6% | 28.2% | 98.7% | 98.4% | 0.3% |
| Vermont | 60.1% | 39.3% | 99.4% | 99.2% | 0.2% |
| Virginia | 70.9% | 26.3% | 97.2% | 96.9% | 0.3% |
| Washington | 71.9% | 27.0% | 99.0% | 98.8% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 26.9% | 98.8% | 98.8% | 0.0% |
| Wyoming | 60.6% | 35.9% | 96.5% | 95.9% | 0.6% |
| Puerto Rico | 34.4% | 64.9% | 99.3% | 99.1% | 0.2% |

Note: Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

Shape
your future
START HERE >



Pre-decisional - Internal Only - Not for Public Distribution

# 2020 Census HU Enumeration Progress by State



| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.4%** | **31.0%** | **97.4%** | **97.0%** | **0.4%** |
| Alabama | 62.9% | 28.9% | 91.8% | 91.1% | 0.7% |
| Alaska | 54.1% | 44.6% | 98.7% | 98.3% | 0.3% |
| Arizona | 63.4% | 31.9% | 95.3% | 94.7% | 0.7% |
| Arkansas | 60.3% | 38.9% | 99.2% | 98.9% | 0.3% |
| California | 68.8% | 29.4% | 98.2% | 97.9% | 0.3% |
| Colorado | 69.5% | 27.4% | 96.9% | 96.5% | 0.4% |
| Connecticut | 70.2% | 28.9% | 99.1% | 99.0% | 0.1% |
| Delaware | 64.3% | 32.7% | 97.0% | 96.4% | 0.5% |
| District of Columbia | 63.0% | 33.3% | 96.3% | 95.9% | 0.4% |
| Florida | 63.2% | 32.6% | 95.8% | 95.2% | 0.6% |
| Georgia | 62.0% | 32.5% | 94.5% | 93.8% | 0.7% |
| Hawaii | 62.6% | 37.1% | 99.8% | 99.7% | 0.0% |
| Idaho | 69.0% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.6% | 98.4% | 98.0% | 0.4% |
| Indiana | 69.9% | 29.4% | 99.4% | 99.2% | 0.1% |
| Iowa | 71.1% | 26.1% | 97.2% | 96.6% | 0.6% |
| Kansas | 69.4% | 29.9% | 99.3% | 99.2% | 0.1% |
| Kentucky | 67.9% | 28.3% | 96.2% | 95.7% | 0.5% |
| Louisiana | 59.6% | 33.6% | 93.2% | 92.5% | 0.7% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.1% |
| Maryland | 70.5% | 27.7% | 98.2% | 97.9% | 0.3% |
| Massachusetts | 68.8% | 29.4% | 98.2% | 98.0% | 0.3% |
| Michigan | 70.9% | 26.9% | 97.8% | 97.5% | 0.3% |
| Minnesota | 74.8% | 24.0% | 98.8% | 98.6% | 0.2% |
| Mississippi | 59.8% | 34.1% | 93.9% | 93.2% | 0.7% |
| Missouri | 65.5% | 33.0% | 98.4% | 98.2% | 0.3% |

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| Montana | 59.8% | 33.6% | 93.4% | 92.6% | 0.8% |
| Nebraska | 71.5% | 26.8% | 98.3% | 98.0% | 0.4% |
| Nevada | 66.0% | 31.5% | 97.6% | 97.1% | 0.5% |
| New Hampshire | 66.6% | 32.3% | 98.9% | 98.7% | 0.1% |
| New Jersey | 68.8% | 29.2% | 98.0% | 97.7% | 0.3% |
| New Mexico | 57.8% | 37.0% | 94.8% | 94.4% | 0.4% |
| New York | 63.3% | 34.6% | 97.9% | 97.6% | 0.3% |
| North Carolina | 62.6% | 32.6% | 95.2% | 94.7% | 0.5% |
| North Dakota | 64.8% | 33.7% | 98.6% | 98.3% | 0.3% |
| Ohio | 70.2% | 28.1% | 98.3% | 98.1% | 0.2% |
| Oklahoma | 60.5% | 35.9% | 96.4% | 95.8% | 0.6% |
| Oregon | 68.7% | 29.4% | 98.2% | 98.0% | 0.2% |
| Pennsylvania | 69.0% | 29.1% | 98.1% | 97.8% | 0.3% |
| Rhode Island | 64.8% | 33.6% | 98.4% | 98.2% | 0.2% |
| South Carolina | 60.3% | 33.6% | 93.9% | 93.3% | 0.7% |
| South Dakota | 66.9% | 29.6% | 96.5% | 96.0% | 0.5% |
| Tennessee | 65.6% | 32.1% | 97.7% | 97.4% | 0.3% |
| Texas | 62.1% | 35.8% | 97.8% | 97.3% | 0.5% |
| Utah | 70.6% | 28.4% | 99.0% | 98.7% | 0.3% |
| Vermont | 60.1% | 39.4% | 99.5% | 99.4% | 0.1% |
| Virginia | 70.9% | 26.7% | 97.6% | 97.2% | 0.4% |
| Washington | 71.9% | 27.2% | 99.2% | 99.0% | 0.2% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 27.2% | 99.1% | 98.8% | 0.3% |
| Wyoming | 60.7% | 36.6% | 97.2% | 96.5% | 0.7% |
| Puerto Rico | 34.5% | 65.0% | 99.5% | 99.3% | 0.2% |

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.



Shape
your future
START HERE >



United States®
Census
2020

Pre-decisional - Internal Only - Not for Public Distribution

# 2020 Census HU Enumeration Progress by State



| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.4%** | **31.3%** | **97.7%** | **97.4%** | **0.3%** |
| Alabama | 63.0% | 29.5% | 92.5% | 91.8% | 0.6% |
| Alaska | 54.1% | 45.0% | 99.1% | 98.7% | 0.4% |
| Arizona | 63.5% | 32.4% | 95.9% | 95.3% | 0.6% |
| Arkansas | 60.3% | 39.1% | 99.4% | 99.2% | 0.2% |
| California | 68.9% | 29.6% | 98.4% | 98.2% | 0.2% |
| Colorado | 69.5% | 27.7% | 97.2% | 96.9% | 0.3% |
| Connecticut | 70.3% | 29.0% | 99.3% | 99.1% | 0.1% |
| Delaware | 64.3% | 33.1% | 97.4% | 97.0% | 0.4% |
| District of Columbia | 63.0% | 33.6% | 96.6% | 96.3% | 0.3% |
| Florida | 63.2% | 33.0% | 96.2% | 95.8% | 0.5% |
| Georgia | 62.0% | 33.0% | 95.0% | 94.5% | 0.5% |
| Hawaii | 62.7% | 37.1% | 99.8% | 99.8% | 0.0% |
| Idaho | 69.1% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.7% | 98.5% | 98.4% | 0.2% |
| Indiana | 69.9% | 29.5% | 99.4% | 99.4% | 0.1% |
| Iowa | 71.1% | 26.5% | 97.6% | 97.2% | 0.5% |
| Kansas | 69.4% | 30.0% | 99.4% | 99.3% | 0.1% |
| Kentucky | 67.9% | 28.7% | 96.6% | 96.2% | 0.5% |
| Louisiana | 59.6% | 34.1% | 93.8% | 93.2% | 0.6% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.0% |
| Maryland | 70.6% | 27.8% | 98.4% | 98.2% | 0.2% |
| Massachusetts | 68.8% | 29.7% | 98.5% | 98.2% | 0.2% |
| Michigan | 70.9% | 27.1% | 98.0% | 97.8% | 0.2% |
| Minnesota | 74.8% | 24.2% | 99.0% | 98.8% | 0.2% |
| Mississippi | 59.9% | 34.6% | 94.5% | 93.9% | 0.6% |
| Missouri | 65.5% | 33.1% | 98.6% | 98.4% | 0.2% |

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| Montana | 59.8% | 34.3% | 94.1% | 93.4% | 0.7% |
| Nebraska | 71.6% | 27.0% | 98.6% | 98.3% | 0.3% |
| Nevada | 66.1% | 31.9% | 98.0% | 97.6% | 0.4% |
| New Hampshire | 66.6% | 32.5% | 99.1% | 98.9% | 0.3% |
| New Jersey | 68.8% | 29.5% | 98.3% | 98.0% | 0.3% |
| New Mexico | 57.9% | 37.6% | 95.4% | 94.8% | 0.6% |
| New York | 63.4% | 34.8% | 98.2% | 97.9% | 0.3% |
| North Carolina | 62.6% | 33.1% | 95.7% | 95.2% | 0.5% |
| North Dakota | 64.9% | 33.9% | 98.8% | 98.6% | 0.2% |
| Ohio | 70.3% | 28.3% | 98.5% | 98.3% | 0.2% |
| Oklahoma | 60.6% | 36.3% | 96.8% | 96.4% | 0.5% |
| Oregon | 68.8% | 29.6% | 98.4% | 98.2% | 0.2% |
| Pennsylvania | 69.0% | 29.3% | 98.3% | 98.1% | 0.2% |
| Rhode Island | 64.8% | 33.8% | 98.7% | 98.4% | 0.2% |
| South Carolina | 60.4% | 34.1% | 94.4% | 93.9% | 0.5% |
| South Dakota | 66.9% | 29.8% | 96.8% | 96.5% | 0.3% |
| Tennessee | 65.6% | 32.4% | 97.9% | 97.7% | 0.4% |
| Texas | 62.1% | 36.1% | 98.2% | 97.8% | 0.4% |
| Utah | 70.6% | 28.6% | 99.2% | 99.0% | 0.2% |
| Vermont | 60.1% | 39.4% | 99.5% | 99.5% | 0.1% |
| Virginia | 70.9% | 27.0% | 97.9% | 97.6% | 0.3% |
| Washington | 72.0% | 27.3% | 99.3% | 99.2% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 27.3% | 99.2% | 99.1% | 0.1% |
| Wyoming | 60.7% | 37.0% | 97.7% | 97.2% | 0.5% |
| Puerto Rico | 34.5% | 65.1% | 99.6% | 99.5% | 0.2% |

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.





Shape
your future
START HERE >

Pre-decisional - Internal Only - Not for Public Distribution

# 2020 Census HU Enumeration Progress by State

Data as of: 09/27/2020
Data Source: Census Data Lake and Unified Tracking System. 

| State* | % HUs that Self-Responded | % HUs Enumerated in NRFU | % HUs Enumerated Current Day | % HUs Enumerated Prior Day | Daily Change |
|---|---|---|---|---|---|
| **U.S. Total** | **66.4%** | **31.5%** | **97.9%** | **97.7%** | **0.3%** |
| Alabama | 63.0% | 30.0% | 93.0% | 92.5% | 0.6% |
| Alaska | 54.1% | 45.3% | 99.4% | 99.1% | 0.3% |
| Arizona | 63.5% | 32.9% | 96.4% | 95.9% | 0.5% |
| Arkansas | 60.3% | 39.3% | 99.6% | 99.4% | 0.2% |
| California | 68.9% | 29.8% | 98.7% | 98.4% | 0.2% |
| Colorado | 69.5% | 27.9% | 97.5% | 97.2% | 0.3% |
| Connecticut | 70.3% | 29.1% | 99.4% | 99.3% | 0.1% |
| Delaware | 64.3% | 33.4% | 97.7% | 97.4% | 0.4% |
| District of Columbia | 63.0% | 33.9% | 96.9% | 96.6% | 0.3% |
| Florida | 63.2% | 33.4% | 96.6% | 96.2% | 0.4% |
| Georgia | 62.1% | 33.4% | 95.5% | 95.0% | 0.4% |
| Hawaii | 62.7% | 37.1% | 99.8% | 99.8% | 0.0% |
| Idaho | 69.1% | 30.7% | 99.8% | 99.8% | 0.0% |
| Illinois | 70.8% | 27.8% | 98.7% | 98.5% | 0.2% |
| Indiana | 70.0% | 29.5% | 99.5% | 99.4% | 0.0% |
| Iowa | 71.1% | 26.8% | 97.9% | 97.6% | 0.3% |
| Kansas | 69.4% | 30.0% | 99.4% | 99.4% | 0.1% |
| Kentucky | 67.9% | 29.1% | 97.0% | 96.6% | 0.4% |
| Louisiana | 59.7% | 34.6% | 94.3% | 93.8% | 0.5% |
| Maine | 57.9% | 41.8% | 99.7% | 99.7% | 0.0% |
| Maryland | 70.6% | 28.0% | 98.6% | 98.4% | 0.2% |
| Massachusetts | 68.8% | 29.8% | 98.7% | 98.5% | 0.2% |
| Michigan | 71.0% | 27.3% | 98.2% | 98.0% | 0.2% |
| Minnesota | 74.8% | 24.3% | 99.1% | 99.0% | 0.1% |
| Mississippi | 59.9% | 35.1% | 94.9% | 94.5% | 0.5% |
| Missouri | 65.5% | 33.2% | 98.7% | 98.6% | 0.1% |
| Montana | 59.9% | 34.8% | 94.7% | 94.1% | 0.6% |
| Nebraska | 71.6% | 27.2% | 98.8% | 98.6% | 0.2% |
| Nevada | 66.1% | 32.2% | 98.3% | 98.0% | 0.3% |
| New Hampshire | 66.6% | 32.7% | 99.3% | 99.1% | 0.1% |
| New Jersey | 68.8% | 29.8% | 98.6% | 98.3% | 0.3% |
| New Mexico | 57.9% | 38.2% | 96.1% | 95.4% | 0.7% |
| New York | 63.4% | 35.0% | 98.4% | 98.2% | 0.2% |
| North Carolina | 62.7% | 33.5% | 96.2% | 95.7% | 0.4% |
| North Dakota | 64.9% | 34.0% | 98.9% | 98.8% | 0.1% |
| Ohio | 70.3% | 28.4% | 98.7% | 98.5% | 0.2% |
| Oklahoma | 60.6% | 36.7% | 97.2% | 96.8% | 0.4% |
| Oregon | 68.8% | 29.8% | 98.5% | 98.4% | 0.2% |
| Pennsylvania | 69.0% | 29.4% | 98.4% | 98.3% | 0.2% |
| Rhode Island | 64.9% | 34.0% | 98.8% | 98.7% | 0.2% |
| South Carolina | 60.4% | 34.5% | 94.9% | 94.4% | 0.4% |
| South Dakota | 67.0% | 30.0% | 97.0% | 96.8% | 0.2% |
| Tennessee | 65.6% | 32.5% | 98.1% | 97.9% | 0.3% |
| Texas | 62.1% | 36.4% | 98.5% | 98.2% | 0.3% |
| Utah | 70.6% | 28.7% | 99.3% | 99.2% | 0.1% |
| Vermont | 60.1% | 39.5% | 99.6% | 99.5% | 0.0% |
| Virginia | 70.9% | 27.3% | 98.2% | 97.9% | 0.3% |
| Washington | 72.0% | 27.4% | 99.4% | 99.3% | 0.1% |
| West Virginia | 56.0% | 43.9% | 99.9% | 99.9% | 0.0% |
| Wisconsin | 71.9% | 27.3% | 99.2% | 99.2% | 0.1% |
| Wyoming | 60.7% | 37.2% | 97.9% | 97.7% | 0.2% |
| Puerto Rico | 34.9% | 64.9% | 99.8% | 99.6% | 0.1% |

**Note:** Percentages may not sum due to rounding. A limited number of areas were part of the NRFU "soft launch" beginning July 16 and could have higher completion rates due to more time in the field. Percentages for the U.S. Total do not include housing units in Puerto Rico.

8    2020CENSUS.GOV



Pre-decisional - Internal Only - Not for Public Distribution



For Maryann

p/f Prior Day r | g-r s | t

9/24/2020

| State | Initial SR Universe | Public SR Number | Public SR Rate | Total Housing Units | Initial HUs in NRFU Workload | Self-Responses in the NRFU Universe | UE and RA Workload | HUs in NRFU Workload | HUs Resolved in NRFU Workload | NRFU HUs Resolved in Field | Resolved UE and RA Cases | HUs with SR and NRFU Complete | Remaining NRFU Workload | Total HUs Resolved | %HUs Enumerated Current Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Virginia | 985.271 | 551.646 | 56.0% | 976.851 | 488.193 | 40.733 | 0 | 425.205 | 423.971 | 446.226 | 0 | 22.255 | 1.234 | ##### | 99.9% |
| Idaho | 785.218 | 541.976 | 69.0% | 798.956 | 298.839 | 27.589 | 0 | 256.980 | 255.111 | 269.381 | 0 | 14.270 | 1.869 | ##### | 99.8% |
| Hawaii | 583.976 | 365.663 | 62.6% | 594.095 | 266.299 | 26.344 | 0 | 228.432 | 226.844 | 238.367 | 0 | 11.523 | 1.588 | ##### | 99.7% |
| Maine | 768.392 | 445.116 | 57.9% | 791.578 | 393.235 | 32.299 | 3.139 | 346.462 | 343.929 | 358.403 | 3.139 | 17.613 | 2.533 | ##### | 99.7% |
| Vermont | 351.587 | 211.191 | 60.1% | 357.203 | 172.326 | 19.134 | 0 | 146.012 | 143.817 | 150.997 | 0 | 7.180 | 2.195 | ##### | 99.4% |
| Puerto Rico | 1.776.890 | 611.243 | 34.4% | 1.554.021 | 1.348.138 | 186.470 | 0 | 942.778 | 931.667 | 1.150.557 | 0 | 218.890 | 11.111 | ##### | 99.3% |
| Indiana | 3.063.868 | 2.142.227 | 69.9% | 3.086.185 | 1.077.125 | 99.767 | 0 | 943.958 | 920.787 | 954.187 | 0 | 33.400 | 23.171 | ##### | 99.2% |
| Kansas | 1.339.595 | 929.360 | 69.4% | 1.353.264 | 484.234 | 45.330 | 0 | 423.904 | 412.831 | 427.831 | 0 | 15.000 | 11.073 | ##### | 99.2% |
| Connecticut | 1.577.275 | 1.107.567 | 70.2% | 1.593.201 | 574.388 | 64.194 | 0 | 485.634 | 469.377 | 493.937 | 0 | 24.560 | 16.257 | ##### | 99.0% |
| Washington | 3.301.270 | 2.374.405 | 71.9% | 3.352.142 | 1.163.293 | 140.346 | 0 | 977.737 | 943.309 | 988.519 | 0 | 45.210 | 34.428 | ##### | 99.0% |
| Arkansas | 1.533.931 | 924.127 | 60.2% | 1.560.288 | 709.258 | 57.480 | 0 | 636.161 | 618.261 | 633.878 | 0 | 15.617 | 17.900 | ##### | 98.9% |
| Wisconsin | 2.829.640 | 2.033.877 | 71.9% | 2.855.080 | 931.604 | 79.321 | 0 | 821.203 | 786.733 | 817.813 | 0 | 31.080 | 34.470 | ##### | 98.8% |
| Utah | 1.198.683 | 845.843 | 70.6% | 1.209.957 | 432.468 | 54.282 | 0 | 364.114 | 348.649 | 362.721 | 0 | 14.072 | 15.465 | ##### | 98.7% |
| New Hampshire | 660.191 | 439.427 | 66.6% | 668.170 | 270.902 | 30.768 | 0 | 228.743 | 220.189 | 231.580 | 0 | 11.391 | 8.554 | ##### | 98.7% |
| Minnesota | 2.568.167 | 1.919.680 | 74.7% | 2.595.178 | 780.233 | 78.813 | 0 | 675.498 | 638.126 | 664.048 | 0 | 25.922 | 37.372 | ##### | 98.6% |
| Alaska | 319.728 | 172.721 | 54.0% | 343.587 | 172.818 | 24.805 | 30.901 | 170.866 | 165.131 | 142.278 | 30.901 | 8.048 | 5.735 | ##### | 98.3% |
| North Dakota | 401.918 | 260.538 | 64.8% | 407.224 | 165.301 | 14.071 | 0 | 146.686 | 139.590 | 144.134 | 0 | 4.544 | 7.096 | ##### | 98.3% |
| Rhode Island | 494.351 | 320.182 | 64.8% | 498.173 | 206.566 | 20.290 | 0 | 177.991 | 169.092 | 177.377 | 0 | 8.285 | 8.899 | ##### | 98.2% |
| Missouri | 3.055.857 | 1.999.711 | 65.4% | 3.099.979 | 1.235.912 | 102.585 | 0 | 1.100.268 | 1.042.924 | 1.075.983 | 0 | 33.059 | 57.344 | ##### | 98.2% |
| Ohio | 5.480.977 | 3.849.031 | 70.2% | 5.526.868 | 1.920.492 | 183.594 | 0 | 1.677.837 | 1.572.871 | 1.631.932 | 0 | 59.061 | 104.966 | ##### | 98.1% |
| Oregon | 1.935.048 | 1.330.021 | 68.7% | 1.955.495 | 724.871 | 74.929 | 0 | 625.474 | 586.263 | 610.731 | 0 | 24.468 | 39.211 | ##### | 98.0% |
| Illinois | 5.640.811 | 3.991.568 | 70.8% | 5.673.873 | 1.957.037 | 197.777 | 0 | 1.682.305 | 1.568.373 | 1.645.328 | 0 | 76.955 | 113.932 | ##### | 98.0% |
| Massachusetts | 3.146.681 | 2.164.034 | 68.8% | 3.194.326 | 1.208.760 | 128.830 | 0 | 1.030.292 | 965.538 | 1.015.176 | 0 | 49.638 | 64.754 | ##### | 98.0% |
| Nebraska | 881.098 | 630.259 | 71.5% | 890.317 | 298.789 | 30.279 | 0 | 260.058 | 241.808 | 250.260 | 0 | 8.452 | 18.250 | ##### | 98.0% |
| California | 15.109.275 | ######## | 68.8% | 15.301.255 | 5.899.515 | 745.162 | 0 | 4.910.542 | 4.594.172 | 4.837.983 | 0 | 243.811 | 316.370 | ##### | 97.9% |
| Maryland | 2.611.186 | 1.840.741 | 70.5% | 2.631.933 | 927.923 | 102.193 | 0 | 791.192 | 736.012 | 770.550 | 0 | 34.538 | 55.180 | ##### | 97.9% |
| Pennsylvania | 5.990.519 | 4.130.099 | 68.9% | 6.074.297 | 2.235.402 | 211.702 | 0 | 1.944.198 | 1.811.414 | 1.890.916 | 0 | 79.502 | 132.784 | ##### | 97.8% |
| New Jersey | 3.855.412 | 2.650.421 | 68.7% | 3.891.325 | 1.456.034 | 162.826 | 0 | 1.240.904 | 1.149.488 | 1.201.792 | 0 | 52.304 | 91.416 | ##### | 97.7% |
| New York | 9.012.965 | 5.703.762 | 63.3% | 9.112.568 | 4.032.132 | 454.324 | 0 | 3.408.806 | 3.185.852 | 3.354.854 | 0 | 169.002 | 222.954 | ##### | 97.6% |
| Michigan | 4.785.977 | 3.393.778 | 70.9% | 4.828.659 | 1.608.502 | 139.535 | 0 | 1.434.881 | 1.312.774 | 1.346.860 | 0 | 34.086 | 122.107 | ##### | 97.5% |
| Tennessee | 3.233.776 | 2.119.041 | 65.5% | 3.299.383 | 1.337.246 | 120.644 | 0 | 1.180.342 | 1.094.870 | 1.131.130 | 0 | 36.260 | 85.472 | ##### | 97.4% |
| Texas | 12.098.948 | 7.505.562 | 62.0% | 12.350.543 | 5.630.296 | 603.114 | 0 | 4.844.981 | 4.515.495 | 4.697.696 | 0 | 182.201 | 329.486 | ##### | 97.3% |
| Virginia | 3.726.125 | 2.640.059 | 70.9% | 3.779.082 | 1.321.425 | 136.947 | 0 | 1.139.023 | 1.032.559 | 1.078.014 | 0 | 45.455 | 106.464 | ##### | 97.2% |
| Nevada | 1.312.783 | 866.665 | 66.0% | 1.325.451 | 536.286 | 60.964 | 0 | 458.786 | 419.688 | 436.224 | 0 | 16.536 | 39.098 | ##### | 97.1% |
| U.S. Total | 147.885.967 | ######## | 66.3% | 149.756.922 | 59.580.768 | ####### | 34.147 | 51.678.818 | 47.149.065 | 49.018.628 | 34.147 | ####### | 4.529.753 | ##### | 97.0% |
| Iowa | 1.482.711 | 1.053.199 | 71.0% | 1.495.623 | 495.496 | 42.265 | 0 | 442.424 | 390.847 | 401.654 | 0 | 10.807 | 51.577 | ##### | 96.6% |
| Colorado | 2.594.870 | 1.802.493 | 69.5% | 2.642.467 | 980.549 | 108.477 | 0 | 839.974 | 747.940 | 780.038 | 0 | 32.098 | 92.034 | ##### | 96.5% |
| Wyoming | 291.623 | 176.790 | 60.6% | 289.635 | 137.384 | 19.563 | 0 | 112.845 | 102.678 | 107.654 | 0 | 4.976 | 10.167 | ##### | 96.5% |
| District of Columbia | 374.067 | 235.402 | 62.9% | 384.612 | 170.361 | 15.931 | 0 | 149.210 | 133.315 | 138.535 | 0 | 5.220 | 15.895 | ##### | 95.9% |
| Delaware | 462.431 | 297.134 | 64.3% | 467.099 | 194.004 | 17.834 | 0 | 169.965 | 153.220 | 159.425 | 0 | 6.205 | 16.745 | ##### | 96.4% |
| Oklahoma | 1.884.565 | 1.140.232 | 60.5% | 1.909.898 | 881.810 | 89.745 | 0 | 769.666 | 690.223 | 712.622 | 0 | 22.399 | 79.443 | ##### | 95.8% |
| Kentucky | 2.111.845 | 1.433.300 | 67.9% | 2.153.314 | 792.933 | 59.912 | 0 | 720.014 | 627.160 | 640.167 | 0 | 13.007 | 92.854 | ##### | 95.7% |
| South Dakota | 414.719 | 277.392 | 66.9% | 417.563 | 164.210 | 19.151 | 0 | 140.171 | 123.517 | 128.405 | 0 | 4.888 | 16.654 | ##### | 96.0% |
| North Carolina | 5.008.585 | 3.132.950 | 62.6% | 5.086.708 | 2.220.666 | 208.995 | 0 | 1.953.758 | 1.684.505 | 1.742.418 | 0 | 57.913 | 269.253 | ##### | 94.7% |
| Florida | 10.239.190 | 6.465.491 | 63.1% | 10.338.990 | 4.369.535 | 392.411 | 107 | 3.873.499 | 3.375.947 | 3.479.572 | 107 | 103.732 | 497.552 | ##### | 95.2% |
| Arizona | 3.210.387 | 2.034.574 | 63.4% | 3.263.438 | 1.422.147 | 155.085 | 0 | 1.228.864 | 1.054.296 | 1.092.494 | 0 | 38.198 | 174.568 | ##### | 94.7% |
| New Mexico | 1.042.458 | 601.791 | 57.7% | 1.018.617 | 505.728 | 70.125 | 0 | 416.826 | 359.677 | 378.454 | 0 | 18.777 | 57.149 | ##### | 94.4% |
| Georgia | 4.792.114 | 2.968.638 | 61.9% | 4.844.521 | 2.108.462 | 183.348 | 0 | 1.875.883 | 1.577.098 | 1.626.329 | 0 | 49.231 | 298.785 | ##### | 93.8% |
| Montana | 584.309 | 349.292 | 59.8% | 571.241 | 260.812 | 32.008 | 0 | 221.949 | 179.795 | 186.650 | 0 | 6.855 | 42.154 | ##### | 92.6% |
| Louisiana | 2.255.375 | 1.343.322 | 59.6% | 2.277.640 | 1.034.568 | 77.451 | 0 | 934.318 | 763.405 | 786.204 | 0 | 22.799 | 170.913 | ##### | 92.5% |
| South Carolina | 2.565.180 | 1.546.854 | 60.3% | 2.600.450 | 1.175.208 | 97.401 | 0 | 1.053.596 | 878.098 | 902.309 | 0 | 24.211 | 175.498 | ##### | 93.3% |
| Mississippi | 1.445.190 | 864.370 | 59.8% | 1.467.401 | 658.233 | 45.430 | 0 | 603.031 | 503.190 | 512.962 | 0 | 9.772 | 99.841 | ##### | 93.2% |
| Alabama | 2.485.849 | 1.563.869 | 62.9% | 2.551.216 | 1.090.782 | 86.111 | 0 | 987.347 | 761.111 | 778.435 | 0 | 17.324 | 226.236 | ##### | 91.1% |

| State | %HUs Enumerated Prior Day | % Change HUs Enumerated Prior Day | SRV | 4-day Average | % Change HUs Enumerated Prior Day 9/24 | % Change HUs Enumerated Prior Day 9/23 | % Change HUs Enumerated Prior Day 9/22 | 99% | Balance to 99% | Remaining NRFU to 99% | Days to 99% | Projected End Date (4-day average change) | Projected End Date (Yesterday) | Banded Completion rate per day | Days to 99% | Projected End Date (Banded Completion) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Virginia | 99.9% | 0.0% | | 0.0% | 7.88962E-05 | 0.00015364 | 0.0002386 | 967.082 | -8.535 | -691.6% | -64.9 | 7/21/2020 | 5/17/2020 | 0.20% | -4.4 | 9/19/2020 | 0.006 | 0.91 | 0.00451 |
| Idaho | 99.8% | 0.0% | | 0.0% | 1.12529E-05 | 1.1268E-05 | 5.00653E-06 | 790.966 | -6.121 | -327.5% | -906.8 | 4/1/2018 | 5/20/2017 | 0.20% | -3.8 | 9/20/2020 | 0.006 | 0.92 | |
| Hawaii | 99.7% | 0.0% | | 0.1% | 0.001109307 | 0.0006919 | 0.000897288 | 588.154 | -4.353 | -274.1% | -9.3 | 9/14/2020 | 9/7/2020 | 0.20% | -3.7 | 9/20/2020 | 0.005 | 0.93 | |
| Maine | 99.5% | 0.2% | | 0.2% | 0.002362817 | 0.00212955 | 0.001934024 | 783.662 | -5.383 | -212.5% | -3.4 | 9/20/2020 | 9/19/2020 | 0.20% | -3.4 | 9/20/2020 | 0.0045 | 0.94 | |
| Vermont | 99.2% | 0.2% | | 0.2% | 0.001772643 | 0.00265216 | 0.002268828 | 353.631 | -1.377 | -62.7% | -1.8 | 9/22/2020 | 9/21/2020 | 0.20% | -1.9 | 9/22/2020 | 0.004 | 0.95 | |
| Puerto Rico | 99.1% | 0.2% | | 0.3% | 0.002716927 | 0.00351206 | 0.003897199 | 1.538.481 | -4.429 | -39.9% | -0.9 | 9/23/2020 | 9/22/2020 | 0.20% | -1.4 | 9/22/2020 | 0.003 | 0.96 | |
| Indiana | 99.1% | 0.2% | | 0.2% | 0.001616872 | 0.00185564 | 0.001639383 | 3.055.323 | -7.691 | -33.2% | -1.4 | 9/22/2020 | 9/22/2020 | 0.20% | -1.2 | 9/22/2020 | 0.003 | 0.97 | |
| Kansas | 99.1% | 0.1% | | 0.1% | 0.001352426 | 0.00170573 | 0.001757072 | 1.339.731 | -2.460 | -22.2% | -1.2 | 9/22/2020 | 9/22/2020 | 0.20% | -0.9 | 9/23/2020 | 0.002 | 0.98 | |
| Connecticut | 98.8% | 0.2% | | 0.2% | 0.001477241 | 0.00164403 | 0.001523735 | 1.577.269 | 325 | 2.0% | 0.1 | 9/24/2020 | 9/24/2020 | 0.20% | 0.1 | 9/24/2020 | | | |
| Washington | 98.8% | 0.1% | | 0.1% | 0.000886954 | 0.00125458 | 0.001238488 | 3.318.621 | 907 | 2.6% | 0.2 | 9/24/2020 | 9/24/2020 | 0.20% | 0.1 | 9/24/2020 | | | |
| Arkansas | 98.9% | 0.1% | | 0.2% | 0.002047551 | 0.00138754 | 0.0023308 | 1.544.685 | 2.297 | 12.8% | 0.8 | 9/24/2020 | 9/25/2020 | 0.20% | 0.7 | 9/24/2020 | | | |
| Wisconsin | 98.8% | 0.2% | | 0.2% | 0.001733918 | 0.00193579 | 0.001466687 | 2.826.529 | 5.919 | 17.2% | 1.2 | 9/25/2020 | 9/25/2020 | 0.20% | 1.0 | 9/25/2020 | | | |
| Utah | 98.4% | 0.3% | | 0.3% | 0.002953843 | 0.00376207 | 0.004101398 | 1.197.857 | 3.365 | 21.8% | 0.8 | 9/24/2020 | 9/24/2020 | 0.20% | 1.4 | 9/25/2020 | | | |
| New Hampshire | 98.3% | 0.4% | | 0.4% | 0.003023512 | 0.00356783 | 0.003921802 | 661.488 | 1.872 | 21.9% | 0.8 | 9/24/2020 | 9/24/2020 | 0.20% | 1.4 | 9/25/2020 | | | |
| Minnesota | 98.6% | 0.2% | | 0.2% | 0.001870701 | 0.0021704 | 0.002519297 | 2.569.226 | 11.420 | 30.6% | 2.1 | 9/26/2020 | 9/26/2020 | 0.20% | 2.2 | 9/26/2020 | | | |
| Alaska | 98.0% | 0.3% | | 0.3% | 0.003131251 | 0.00345277 | 0.003491967 | 340.151 | 2.299 | 40.1% | 2.0 | 9/26/2020 | 9/26/2020 | 0.20% | 3.3 | 9/27/2020 | | | |
| North Dakota | 98.0% | 0.3% | | 0.4% | 0.003208007 | 0.00406133 | 0.004642948 | 403.152 | 3.024 | 42.6% | 2.0 | 9/25/2020 | 9/26/2020 | 0.20% | 3.7 | 9/27/2020 | | | |
| Rhode Island | 97.7% | 0.5% | | 0.4% | 0.003031631 | 0.00375036 | 0.003619643 | 493.191 | 3.917 | 44.0% | 2.1 | 9/26/2020 | 9/25/2020 | 0.20% | 3.9 | 9/27/2020 | | | |
| Missouri | 97.9% | 0.2% | | 0.3% | 0.002350472 | 0.00285098 | 0.002845656 | 3.068.979 | 26.344 | 45.9% | 3.3 | 9/27/2020 | 9/27/2020 | 0.20% | 4.2 | 9/28/2020 | | | |
| Ohio | 97.8% | 0.3% | | 0.3% | 0.002723317 | 0.00303825 | 0.003074972 | 5.471.599 | 49.697 | 47.3% | 3.0 | 9/27/2020 | 9/26/2020 | 0.20% | 4.5 | 9/28/2020 | | | |
| Oregon | 97.8% | 0.2% | | 0.2% | 0.001508346 | 0.00171665 | 0.001652558 | 1.935.940 | 19.656 | 50.1% | 6.2 | 9/30/2020 | 9/30/2020 | 0.30% | 3.4 | 9/27/2020 | | | |
| Illinois | 97.8% | 0.2% | | 0.3% | 0.00259762 | 0.00291903 | 0.002810878 | 5.617.134 | 57.193 | 50.2% | 3.8 | 9/27/2020 | 9/28/2020 | 0.30% | 3.4 | 9/27/2020 | | | |
| Massachusetts | 97.6% | 0.3% | | 0.3% | 0.002769566 | 0.00265386 | 0.002764586 | 3.162.383 | 32.811 | 50.7% | 3.6 | 9/27/2020 | 9/27/2020 | 0.30% | 3.4 | 9/27/2020 | | | |
| Nebraska | 97.6% | 0.3% | | 0.4% | 0.00376997 | 0.00376891 | 0.003912419 | 881.414 | 9.347 | 51.2% | 2.8 | 9/26/2020 | 9/27/2020 | 0.30% | 3.5 | 9/27/2020 | | | |
| California | 97.7% | 0.2% | | 0.2% | 0.002112656 | 0.00265308 | 0.002672296 | 15.148.242 | 163.357 | 51.6% | 4.5 | 9/28/2020 | 9/29/2020 | 0.30% | 3.6 | 9/27/2020 | | | |
| Maryland | 97.5% | 0.4% | | 0.3% | 0.002920429 | 0.00314209 | 0.003060934 | 2.605.614 | 28.861 | 52.3% | 3.3 | 9/27/2020 | 9/26/2020 | 0.30% | 3.7 | 9/27/2020 | | | |
| Pennsylvania | 97.5% | 0.3% | | 0.3% | 0.00293155 | 0.00340392 | 0.003415445 | 6.013.554 | 72.041 | 54.3% | 3.6 | 9/27/2020 | 9/27/2020 | 0.30% | 4.0 | 9/27/2020 | | | |
| New Jersey | 97.2% | 0.4% | | 0.4% | 0.003685883 | 0.00395181 | 0.004162435 | 3.852.412 | 52.503 | 57.4% | 3.4 | 9/27/2020 | 9/27/2020 | 0.30% | 4.5 | 9/28/2020 | | | |
| New York | 97.1% | 0.5% | | 0.4% | 0.003581165 | 0.00408732 | 0.00383594 | 9.021.442 | 131.828 | 59.1% | 3.5 | 9/27/2020 | 9/26/2020 | 0.30% | 4.8 | 9/28/2020 | | | |
| Michigan | 97.1% | 0.4% | | 0.4% | 0.004072951 | 0.00452098 | 0.004637048 | 4.780.372 | 73.820 | 60.5% | 3.5 | 9/27/2020 | 9/27/2020 | 0.30% | 5.1 | 9/29/2020 | | | |
| Tennessee | 97.2% | 0.3% | | 0.3% | 0.002753523 | 0.00351909 | 0.003542667 | 3.266.389 | 52.478 | 61.4% | 5.2 | 9/29/2020 | 9/30/2020 | 0.30% | 5.3 | 9/29/2020 | | | |
| Texas | 97.0% | 0.3% | | 0.4% | 0.004677194 | 0.00438344 | 0.004696788 | 12.227.038 | 205.981 | 62.5% | 3.9 | 9/27/2020 | 9/28/2020 | 0.30% | 5.6 | 9/29/2020 | | | |
| Virginia | 96.9% | 0.3% | | 0.4% | 0.003923154 | 0.00401985 | 0.004069208 | 3.741.291 | 68.673 | 64.5% | 4.8 | 9/28/2020 | 9/29/2020 | 0.30% | 6.1 | 9/30/2020 | | | |
| Nevada | 96.7% | 0.4% | | 0.4% | 0.003817073 | 0.00437431 | 0.004030142 | 1.312.196 | 25.843 | 66.1% | 4.9 | 9/28/2020 | 9/29/2020 | 0.30% | 6.5 | 9/30/2020 | | | |
| U.S. Total | 96.6% | 0.4% | | 0.4% | 0.00390751 | 0.00421787 | 0.004190569 | 148.259.353 | 3.032.184 | 66.9% | 5.1 | 9/29/2020 | 9/29/2020 | 0.30% | 6.7 | 9/30/2020 | | | |
| Iowa | 96.0% | 0.6% | | 0.6% | 0.006141457 | 0.0064494 | 0.006154656 | 1.480.667 | 36.621 | 71.0% | 4.0 | 9/28/2020 | 9/28/2020 | 0.30% | 8.2 | 10/2/2020 | | | |
| Colorado | 96.1% | 0.4% | | 0.4% | 0.003420771 | 0.00355954 | 0.003491274 | 2.616.042 | 65.609 | 71.3% | 7.0 | 9/30/2020 | 9/30/2020 | 0.30% | 8.3 | 10/2/2020 | | | |
| Wyoming | 95.9% | 0.6% | | 0.7% | 0.007286272 | 0.00699715 | 0.007327682 | 286.739 | 7.271 | 71.5% | 3.7 | 9/27/2020 | 9/28/2020 | 0.30% | 8.4 | 10/2/2020 | | | |
| District of Columbia | 95.1% | 0.8% | | 0.5% | 0.004233191 | 0.00383653 | 0.003969846 | 380.766 | 12.049 | 75.8% | 6.4 | 9/30/2020 | 9/28/2020 | 0.40% | 7.8 | 10/1/2020 | | | |
| Delaware | 95.7% | 0.7% | | 0.6% | 0.005456317 | 0.00462203 | 0.005255657 | 462.428 | 12.074 | 72.1% | 4.6 | 9/28/2020 | 9/27/2020 | 0.30% | 8.6 | 10/2/2020 | | | |
| Oklahoma | 95.3% | 0.5% | | 0.5% | 0.004734763 | 0.00481431 | 0.005561593 | 1.890.799 | 60.344 | 76.0% | 6.3 | 9/30/2020 | 9/30/2020 | 0.40% | 7.9 | 10/1/2020 | | | |
| Kentucky | 95.2% | 0.5% | | 0.6% | 0.005557534 | 0.00596648 | 0.005899964 | 2.131.781 | 71.321 | 76.8% | 5.9 | 9/29/2020 | 9/30/2020 | 0.40% | 8.3 | 10/2/2020 | | | |
| South Dakota | 95.5% | 0.5% | | 0.4% | 0.004933094 | 0.00456148 | 0.003801512 | 413.387 | 12.478 | 74.9% | 6.7 | 9/30/2020 | 9/30/2020 | 0.30% | 10.0 | 10/3/2020 | | | |
| North Carolina | 94.0% | 0.7% | | 0.7% | 0.006995561 | 0.00735922 | 0.007163366 | 5.035.841 | 218.386 | 81.1% | 6.0 | 9/29/2020 | 9/29/2020 | 0.45% | 9.5 | 10/3/2020 | | | |
| Florida | 94.6% | 0.6% | | 0.7% | 0.0064928 | 0.00706271 | 0.006945804 | 10.235.600 | 394.162 | 79.2% | 5.7 | 9/29/2020 | 9/30/2020 | 0.40% | 9.5 | 10/3/2020 | | | |
| Arizona | 94.1% | 0.6% | | 0.6% | 0.006224906 | 0.00695381 | 0.00660876 | 3.230.804 | 141.934 | 81.3% | 6.8 | 9/30/2020 | 10/1/2020 | 0.45% | 9.7 | 10/3/2020 | | | |
| New Mexico | 93.7% | 0.7% | | 0.7% | 0.007388326 | 0.0077225 | 0.007063988 | 1.008.431 | 46.963 | 82.2% | 6.4 | 9/30/2020 | 9/30/2020 | 0.45% | 10.2 | 10/4/2020 | | | |
| Georgia | 93.1% | 0.7% | | 0.8% | 0.007838776 | 0.00806551 | 0.008217951 | 4.796.076 | 250.340 | 83.8% | 6.6 | 9/30/2020 | 10/1/2020 | 0.50% | 10.3 | 10/4/2020 | | | |
| Montana | 91.9% | 0.8% | | 0.8% | 0.008255782 | 0.00771614 | 0.006638726 | 565.529 | 36.442 | 86.4% | 8.4 | 10/2/2020 | 10/2/2020 | 0.60% | 10.6 | 10/4/2020 | | | |
| Louisiana | 91.8% | 0.7% | | 0.7% | 0.006662842 | 0.00727777 | 0.006227061 | 2.254.864 | 148.137 | 86.7% | 9.5 | 10/3/2020 | 10/3/2020 | 0.60% | 10.8 | 10/4/2020 | | | |
| South Carolina | 92.5% | 0.8% | | 0.8% | 0.007677159 | 0.00780124 | 0.007412889 | 2.574.446 | 149.494 | 85.2% | 7.5 | 10/1/2020 | 10/1/2020 | 0.50% | 11.5 | 10/5/2020 | | | |
| Mississippi | 92.5% | 0.7% | | 0.7% | 0.006812752 | 0.00803779 | 0.007411536 | 1.452.727 | 85.167 | 85.3% | 8.0 | 10/1/2020 | 10/2/2020 | 0.50% | 11.6 | 10/5/2020 | | | |
| Alabama | 90.5% | 0.6% | | 0.7% | 0.007008874 | 0.00733681 | 0.0071479 | 2.525.704 | 200.724 | 88.7% | 11.4 | 10/5/2020 | 10/6/2020 | 0.60% | 13.1 | 10/7/2020 | | | |

| |
|---|
| 0.64824 |
| 0.5981 |
| 0 |
| 0.71531 |
| 0.59779 |
| 0 |
| 0.60504 |
| 0 |
| 0 |
| 0.66017 |
| 0.68772 |
| 0.60623 |
| 0.66561 |
| 0.60068 |
| 0.68733 |
| 0 |
| 0.62035 |
| 0.57928 |

Projections for End Dates by State

| State | Public SR Rate | Total Housing Units | %HUs Enumerated Current Day | Projected to hit 99% (4-day average change) | Projected to hit 99% (Yesterday's change) |
|---|---|---|---|---|---|
| Idaho | 69.0% | 798,956 | 99.8% | 4/1/2018 | 5/20/2017 |
| West Virginia | 56.0% | 976,851 | 99.9% | 7/21/2020 | 5/17/2020 |
| Hawaii | 62.6% | 594,095 | 99.7% | 9/14/2020 | 9/7/2020 |
| Maine | 57.9% | 791,578 | 99.7% | 9/20/2020 | 9/19/2020 |
| Vermont | 60.1% | 357,203 | 99.4% | 9/22/2020 | 9/21/2020 |
| Indiana | 69.9% | 3,086,185 | 99.2% | 9/22/2020 | 9/22/2020 |
| Kansas | 69.4% | 1,353,264 | 99.2% | 9/22/2020 | 9/22/2020 |
| Puerto Rico | 34.4% | 1,554,021 | 99.3% | 9/23/2020 | 9/22/2020 |
| Connecticut | 70.2% | 1,593,201 | 99.0% | 9/24/2020 | 9/24/2020 |
| Washington | 71.9% | 3,352,142 | 99.0% | 9/24/2020 | 9/24/2020 |
| New Hampshire | 66.6% | 668,170 | 98.7% | 9/24/2020 | 9/24/2020 |
| Utah | 70.6% | 1,209,957 | 98.7% | 9/24/2020 | 9/24/2020 |
| Arkansas | 60.2% | 1,560,288 | 98.9% | 9/24/2020 | 9/25/2020 |
| Wisconsin | 71.9% | 2,855,080 | 98.8% | 9/25/2020 | 9/25/2020 |
| North Dakota | 64.8% | 407,224 | 98.3% | 9/25/2020 | 9/26/2020 |
| Alaska | 54.0% | 343,587 | 98.3% | 9/26/2020 | 9/26/2020 |
| Rhode Island | 64.8% | 498,173 | 98.2% | 9/26/2020 | 9/25/2020 |
| Minnesota | 74.7% | 2,595,178 | 98.6% | 9/26/2020 | 9/26/2020 |
| Nebraska | 71.5% | 890,317 | 98.0% | 9/26/2020 | 9/27/2020 |
| Ohio | 70.2% | 5,526,868 | 98.1% | 9/27/2020 | 9/26/2020 |
| Maryland | 70.5% | 2,631,933 | 97.9% | 9/27/2020 | 9/26/2020 |
| Missouri | 65.4% | 3,099,979 | 98.2% | 9/27/2020 | 9/27/2020 |
| New Jersey | 68.7% | 3,891,325 | 97.7% | 9/27/2020 | 9/27/2020 |
| Michigan | 70.9% | 4,828,659 | 97.5% | 9/27/2020 | 9/27/2020 |
| New York | 63.3% | 9,112,568 | 97.6% | 9/27/2020 | 9/26/2020 |
| Massachusetts | 68.8% | 3,194,326 | 98.0% | 9/27/2020 | 9/27/2020 |
| Pennsylvania | 68.9% | 6,074,297 | 97.8% | 9/27/2020 | 9/27/2020 |
| Wyoming | 60.6% | 289,635 | 96.5% | 9/27/2020 | 9/28/2020 |
| Illinois | 70.8% | 5,673,873 | 98.0% | 9/27/2020 | 9/28/2020 |
| Texas | 62.0% | 12,350,543 | 97.3% | 9/27/2020 | 9/28/2020 |
| Iowa | 71.0% | 1,495,623 | 96.6% | 9/28/2020 | 9/28/2020 |
| California | 68.8% | 15,301,255 | 97.9% | 9/28/2020 | 9/29/2020 |
| Delaware | 64.3% | 467,099 | 96.4% | 9/28/2020 | 9/27/2020 |
| Virginia | 70.9% | 3,779,082 | 97.2% | 9/28/2020 | 9/29/2020 |
| Nevada | 66.0% | 1,325,451 | 97.1% | 9/28/2020 | 9/29/2020 |
| U.S. Total | 66.3% | 149,756,922 | 97.0% | 9/29/2020 | 9/29/2020 |
| Tennessee | 65.5% | 3,299,383 | 97.4% | 9/29/2020 | 9/30/2020 |
| Florida | 63.1% | 10,338,990 | 95.2% | 9/29/2020 | 9/30/2020 |
| Kentucky | 67.9% | 2,153,314 | 95.7% | 9/29/2020 | 9/30/2020 |
| North Carolina | 62.6% | 5,086,708 | 94.7% | 9/29/2020 | 9/29/2020 |
| Oregon | 68.7% | 1,955,495 | 98.0% | 9/30/2020 | 9/30/2020 |
| Oklahoma | 60.5% | 1,909,898 | 95.8% | 9/30/2020 | 9/30/2020 |
| District of Columbia | 62.9% | 384,612 | 95.9% | 9/30/2020 | 9/28/2020 |
| New Mexico | 57.7% | 1,018,617 | 94.4% | 9/30/2020 | 9/30/2020 |
| Georgia | 61.9% | 4,844,521 | 93.8% | 9/30/2020 | 10/1/2020 |
| South Dakota | 66.9% | 417,563 | 96.0% | 9/30/2020 | 9/30/2020 |

| | | | | | |
|---|---|---|---|---|---|
| Arizona | 63.4% | 3,263,438 | 94.7% | 9/30/2020 | 10/1/2020 |
| Colorado | 69.5% | 2,642,467 | 96.5% | 9/30/2020 | 9/30/2020 |
| South Carolina | 60.3% | 2,600,450 | 93.3% | 10/1/2020 | 10/1/2020 |
| Mississippi | 59.8% | 1,467,401 | 93.2% | 10/1/2020 | 10/2/2020 |
| Montana | 59.8% | 571,241 | 92.6% | 10/2/2020 | 10/2/2020 |
| Louisiana | 59.6% | 2,277,640 | 92.5% | 10/3/2020 | 10/3/2020 |
| Alabama | 62.9% | 2,551,216 | 91.1% | 10/5/2020 | 10/6/2020 |

Two versions of projection NRFU Completion

Scenario A – Previous Day Method

- This is a simple straight-line projection of a state's progress based on previous day's rate of completion. The projected pace of work completion is constant, meaning the percentage of work completed yesterday will be the same every day until 99% is reached. It assumes no decline in productivity.

    Advantages:
    o Incorporates the current staffing and productivity.
    o An accurate "predictor" for close-day calculations (the next day or two)

    Disadvantages
    o For areas with current progress of 90-95%, it can be highly optimistic as it does not account for the slowdown that takes place with the most difficult cases as progress approaches 99%.
    o It is susceptible to predictable, daily fluctuations in productivity. Sundays are less productive than Tuesdays. NRFU productivity during SBE activities was lower.
    o Can be highly variable based on local conditions – weather, fires, civil unrest, etc.

Scenario B – "Banded" Method

- This is a projection based on the pattern of completion for previous states, based on the progress at different intervals of completion. It uses "bands" of completion rates which apply to all states within the "band". It incorporates a higher rate of productivity at lower rates of completion and assumes a significant slowing as rates approach 99%. It uses average rates of completion for states which have already passed these intervals.

    Advantages:
    o Reflects the decline in productivity as completion rates near 99%
    o Uses "real" completion data

    Disadvantages:
    o Does not account for recent interventions, such as staffing, travelers and workload reconfigurations. Some of these are significant.
    o Reflects work during the period when restrictions were in place as a result of the TRO.
    o Includes the "learning curve" of managers figuring out the system and the finishing process. We know the first few states were very difficult to finish because of issues with systems and procedures.

**Scenario A - When a State will hit 99% Enumeration Completion**
Projected based on actual progress in state as of previous day
Projection as of 09/26/2020

| State | 28-Sep | 29-Sep | 30-Sep | 1-Oct | 2-Oct | 3-Oct | 4-Oct | 5-Oct | 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky | 98.00% | 98.46% | 98.92% | 99.37% | | | | | |
| Arizona | 97.58% | 98.14% | 98.71% | 99.27% | | | | | |
| Colorado | 98.09% | 98.39% | 98.68% | 98.98% | | | | | |
| New Mexico | 97.38% | 98.03% | 98.68% | 99.32% | | | | | |
| Florida | 97.67% | 98.15% | 98.62% | 99.10% | | | | | |
| South Dakota | 97.67% | 97.97% | 98.26% | 98.56% | 98.85% | 99.15% | | | |
| North Carolina | 97.21% | 97.71% | 98.20% | 98.70% | 99.19% | | | | |
| Georgia | 96.60% | 97.12% | 97.65% | 98.17% | 98.69% | 99.22% | | | |
| Montana | 96.14% | 96.81% | 97.49% | 98.16% | 98.84% | 99.51% | | | |
| Mississippi | 96.16% | 96.72% | 97.28% | 97.84% | 98.41% | 98.97% | | | |
| South Carolina | 96.05% | 96.59% | 97.12% | 97.66% | 98.19% | 98.73% | 99.26% | | |
| Louisiana | 95.50% | 96.09% | 96.67% | 97.25% | 97.84% | 98.42% | 99.00% | | |
| Alabama | 94.37% | 95.01% | 95.65% | 96.29% | 96.93% | 97.57% | 98.21% | 98.85% | 99.49% |

**Scenario B - When a State will hit 99% Enumeration Completion**
Projected based on progress curve of previous states, Does not fully account for additional enumerators sent to finish these areas
Projection based on progress through 09/26/2020

| State | 28-Sep | 29-Sep | 30-Sep | 1-Oct | 2-Oct | 3-Oct | 4-Oct | 5-Oct | 6-Oct | 7-Oct | 8-Oct | 9-Oct | 10-Oct | 11-Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wyoming | 98.39% | 98.62% | 98.86% | 99.10% | | | | | | | | | | |
| Iowa | 98.32% | 98.56% | 98.80% | 99.03% | | | | | | | | | | |
| Delaware | 98.07% | 98.31% | 98.55% | 98.79% | 99.02% | | | | | | | | | |
| Colorado | 97.92% | 98.16% | 98.40% | 98.63% | 98.87% | 99.11% | | | | | | | | |
| Oklahoma | 97.59% | 97.83% | 98.08% | 98.32% | 98.57% | 98.82% | 99.06% | | | | | | | |
| South Dakota | 97.52% | 97.77% | 98.01% | 98.26% | 98.51% | 98.75% | 99.00% | | | | | | | |
| Kentucky | 97.36% | 97.61% | 97.85% | 98.10% | 98.35% | 98.59% | 98.84% | 99.08% | | | | | | |
| Florida | 96.97% | 97.22% | 97.47% | 97.71% | 97.96% | 98.20% | 98.45% | 98.70% | 98.94% | 99.19% | | | | |
| Arizona | 96.78% | 97.08% | 97.38% | 97.68% | 97.98% | 98.28% | 98.58% | 98.88% | 99.18% | | | | | |
| North Carolina | 96.63% | 96.93% | 97.23% | 97.53% | 97.83% | 98.13% | 98.43% | 98.73% | 99.03% | | | | | |
| New Mexico | 96.34% | 96.64% | 96.94% | 97.24% | 97.54% | 97.84% | 98.14% | 98.44% | 98.74% | 99.04% | | | | |
| Georgia | 95.93% | 96.23% | 96.53% | 96.83% | 97.13% | 97.43% | 97.73% | 98.03% | 98.33% | 98.63% | 98.93% | 99.23% | | |
| Mississippi | 95.50% | 95.84% | 96.18% | 96.52% | 96.86% | 97.20% | 97.54% | 97.88% | 98.22% | 98.56% | 98.90% | 99.25% | | |
| South Carolina | 95.47% | 95.81% | 96.15% | 96.49% | 96.83% | 97.17% | 97.51% | 97.86% | 98.20% | 98.54% | 98.88% | 99.22% | | |
| Montana | 95.14% | 95.48% | 95.82% | 96.16% | 96.50% | 96.84% | 97.18% | 97.52% | 97.87% | 98.21% | 98.55% | 98.89% | 99.23% | |
| Louisiana | 94.89% | 95.26% | 95.64% | 96.02% | 96.39% | 96.77% | 97.15% | 97.52% | 97.90% | 98.28% | 98.66% | 99.03% | | |
| Alabama | 93.76% | 94.19% | 94.63% | 95.06% | 95.50% | 95.93% | 96.37% | 96.80% | 97.24% | 97.67% | 98.11% | 98.54% | 98.98% | 99.41% |

| State | Finish on (Single Day) | Finish on (Banded - Worst Case) | Worst Case Projection at 9/30 | Worst Case Projection at 10/5 | Projection at 9/30 (Single Day) | Projection at 10/5 (Single Day) |
|---|---|---|---|---|---|---|
| Wyoming | 9/28/2020 | 10/1/2020 | 98.9% | 99.9% | 99.9% | 99.9% |
| Iowa | 9/29/2020 | 10/1/2020 | 98.8% | 99.9% | 99.9% | 99.9% |
| Delaware | 9/29/2020 | 10/2/2020 | 98.5% | 99.7% | 99.4% | 99.9% |
| Colorado | 10/2/2020 | 10/3/2020 | 98.4% | 99.6% | 98.7% | 99.90% |
| Oklahoma | 9/30/2020 | 10/4/2020 | 98.1% | 99.3% | 99.1% | 99.9% |
| South Dako | 10/3/2020 | 10/5/2020 | 98.0% | 99.2% | 98.3% | 99.74% |
| Kentucky | 10/1/2020 | 10/5/2020 | 97.9% | 99.1% | 98.9% | 99.90% |
| Florida | 10/1/2020 | 10/7/2020 | 97.5% | 98.7% | 98.6% | 99.90% |
| Arizona | 10/1/2020 | 10/6/2020 | 97.4% | 98.9% | 98.7% | 99.90% |
| North Caro | 10/2/2020 | 10/6/2020 | 97.2% | 98.7% | 98.2% | 99.90% |
| New Mexic | 10/1/2020 | 10/7/2020 | 96.9% | 98.4% | 98.7% | 99.90% |
| Georgia | 10/3/2020 | 10/9/2020 | 96.5% | 98.0% | 97.6% | 99.90% |
| Mississippi | 10/4/2020 | 10/9/2020 | 96.2% | 97.9% | 97.3% | 99.90% |
| South Caro | 10/4/2020 | 10/9/2020 | 96.2% | 97.9% | 97.1% | 99.80% |
| Montana | 10/3/2020 | 10/10/2020 | 95.8% | 97.5% | 97.5% | 99.90% |
| Louisiana | 10/4/2020 | 10/9/2020 | 95.6% | 97.5% | 96.7% | 99.59% |
| Alabama | 10/6/2020 | 10/11/2020 | 94.6% | 96.8% | 95.7% | 98.85% |